Exhibit A42

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/insurance-counsel-elect-george-b-young-of-vermont-chosen-to-head.html | INSURANCE COUNSEL ELECT.; George B. Young of Vermont Chosen to Head Association. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/mr-young-on-the-utilities.html | MR. YOUNG ON THE UTILITIES. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/europeans-strive-for-hague-accord-reparations-negotiations-have.html | EUROPEANS STRIVE FOR HAGUE ACCORD; Reparations Negotiations Have Aided It, Especially Between England and France. HUNGARIAN STAND PROBLEM Question of Claims Against Nation Baffles Efforts at Solution and Threatens Agreement. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/sports-of-the-times-admission-of-defeat.html | Sports of the Times; Admission of Defeat. | True | Reg. U.S. Pat. Off. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/redfield-disavows-clash-over-stelzle-declares-he-quit-film-post-in.html | REDFIELD DISAVOWS CLASH OVER STELZLE; Declares He Quit Film Post in Church Council for Lack of Time. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/women-war-and-citizenship.html | WOMEN, WAR AND CITIZENSHIP | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/two-banks-to-give-5-bonuses.html | Two Banks to Give 5% Bonuses. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/wireless-service-to-peru-is-opened-presidents-hoover-and-leguia.html | WIRELESS SERVICE TO PERU IS OPENED; Presidents Hoover and Leguia Exchange Congratulations at Its Inauguration. SAYVILLE JOINED TO LIMA South American Executive, in Message, Sends Greetings toAmerican People. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/curb-membership-changes.html | Curb Membership Changes. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/says-navy-needs-small-arms-work-chief-of-operations-in-report.html | SAYS NAVY NEEDS SMALL ARMS WORK; Chief of Operations, in Report, Asserts That Opportunities for Practice Are Few. LANDING PARTIES IMPEDED Admiral Hughes Stresses Necessity for a Radio-Controlled Target Ship for Gunnery Training. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/diana-to-close-saturday-headquarters-and-the-pelican-also-to-end.html | 'DIANA' TO CLOSE SATURDAY; "Headquarters" and "The Pelican" Also to End Engagements. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/grundy-appointed-to-seat-in-senate-nye-will-fight-him-governor.html | GRUNDY APPOINTED TO SEAT IN SENATE; NYE WILL FIGHT HIM; Governor Fisher Names High- Tariff Lobbyist to Place Denied to Vare. WILL ENTER PRIMARY RACE Grundy Accepted With Backing of Many State Leaders if Vare and Pinchot Oppose Him. HE ARRIVES AT CAPITAL Quick Action Likely on Seating Pennsylvanian as Many Progres- sives Are Against a Contest. | True | From a Staff Correspondent of The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/silk-futures-irregular-close-7-points-up-to-6-down-on-sales-of-1000.html | SILK FUTURES IRREGULAR.; Close 7 Points Up to 6 Down on Sales of 1,000 Bales. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/reich-begins-trial-in-arms-smuggling-seven-accused-in-attempted.html | REICH BEGINS TRIAL IN ARMS SMUGGLING; Seven Accused in Attempted Shipment of Ammunition to Late Chang Tso-lin. TWO OFFICERS IMPLICATED Reichswehr and Navy May Have Been Involved in Illegal Transaction With Scrapping Plant. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/hb-scofield-dead-at-75-was-oldest-manufacturer-of-furniture-in-new.html | H.B. SCOFIELD DEAD AT 75.; Was Oldest Manufacturer of Furniture in New England. | True | Special to The New York Times. | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/marcel-and-stern-beaten.html | Marcel and Stern Beaten. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/boyd-handball-victor-defeats-wildman-in-third-round-of-met-onewall.html | BOYD HANDBALL VICTOR.; Defeats Wildman in Third Round of Met. One-Wall Tourney. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/liberals-to-oppose-laborite-mines-bill-charge-it-would-ruin-the.html | LIBERALS TO OPPOSE LABORITE MINES BILL; Charge It Would Ruin the Small Manufacturer--Predict Government Defeat. | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/scotland-votes-wetter-eight-gains-made-by-liquor-trade-in-local.html | SCOTLAND VOTES 'WETTER.'; Eight Gains Made by Liquor Trade in Local Option Balloting. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/wynne-warns-of-measles-says-it-cases-more-deaths-than-diphtheria.html | WYNNE WARNS OF MEASLES.; Says It Cases More Deaths Than Diphtheria and Scarlet Fever. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/ascribes-outbreak-to-long-sentences-dr-hart-of-russell-sage-foun.html | ASCRIBES OUTBREAK TO LONG SENTENCES; Dr. Hart of Russell Sage Foun- dation Also Blames Discipline and Lack of Paroles. SEGREGATION IS URGED W. L. Butcher of State Crime Commission Supports Plan Sug- gested by Warden Lawes. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/mother-of-three-is-held-accused-of-abandoning-son-here-and-going-to.html | MOTHER OF THREE IS HELD.; Accused of Abandoning Son Here and Going to Albany. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/iselin-annoyer-sent-to-bellevue.html | Iselin Annoyer Sent to Bellevue. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/no-combustion-dividend-company-omits-payment-on-preferred-as-it-did.html | NO COMBUSTION DIVIDEND.; Company Omits Payment on Preferred as It Did on Common. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/crescent-quintet-wins-third-in-row-defeats-new-york-exchange-club.html | CRESCENT QUINTET WINS THIRD IN ROW; Defeats New York Exchange Club by Score of 39 to 25 in Home Gymnasium. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/canton-beats-off-a-rebel-onslaught-ironsides-suffer-heavy-losses-in.html | CANTON BEATS OFF A REBEL ONSLAUGHT; 'Ironsides' Suffer Heavy Losses in Nearly Successful Attack-- Thousands Wounded. SHANGHAI CHINESE IN PANIC Storm Foreign Settlement at Rumor of Rebel Attack-- Police Disperse Them. CAPITAL EMPTY OF TROOPS Nanking Reported at Mercy of Disorderly Elements by Last Foreigners to Leave. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/trotsky-seeks-aid-of-exfoe-in-trial-banished-red-wants-kerensky-to.html | TROTSKY SEEKS AID OF EX-FOE IN TRIAL; Banished Red Wants Kerensky to Testify in Berlin on Treason Accusation. LUDENDORFF ALSO SOUGHT But Deposed Communist Army Head Has Not Arranged to Appear in Suit of Publisher. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/gives-200000-to-ursinus.html | GIVES $200,000 TO URSINUS. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/5th-squash-victory-for-columbia-club-strengthens-hold-on-lead-in.html | 5TH SQUASH VICTORY FOR COLUMBIA CLUB; Strengthens Hold on Lead in Class A Play by Defeating Fraternity Club, 5-2. | True | | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/prof-ed-roe-jr-dies-in-syracuse-had-taught-mathematics-for-last-29.html | PROF. E.D. ROE JR. DIES IN SYRACUSE; Had Taught Mathematics for Last 29 Years at Syracuse University.HE WAS AN ASTRONOMER Director of Holden Observatory-- Author of Textbooks andScientific Articles. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/dividend-for-seneca-fire-conway-announces-second-declaration-of-15-.html | DIVIDEND FOR SENECA FIRE; Conway Announces Second Declaration of 15 %, Making Total 75 . | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/lindsey-bowling-victor-defeats-smith-by-34-pins-in-tengame-match-at.html | LINDSEY BOWLING VICTOR.; Defeats Smith by 34 Pins in TenGame Match at Stamford. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/note-balks-escape-in-new-jersey-jail-bars-of-window-in-institution.html | NOTE BALKS ESCAPE IN NEW JERSEY JAIL; Bars of Window in Institution at Salem Are Discovered Almost Sawed Through. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/reminder-annexes-pinehurst-feature-entry-of-by-barton-of-akron.html | REMINDER ANNEXES PINEHURST FEATURE; Entry of B.Y. Barton of Akron Scores in Six-Furlong Flat Race of Special Meeting. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/exmaharajah-visits-india-former-ruler-of-indore-and-american-wife.html | EX-MAHARAJAH VISITS INDIA.; Former Ruler of Indore and American Wife Reach Karachi. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/primo-de-rivera-to-visit-africa.html | Primo de Rivera to Visit Africa. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/rangers-to-oppose-canadiens-tonight-montreal-sextet-tied-for-lead.html | RANGERS TO OPPOSE CANADIENS TONIGHT; Montreal Sextet, Tied for Lead in Own Group With Ottawa, to Play at Garden. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/delegates-study-naval-parley-data-stimson-prepares-adams-reed.html | DELEGATES STUDY NAVAL PARLEY DATA; Stimson Prepares Adams, Reed, Robinson and Morrow for Their Tasks in London. AIDES JOIN IN CONFERENCE Delin, Named Secretary--Page and Marriner Will Go as Advisors. PROBLEMS ARE REVIEWED Chief Difference Wish Britain Now Concerns American Strength in 10,000-Ton Cruisers. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/urges-british-to-seek-south-american-trade-london-authority-tells.html | URGES BRITISH TO SEEK SOUTH AMERICAN TRADE; London Authority Tells Diplomats Supremacy Lost During War Mut Be Regained. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/french-editor-shoots-man-he-slandered-as-appeal-is-about-to-come-up.html | French Editor Shoots Man He Slandered As Appeal Is About to Come Up in Court | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/wheat-prices-fall-as-longs-sell-out-professional-pressure-puts.html | WHEAT PRICES FALL AS LONGS SELL OUT; Professional Pressure Puts Quotations at Lowest Marks Since Nov. 18. CORN IS DULL AND EASIER Oats Decline in Sympathy With Other Grains--Trend in Rye Also Downward. | True | Special to The New York Times. | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/admits-cuba-lobby-asked-tariff-fight-by-latin-america-h-c-lakin.html | ADMITS CUBA LOBBY ASKED TARIFF FIGHT BY LATIN AMERICA; H. C. Lakin Tells Senate Inquiry He Is "Ashamed" of Letter on Fostering Protests. CARAWAY REBUKES WITNESS Shattuck, According to Testimony, Saw Mr. Hoover Before Accepting a Retainer. CALLED ON HIM AT MIAMI Senators Endeavor to Gain Admis- sion That Island Interests Were Hiring Influence. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/suit-alleges-damage-to-drug-store-chain-stockholder-in-neve-company.html | SUIT ALLEGES DAMAGE TO DRUG STORE CHAIN; Stockholder in Neve Company Accuses United Cigar and Whelan Interests. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/gets-decree-against-mp-mrs-beckett-wins-suitkyrle-bellew-cited-as.html | GETS DECREE AGAINST M.P.; Mrs. Beckett Wins Suit--Kyrle Bellew Cited as Corespondent. | True | Wireless to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/surplusage-of-teachers.html | SURPLUSAGE OF TEACHERS. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/marshal-gomes-da-costa-very-ill.html | Marshal Gomes da Costa Very Ill. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/dog-that-preyed-on-park-pheasants-is-killed-by-policeman-who-traps.html | Dog That Preyed on Park Pheasants Is Killed By Policeman Who Traps Him After Long Vigil | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/victoria-cabinet-falls-nationalists-beaten-on-vote-of-no.html | VICTORIA CABINET FALLS; Nationalists Beaten on Vote of No Confidence--Labor Called. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/woman-artist-to-get-10000-on-vow-to-quit-cigarettes.html | Woman Artist to Get $10,000 On Vow to Quit Cigarettes | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/cleared-of-poison-charge-boarder-absolved-by-court-of-womans.html | CLEARED OF POISON CHARGE; Boarder Absolved by Court of Woman's Accusation. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/china-asks-license-to-buy-arms-here-nanking-would-get-machine-gun.html | CHINA ASKS LICENSE TO BUY ARMS HERE; Nanking Would Get Machine Gun Ammunition and Bombs to Quell Civil War. WASHINGTON IS HESITANT Fear Is Felt That Victory for the Nationalists Would Lead to End of Extraterritoriality. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/japan-is-pleased-by-naming-of-envoy-sees-hoover-aiming-to-keep-in.html | JAPAN IS PLEASED BY NAMING OF ENVOY; Sees Hoover Aiming to Keep in Close Contact With Country and Foster Friendship. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/work-on-washingtons-home.html | Work on Washington's Home. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/landis-peace-plea-to-robins-fails-warring-factions-meet.html | LANDIS PEACE PLEA TO ROBINS FAILS; Warring Factions Meet Commissioner, but Move forConciliation Is Futile.NO BAN ON BROADCASTINGMatter Left to Each National League Club to Determine--Joint Session of Two Circuits Today. | True | By John Drebinger. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/miller-defeats-smith.html | Miller Defeats Smith. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/pauline-frederick-ill-ptomaine-poisoning-interrupts-los-angeles.html | PAULINE FREDERICK ILL; Ptomaine Poisoning Interrupts Los Angeles Appearance. | True | | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/kentucky-miners-vote-for-strike-seek-recognition-of-union-and.html | KENTUCKY MINERS VOTE FOR STRIKE; Seek Recognition of Union and Restoration of 1917 Wage in Western Part of State. MAY INVOLVE 15,000 MEN 600 in Illinois Resolve to March on Mine Where Rival Union Has Called Out Workmen. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/columbia-quintet-tops-alumni-5135-triumphs-in-seasons-debut-over.html | COLUMBIA QUINTET TOPS ALUMNI, 51-35; Triumphs in Season's Debut Over Team Which Won College Title in 1926.JONES LEADS OFFENSIVEScores 18 Points for Varsity, WhichIs Never Headed After FirstFive Minutes. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/coal-markets-improve-industry-stimulated-by-the-cold-weather-last.html | COAL MARKETS IMPROVE.; Industry Stimulated by the Cold Weather Last Month. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/hammill-attacks-big-ten-on-iowa-says-university-was-made-the-goat.html | HAMMILL ATTACKS 'BIG TEN' ON IOWA; Says University Was Made the "Goat" to Protect "Implied Sanctity" of Others. CRITICIZES TARIFF BILL Governor Urges Higher Rates for Farm Products and Few Increases for Industry. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/industrial-exhibition-opened-in-santiago-oldest-south-american.html | INDUSTRIAL EXHIBITION OPENED IN SANTIAGO; Oldest South American Locomotive Delights Crowds--MachineryFrom United States Shown. | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/roosevelt-to-act-jan-1-will-ask-the-legislature-to-expand-prison.html | ROOSEVELT TO ACT JAN. 1; Will Ask the Legislature to Expand Prison Building Program.GETS NEWS SPEEDING EASTFirst Planned to Go to Auburnand Take Charge ofSituation.APPROVES LEHMAN'S ACTIONSpeaker McGinnies PromisesPrompt Action at Albany toRemedy Penal Evils. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/dartmouth-beats-vermont-in-opener-hanover-quintet-shows-power-and.html | DARTMOUTH BEATS VERMONT IN OPENER; Hanover Quintet Shows Power and Smooth Teamwork in 62-13 Victory. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/jersey-boards-meeting-the-state-associations-convention-begins-in.html | JERSEY BOARDS MEETING.; The State Association's Convention Begins in Atlantic City Today. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/george-notman-dies-at-77-had-served-for-fifty-years-as-official-of.html | GEORGE NOTMAN DIES AT 77; Had Served for Fifty Years as Official of Mining Company. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/rush-tear-gas-bombs-to-auburn-by-plane-national-guard-fliers-make.html | RUSH TEAR GAS BOMBS TO AUBURN BY PLANE; National Guard Fliers Make Flight With Cargo Provided by the Police Here. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/not-all-are-pleased.html | Not All Are Pleased. | True | ONE OF THEM. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/greek-minister-resigns-gonatas-was-opposed-by-royalist-deputies-for.html | GREEK MINISTER RESIGNS.; Gonatas Was Opposed by Royalist Deputies for Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/saw-assets-carted-off-but-woman-with-insomnia-is-not-needed-in.html | SAW ASSETS CARTED OFF.; But Woman With Insomnia Is Not Needed in Bankruptcy Prosecution. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/wills-knocks-out-castano-in-third-veteran-heavyweight-fails-to.html | WILLS KNOCKS OUT CASTANO IN THIRD; Veteran Heavyweight Fails to Impress in Victory Over Castano at Coliseum. HARRY SMITH STOPS KOHUT Referee Halts Bout at End of Third Round-Black Bill Easily Beats Lattanzio. | True | By James P. Dawson. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/dominion-glass-company-reports.html | Dominion Glass Company Reports. | True | Special to The New York Times. | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/dividend-increase-by-westinghouse-electric-company-raises-rate-on.html | DIVIDEND INCREASE BY WESTINGHOUSE; Electric Company Raises Rate on Common and Preferred From $4 to $5 a Year. DUE TO EARNINGS IN 1929 About $10 a Share Reported by Robertson--No Action on Stock Split--Other Declarations. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/fern-line-quits-ship-group-is-second-to-withdraw-from-far-eastern.html | FERN LINE QUITS SHIP GROUP; Is Second to Withdraw From Far Eastern Conference. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/new-phone-central-exchange-for-wire-companies-officials.html | New Phone Central 'Exchange' For Wire Companies' Officials | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/seligman-trusts-plan-early-merger-80000000-company-to-succeed.html | SELIGMAN TRUSTS PLAN EARLY MERGER; $80,000,000 Company to Succeed Tri-Continental Corporation and Tri-Continental Allied. STOCK TRADES PROPOSED Bailie Sees Broader Market forSecurities of New Organization--Meetings Called for Dec. 27. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/thomas-roland-florist-noted-horticulturist-of-nahant-dies-following.html | THOMAS ROLAND, FLORIST.; Noted Horticulturist of Nahant Dies Following Operation. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/loans-total-33145994-insurance-companys-mortgages-are-mainly-on.html | LOANS TOTAL $33,145,994.; Insurance Company's Mortgages Are Mainly on Business Buildings. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/new-waldorf-elects-board-of-directors-charles-hayden-of-hayden.html | NEW WALDORF ELECTS BOARD OF DIRECTORS; Charles Hayden of Hayden, Stone & Co. Chosen Chairman of Hotel Board. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/talks-on-shaws-philosophy.html | Talks on Shaw's Philosophy. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/palm-beach-plans-botanical-garden-widening-of-royal-palm-way-with.html | PALM BEACH PLANS BOTANICAL GARDEN; Widening of Royal Palm Way With Four Rows of Trees Also Suggested by Club Women. LAKE TRAIL IMPROVEMENT Would Open Old Wheel Chair Route to Auto Traffic--Season's Social Life Under Way. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/mrs-rc-patterson-jr-to-be-hostess.html | Mrs. R.C. Patterson Jr. to Be Hostess | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/carnegie-plays-used-southern-california-tested-on-tactics-of.html | CARNEGIE PLAYS USED.; Southern California Tested on Tactics of Easterners. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/securities-at-auction.html | SECURITIES AT AUCTION | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/efrem-zimbalist-plays-to-a-throng-violinists-program-in-carnegie.html | EFREM ZIMBALIST PLAYS TO A THRONG; Violinist's Program in Carnegie Hall Includes Glaznoff's Concerto, With Composer in Box. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/outlook-improves-in-steel-industry-trade-reviews-cite-increased.html | OUTLOOK IMPROVES IN STEEL INDUSTRY; Trade Reviews Cite Increased Automobile Demand as Factor in Last Week. ORDERS IN GOOD VOLUME Highway Projects Require Material for Reinforcing--Foundry Iron Price Drops. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/fire-department.html | Fire Department. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/dartmouth-cub-five-wins-defeats-kimball-union-academy-5730-in-first.html | DARTMOUTH CUB FIVE WINS; Defeats Kimball Union Academy, 57-30, in First Game. | True | Special to The New York Times. | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/penn-fives-rally-beats-gettysburg-philadelphia-team-triumphs-by-38.html | PENN FIVE'S RALLY BEATS GETTYSBURG; Philadelphia Team Triumphs by 38 to 22 After Trailing at Half-Time by 11 to 9. SANDERS MAKES 15 POINTS Sophomore Centre Stars for Victors --Penn A.C., Led by Mathews, Tops Penn Jayvees, 29-18. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/james-cruze-undergoes-operation.html | James Cruze Undergoes Operation. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/3000-for-railroad-club-dinner.html | 3,000 for Railroad Club Dinner. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/midwest-boom-predicted-durant-official-says-prosperity-on-farms.html | MIDWEST BOOM PREDICTED.; Durant Official Says Prosperity on Farms Will Be Felt. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/jersey-city-elks-win-beat-eagen-association-in-american-national.html | JERSEY CITY ELKS WIN.; Beat Eagen Association in American National Bowling Tourney. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/willingdon-visits-barbados.html | Willingdon Visits Barbados. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/mrs-winifred-sperry-weds-vernon-tenney-rev-dr-reed-performs.html | MRS. WINIFRED SPERRY WEDS VERNON TENNEY; Rev. Dr. Reed Performs Ceremony in Park Avenue Home of Chance Vought--Other Marriages. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/demands-full-data-on-tax-film-plan-committte-of-class-a.html | DEMANDS FULL DATA ON TAX FILM PLAN; Committte of Class A Stockholders Is Formed, Headed by Farrar Lazarus. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/trading-in-brooklyn-dwelling-properties-in-the-borough-sold-and.html | TRADING IN BROOKLYN.; Dwelling Properties in the Borough Sold and Leased. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/nyu-freshmen-tie-washington-swimmers-block-of-violet-team-wins.html | N.Y.U. FRESHMEN TIE WASHINGTON SWIMMERS; Block of Violet Team Wins Honors in Fifty-Yard Back Stroke--Score Is 31-All. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/conrad-is-matched-with-bain-tonight-conqueror-of-rene-de-vos-to-be.html | CONRAD IS MATCHED WITH BAIN TONIGHT; Conqueror of Rene De Vos to Be Principal in Newark Beat-- Other Boxing Programs. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/coolidge-is-urged-to-state-position-reticence-on-senatorial.html | COOLIDGE IS URGED TO STATE POSITION; Reticence on Senatorial Candidacy Embarrasses Republicans in Bay State, Leader Writes. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/export-line-signs-new-mail-contract-company-will-build-six-new.html | EXPORT LINE SIGNS NEW MAIL CONTRACT; Company Will Build Six New Ships to Extend Its Service to Black Sea Ports. OTHERS AGREE ON PROGRAM Brown Outlines Plans for 13 New Routes to Representatives of Three Ocean Lines. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/1300000-gold-sent-to-sweden-is-report.html | $1,300,000 GOLD SENT TO SWEDEN, IS REPORT | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/don-giovanni-as-benefit-today.html | Don Giovanni" as Benefit Today. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/listing-bares-gains-in-trusts-stocks-continental-shares-inc-shows.html | LISTING BARES GAINS IN TRUST'S STOCKS; Continental Shares, Inc., Shows Rise in Holdings of $7,644,490 Despite Market Slump.MAYORS BASIC INDUSTRIES Largest Block Is in Cliffs Corporation, Owner of the Otis-EatonMather Steel Properties. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/senator-grundy.html | SENATOR GRUNDY. | True | | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/arbitration-association-award.html | Arbitration Association Award. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/approves-new-plans-for-jersey-bridges-war-department-consents-to.html | APPROVES NEW PLANS FOR JERSEY BRIDGES; War Department Consents to Fixed Structures to Span Passaic and Hackensack. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/building-permits-in-november-dropped-29-from-year-ago.html | Building Permits in November Dropped 29% From Year Ago | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/royal-mail-votes-to-defer-dividends-british-shipping-group.html | ROYAL MAIL VOTES TO DEFER DIVIDENDS; British Shipping Group Withholds Payments Pending the Audit of Its Finances. STOCK TOUCHES NEW LOW Kylsant Attributes the Slump to "Public Attacks"--Profits Said to Equal Last Year's. | True | Wireless to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/mgr-ruiz-answers-mexican-president-papal-envoy-denies-church-has.html | MGR. RUIZ ANSWERS MEXICAN PRESIDENT; Papal Envoy Denies Church Has Accepted Religious Laws of Calles Regime. SAYS CHANGES ARE SOUGHT Accord Reached in July Described as Merely Basis for Reaching More Complete Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/identify-atlanta-slayer-three-men-pick-hardegree-as-johnsons.html | IDENTIFY ATLANTA 'SLAYER.'; Three Men Pick Hardegree as Johnson's Companion. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/general-horacio-vasquez-better.html | General Horacio Vasquez Better. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/senators-press-wool-tariff-rises-coalition-is-divided-again-in-46.html | SENATORS PRESS WOOL TARIFF RISES; Coalition Is Divided Again in 46 to 32 Vote for 18-Cent Levy on Rags. SHODDY RATE ALSO RAISED Blaine and New Englanders Lose Fight Against Increases Above House Advances. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/consuls-in-manchuria-to-seek-nationals-will-entrain-for-occupied.html | CONSULS IN MANCHURIA TO SEEK NATIONALS; Will Entrain for Occupied Zone in West to Find Out Status of Foreigners There. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/outside-cities-sent-aid-police-were-sent-from-rochester-to-help-at.html | OUTSIDE CITIES SENT AID.; Police Were Sent From Rochester to Help at Auburn. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/backs-crime-clinic-plan-group-offers-to-help-patterson-get-a-grant.html | BACKS 'CRIME CLINIC' PLAN.; Group Offers to Help Patterson Get a Grant for Project. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/de-valera-plan-held-risky-london-evening-news-comments-on-irish.html | DE VALERA PLAN HELD RISKY; London Evening News Comments on Irish Leader's Visit Here. | True | Wireless to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/welfare-keepers-win-cup-good-scores-made-in-pistol-competition-by.html | WELFARE KEEPERS WIN CUP; Good Scores Made in Pistol Competition by Jail Guards. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/jamaica-six-beats-new-utrecht-2-to-0-remains-in-race-for-psal.html | JAMAICA SIX BEATS NEW UTRECHT, 2 TO 0; Remains in Race for P.S.A.L. Hockey Title by Victory in Game at Brooklyn. MADDEN, KORNFIELD SCORE Thomas Jefferson and F.K. Lane Play to Scoreless Tie in Another Contest of League Series. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/bond-prices-lower-on-stock-exchange-domestic-issues-generally-show.html | BOND PRICES LOWER ON STOCK EXCHANGE; Domestic Issues Generally Show Declines, but Foreign Loans Average Higher. LOCAL TRACTIONS ACTIVE Government Securities Irregular in Lighter Trading--Rails Easier, Convertibles Weak. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/girl-in-slaying-only-15-had-given-age-as-18-when-seized-with-six.html | GIRL IN SLAYING ONLY 15.; Had Given Age as 18 When Seized With Six Men in Brooklyn. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/national-theatre-nears-for-britain-interested-groups-push-scheme-to.html | NATIONAL THEATRE NEARS FOR BRITAIN; Interested Groups Push Scheme to Lay Before Government-- Premier Encourages Idea. LAUREATE SUPPORTS PLAN Bridges Looks to Theatre to Provide Sound Tradition and Freedom From Popular Fashion. | True | Wireless to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/first-aid-to-criminals-rules-of-evidence-provide-many-loopholes-of.html | FIRST AID TO CRIMINALS.; Rules of Evidence Provide Many Loopholes of Escape. | True | DON CARLOS BUELL. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/first-mission-wins-by-length-and-half-carries-miss-watsons-colors.html | FIRST MISSION WINS BY LENGTH AND HALF; Carries Miss Watson's Colors to Triumph Over Taddywawa in New Orleans Feature. KNIGHT PILOTS 2 VICTORS Leading Jockey Scores With John T.D. and Essie to Raise Total for Year to 139. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/credit-company-gets-uptown-floor.html | Credit Company Gets Uptown Floor | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/brown-names-fogarty-halfback-selected-as-captain-of-bruin-football.html | BROWN NAMES FOGARTY.; Halfback Selected as Captain of Bruin Football Eleven. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/78678000-in-new-bonds-on-todays-investment-list.html | $78,678,000 in New Bonds On Today's Investment List | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/weber-in-new-post-on-school-board-bronx-member-unanimously-elected.html | WEBER IN NEW POST ON SCHOOL BOARD; Bronx Member Unanimously Elected to Succeed Stern as Vice President. BUILDING CONTRACTS VOTED Total $2,180,719 for Five--City Is Requested to Issue Corporate Stock for $984,505. | True | Photo by Francis Geissier. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/mount-vernon-slayer-held-insane.html | Mount Vernon Slayer Held Insane. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/to-issue-5895000-bonds-new-york-central-gets-authority-to-buy-new.html | TO ISSUE $5,895,000 BONDS; New York Central Gets Authority to Buy New Equipment. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/producers-sue-equity-louis-o-macloon-and-wife-want-to-be-taken-off.html | PRODUCERS SUE EQUITY.; Louis O. Macloon and Wife Want to Be Taken Off "Unfair" List. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/telephone-quintet-wins.html | Telephone Quintet Wins. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | By James R. Murphy | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/berlin-joins-harris-for-musical-comedy-will-write-music-and-lyrics.html | BERLIN JOINS HARRIS FOR MUSICAL COMEDY; Will Write Music and Lyrics of 'Talkie, Talkie,' to Be Produced of Music Box Next Fall. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/turkey-approves-peace-pact-move-foreign-minister-backs-stimson-note.html | TURKEY APPROVES PEACE PACT MOVE; Foreign Minister Backs Stimson Note for Settlement ofSino-Soviet Crisis.RUSSIA'S MOTIVES UPHELDMoscow Has Always Been Loyal toKellogg Treaty in Eastern Policy,Says Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/trust-companies-drop-plan-to-unite-officials-of-continental-and.html | TRUST COMPANIES DROP PLAN TO UNITE; Officials of Continental and Fidelity Unable to Agree, They Announce. MOVE DEBATED A MONTH Third Instance Here This Year of Proposed Union of Banks Failing to Be Approved. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/reports-radio-board-bill-senate-committee-includes-engineer-and.html | REPORTS RADIO BOARD BILL.; Senate Committee Includes Engineer and Assistants in Measure. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/confer-at-capital-on-easier-credit-governors-of-reserve-banks.html | CONFER AT CAPITAL ON EASIER CREDIT; Governors of Reserve Banks Consider Plans as Set Forth by Hoover. OPTIMISTIC ON OUTLOOK Legislation on Branch and Chain Banking Also Discussed at the Meeting. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/making-play-fashionable-one-way-out-is-suggested-for-poor-little.html | MAKING PLAY FASHIONABLE.; One Way Out Is Suggested for Poor Little Rich Children. | True | MABEL E. MACOMBER, | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/temple-in-front-5228-opens-its-basketball-season-with-victory-over.html | TEMPLE IN FRONT, 52-28.; Opens Its Basketball Season With Victory Over Osteopathy. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/charles-h-stoddart-dies-in-florida-dean-of-chicago-advertising-men.html | CHARLES H. STODDART DIES IN FLORIDA; Dean of Chicago Advertising Men Succumbs to Brief Illness at 75 -- Colleagues Praise Him. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/ship-board-asks-bids-on-vessel.html | Ship Board Asks Bids on Vessel. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/more-clinics-wanted.html | More Clinics Wanted. | True | S.A. BLOCH. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/spanish-press-more-free-discusses-return-to-normalcy-indicating.html | SPANISH PRESS MORE FREE.; Discusses "Return to Normalcy," Indicating Easing of Censorship. | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/suffern-art-exhibit-opens-more-than-100-canvasses-and-sculptures.html | SUFFERN ART EXHIBIT OPENS; More Than 100 Canvasses and Sculptures Are Displayed. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/denies-strikers-were-shot-in-back-doctor-at-north-carolina-trial.html | DENIES STRIKERS WERE SHOT IN BACK; Doctor at North Carolina Trial Called for State Proves Defense Witness. CLOTHING GOES TO JURY Coat of One Victim, His Widow Testifies, Was Powder Burned-- Another Coat Ruled Out. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/chimney-to-be-lighthouse.html | Chimney to Be "Lighthouse." | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/rules-against-teacher-fp-graves-upholds-failure-to-name-miss-hardy.html | RULES AGAINST TEACHER.; F.P. Graves Upholds Failure to Name Miss Hardy a Principal. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/rumania-to-clear-debt-budget-provides-payment-by-end-of-19305500-of.html | RUMANIA TO CLEAR DEBT.; Budget Provides Payment By End of 1930--5,500 Officials to Go | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/overcounter-prices-ease-in-light-trading-bank-shares-lower-because.html | OVER-COUNTER PRICES EASE IN LIGHT TRADING; Bank Shares Lower Because of Ex-Dividend Sales--Some Communication Stocks Go Up. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/died-for-others-losses-chicago-dentist-had-urged-two-employes-to.html | DIED FOR OTHERS' LOSSES.; Chicago Dentist Had Urged Two Employes to Buy Stocks. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/greenroomers-to-honor-e-ray-goetz.html | Greenroomers to Honor E. Ray Goetz | True | | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/bates-to-talk-on-federal-prisons.html | Bates to Talk on Federal Prisons. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/debutante-party-for-alice-v-morris-a-luncheon-is-given-in-her-honor.html | DEBUTANTE PARTY FOR ALICE V. MORRIS; A Luncheon Is Given in Her Honor at the New Junior League Club. DEBUT BY FRANCES ROBBINS Parents Entertain for Her at Home -- Kathleen Macy Hall Is Introduced. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/pilsudski-again-ill-new-cabinet-delayed-nobody-dares-to-select.html | PILSUDSKI AGAIN ILL; NEW CABINET DELAYED; Nobody Dares to Select Ministry to Succeed Switalski Without Approval of Dictator. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/blast-halts-london-subway.html | Blast Halts London Subway. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/anthracite-survey-is-asked-of-hoover-pennsylvania-delegation-calls.html | ANTHRACITE SURVEY IS ASKED OF HOOVER; Pennsylvania Delegation Calls on President With Story of Possible Depression. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/tardieu-fights-off-3-chamber-attacks-gets-its-support-in-two-votes.html | TARDIEU FIGHTS OFF 3 CHAMBER ATTACKS; Gets Its Support in Two Votes of Confidence on Refusing Soldiers' Pay Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/lehigh-five-wins-6422-opens-season-by-defeating-east-stroudsburg.html | LEHIGH FIVE WINS, 64-22.; Opens Season by Defeating East Stroudsburg Teachers' College. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/losses-reported-by-149-radio-plants-station-figures-for-year-given.html | LOSSES REPORTED BY 149 RADIO PLANTS; Station Figures for Year Given to Radio Board Show Only 168 Made a Profit. WATTAGE RAISED DEFICIT High-Powered Stations Lost as High as $468,266 in Their Year's Operations. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/rockets-to-propel-boat-pope-will-attempt-to-set-outboard-record-at.html | ROCKETS TO PROPEL BOAT.; Pope Will Attempt to Set Outboard Record at Miami Today. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/arnold-denies-charges-broker-on-stand-in-divorce-suit-tells-of.html | ARNOLD DENIES CHARGES.; Broker on Stand in Divorce Suit Tells of Business Deals. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/plan-studio-fire-benefit-three-casts-volunteer-for-show-to-aid-girl.html | PLAN STUDIO FIRE BENEFIT.; Three Casts Volunteer for Show to Aid Girl Victims. | True | | C1B 52414 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/company-to-be-dissolved.html | Company to Be Dissolved. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/big-farm-outlay-planned-by-soviet-appropriation-of-420000000.html | BIG FARM OUTLAY PLANNED BY SOVIET; Appropriation of $420,000,000 Designed to Carry On the Agrarian Revolution. WINTER SOWING GAINS Huge Tractor Plant, to Be Ten Times as Big as Present Large Factories, Is to Be Built in Ukrainia. | True | By Walter Duranty. Wireless To the New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/niagara-hudson-building-two-lines-110000volt-transmission-from.html | NIAGARA HUDSON BUILDING TWO LINES; 110,000-Volt Transmission From Buffalo to Massachusetts to Be Continuous. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/miss-morrison-leads-in-pinehurst-golf-shoots-round-of-93-to-win-low.html | MISS MORRISON LEADS IN PINEHURST GOLF; Shoots Round of 93 to Win Low Gross--Scores Net 46 for Best 12 Holes. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/waldron-turns-back-gaffin.html | Waldron Turns Back Gaffin. | True | | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/argentinians-hold-we-weaken-court-la-prensa-says-our-entrance-would.html | ARGENTINIANS HOLD WE WEAKEN COURT; La Prensa Says Our Entrance Would Curtail Jurisdiction of World Tribunal. DEPLORES RESERVATIONS Paper Holds They Would Make Body Dependent on United States, Due to Fear of Withdrawal. | True | Special Cable to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/bank-of-england-cuts-rate-to-5-reduction-from-5-third-drop-in.html | BANK OF ENGLAND CUTS RATE TO 5%; Reduction From 5 , Third Drop in Eleven Weeks, Astonishes London's Financial District. FOLLOWS INFLUX OF GOLD 3,277,426 Received in Week and Shipment Is on Way From New York--Stock Market Cheered. | True | Wireless to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/prompt-water-bill-payment-required-under-new-laws.html | Prompt Water Bill Payment Required Under New Laws | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/new-world-policy-cited-by-britain-there-will-be-no-neutrals-says.html | NEW WORLD POLICY CITED BY BRITAIN; There Will Be No Neutrals, Says Labor Cabinet, Explaining Hague Court Stand. OPTIONAL CLAUSE LAUDED Government Sees Its Signature as Necessary Support for the Kellogg Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/487589-donated-to-united-hospitals-rockefeller-increases-15000-gift.html | $487,589 DONATED TO UNITED HOSPITALS; Rockefeller Increases $15,000 Gift to $50,000--$1,000,000 Sought by Spring. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/first-candidate-in-34-years-seeks-astronomy-doctorate.html | First Candidate in 34 Years Seeks Astronomy Doctorate | True | Wireless to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/manhattan-realty-sold-several-uptown-parcels-included-in-auction-by.html | MANHATTAN REALTY SOLD.; Several Uptown Parcels Included in Auction by Kennelly. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/brazils-exchange-steady-after-break-failure-of-stabilization-plan.html | BRAZIL'S EXCHANGE STEADY AFTER BREAK; Failure of Stabilization Plan Was Feared for a Time in Sao Paulo. COFFEE EXPORT BILLS HELD Appear in Market Again, However, and Confidence Returns-- Americans Hopeful. | True | Special Cable to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/scores-gillett-vare-vote-exgovernor-fuller-also-attacks-senator-for.html | SCORES GILLETT VARE VOTE.; Ex-Governor Fuller Also Attacks Senator for Defending Bingham. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/prisoners-remain-quiet-four-concealed-weapons-found-by-officials-in.html | PRISONERS REMAIN QUIET; Four Concealed Weapons Found by Officials in All-Day Hunt. WARDEN JENNINGS RETURNS He Remains in Seclusion With Sergeant Sullivan Acting in His Stead. MEALS SERVED IN CELLS Inmates Jeer Acting Warden When He Threatens a "HardBoiled" Regime. | True | By F. Raymond Daniell, Staff Correspondent of the New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/count-says-brother-tried-to-kill-him-leo-hardegg-charges-max-drew.html | COUNT SAYS BROTHER TRIED TO KILL HIM; Leo Hardegg Charges Max Drew Revolver, Threatening to Shoot, During Movie Show. | True | Wireless to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/grace-george-here-dec-28-her-opening-in-the-first-mrs-fraser.html | GRACE GEORGE HERE DEC. 28; Her Opening in "The First Mrs. Fraser" Postponed From Christmas | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/ship-fire-menaced-cargo-of-matches-swedish-captain-ran-before-gale.html | SHIP FIRE MENACED CARGO OF MATCHES; Swedish Captain Ran Before Gale in Atlantic While Crew Fought Flames in Hold. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/columbia-rushing-ends-formal-bids-to-fraternities-to-be-offered-to.html | COLUMBIA RUSHING ENDS.; Formal Bids to Fraternities to Be Offered to 250 Freshmen Today. | True | | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/hunter-history-society-to-initiate.html | Hunter History Society to Initiate. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/american-safety-razors-plan.html | American Safety Razor's Plan. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/tarrytown-estate-bought.html | Tarrytown Estate Bought. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/anniversary-of-the-wireless.html | ANNIVERSARY OF THE WIRELESS. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/talks-fail-to-fix-length-of-skirts-actress-defends-longer-vogue.html | TALKS FAIL TO FIX LENGTH OF SKIRTS; Actress Defends Longer Vogue Before Women's Federation-- Writer Denounces It. FEMINIST IN OPPOSITION Elsie Hill Tells Zonta Club Trailing Garments Make for 'Exaggeration of Sex'--Husband Backs Her. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/fields-and-thompson-will-box-for-title-welterweight-champion-to.html | FIELDS AND THOMPSON WILL BOX FOR TITLE; Welterweight Champion to Meet Challenger for Third Time at Chicago Jan. 17. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/argentine-fxports-decrease-sharply-favorable-trade-balance-in-nine.html | ARGENTINE EXPORTS DECREASE SHARPLY; Favorable Trade Balance in Nine Months 50 Per Cent Under That of Last Year's. MARKED DROP IN VALUES Volume of Outward Shipments Exceeds Figure for 1928, butPrices Are Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/roosevelt-sets-up-power-as-1930-issue-public-is-paying-through-the.html | ROOSEVELT SETS UP POWER AS 1930 ISSUE; Public Is "Paying Through the Nose," He Says in Speech at City College. ASKS STATE DEVELOPMENT Governor Also Tells 5,000 Students Need for Educated Persons in Public Life Was Never Greater. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/for-stage-girls-families-cohan-and-harris-to-repeat-friars-frolic.html | FOR STAGE GIRLS' FAMILIES.; Cohan and Harris to Repeat Friars' Frolic Sketch at Benefit. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/defends-welfare-league-mayor-osborne-denies-convict-work-aided.html | DEFENDS WELFARE LEAGUE.; Mayor Osborne Denies Convict Work Aided Auburn Revolt. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/cited-for-war-bravery-ta-kunst-of-hollis-captured-machine-gun-post.html | CITED FOR WAR BRAVERY.; T.A. Kunst of Hollis Captured Machine Gun Post in France. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/popp-defeats-fusci-nelson-beats-hansen-in-semifinal-at-102d.html | POPP DEFEATS FUSCI.; Nelson Beats Hansen in Semi-Final at 102d Regiment. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/amster-sees-more-elevated-dividends-says-figures-indicate-that-a.html | AMSTER SEES MORE ELEVATED DIVIDENDS; Says Figures Indicate That a Considerable Sum Is Still Available for Back Payments. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/british-troops-end-occupation-of-rhineland-wiesbaden-celebrates-as.html | British Troops End Occupation of Rhineland; Wiesbaden Celebrates as the Last Force Quits | True | Wireless to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/financial-markets-stocks-break-heavilymoney-rates-little-changed.html | FINANCIAL MARKETS; Stocks Break Heavily—Money Rates Little Changed, Brokers' Loans Increase. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/queens-realty-deals-sales-and-leases-in-flushing-and-long-island.html | QUEENS REALTY DEALS; Sales and Leases in Flushing and Long Island City. | True | | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/byrd-regards-aims-as-now-fulfilled-all-of-his-flying-plans-are-car.html | BYRD REGARDS AIMS AS NOW FULFILLED; All of His Flying Plans Are Car- ried Out--150,000 Square Miles Mapped by Camera. FINISHES AS FOG BARS WAY Smithsonian Board Awards Langley Medal to Commander for His Three Major Flights. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/canadian-who-slow-girl-is-hanged.html | Canadian Who Slow Girl Is Hanged. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/names-20-leaders-to-stabilize-trade-julius-barnes-as-chairman-picks.html | NAMES 20 LEADERS TO STABILIZE TRADE; Julius Barnes, as Chairman, Picks Executive Committee of Business Men. LARGER BODY WILL FOLLOW Permanent Organization Likely --Lamont Says Public Building Division Will Cooperate. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/decries-prison-sob-stuff-justice-strong-says-that-was-responsible.html | DECRIES PRISON 'SOB STUFF'; Justice Strong Says That Was Responsible for Auburn Break. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/56-varsity-letters-awarded-by-williams-honors-in-football-soccer.html | 56 VARSITY LETTERS AWARDED BY WILLIAMS; Honors in Football, Soccer and Cross-Country Announced by Athletic Council. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/artist-loses-work-that-shaw-signed-dramatist-autographed-sketches.html | ARTIST LOSES WORK THAT SHAW SIGNED; Dramatist Autographed Sketches of Himself to Aid Sculptor Sell Them to Americans. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/18500000-gold-leaving-for-london-shipments-for-midland-bank-today.html | $18,500,000 GOLD LEAVING FOR LONDON; Shipments for Midland Bank Today and Tomorrow Likely to End Movement. CONSIGNMENT TO FRANCE $5,000,000 Believed to Be Scheduled for Export Tonight-- $10,977,000 Received Here in Week. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/langmaid-named-captain-fullback-for-two-seasons-selected-by.html | LANGMAID NAMED CAPTAIN.; Fullback for Two Seasons Selected by Williams Eleven. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/martinique-feels-strong-quake.html | Martinique Feels Strong Quake. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/66000-is-voted-to-boom-baseball-major-league-owners-name-leslie.html | $66,000 IS VOTED TO BOOM BASEBALL; Major League Owners Name Leslie Mann as Instructor of Sand-Lot Teams. $50,000 TO LEGION'S FUND Money Will Come From World's Series Receipts--Action Taken to Clarify Scoring Rules. | True | By John Drebinger. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/kentucky-officials-under-arrest-order-court-acts-to-compel.html | KENTUCKY OFFICIALS UNDER ARREST ORDER; Court Acts to Compel Testimony of Board Members in Suit Over Textbooks. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/mexico-leads-cuba-in-tennis-series-triumphs-in-two-opening-singles.html | MEXICO LEADS CUBA IN TENNIS SERIES; Triumphs in Two Opening Singles Matches in Competition for the Hidalgo Cup.BORBOLLA SCORES EASILY Turns Back Morales, While Tapia Wins Hard Match After Volimer Is Injured in 5th Set. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/rutgers-quintet-victor-defeats-st-peters-lyceum-team-by-25-to-14-in.html | RUTGERS QUINTET VICTOR.; Defeats St. Peter's Lyceum Team by 25 to 14 in Practice Fray. | True | Special to The New York Times. | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/denies-delegates-will-go-to-paris-claudel-comments-on-report-our.html | DENIES DELEGATES WILL GO TO PARIS; Claudel Comments on Report Our Naval Group Would Stop on Way to London. THEIR TIME TO BE LIMITED Stimson Again Confers With Members on Program--Office Personnel to Accompany Advisers. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/lake-ontario-tug-sinks-the-frontenacs-crew-is-saved-near-duck.html | LAKE ONTARIO TUG SINKS.; The Frontenac's Crew Is Saved Near Duck Islands. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/mr-gilhooley-to-be-dramatized.html | Mr. Gilhooley" to Be Dramatized. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/named-as-protectionist-grundy-sent-to-senate-specifically-for.html | NAMED AS PROTECTIONIST.; Grundy Sent to Senate Specifically for Tariff Fight, Fisher Says. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/patton-is-bound-over-he-is-accused-in-florida-of-shooting-former.html | PATTON IS BOUND OVER.; He Is Accused in Florida of Shooting Former Mrs. Curwood. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/kester-arrested-in-neon-lights-case-vice-president-of-hollingsworth.html | KESTER ARRESTED IN NEON LIGHTS CASE; Vice President of Hollingsworth Company Surrenders on False Advertisement Charge. HELD IN BAIL OF $3,500 Heated Argument Expected Today When Motions Are Heard in Suit of Rival Concerns. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/reserve-deposits-decrease-in-week-condition-report-of-member-banks.html | RESERVE DEPOSITS DECREASE IN WEEK; Condition Report of Member Banks Shows Holdings of Discounted Bills Gain. NOTE CIRCULATION LESS Cash Reserves Are $28,900,000 Below the Amount Reported a Week Ago. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/farm-board-grants-250000-to-california-cotton-growers.html | Farm Board Grants $250,000 To California Cotton Growers | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/reassures-france-on-naval-parley-british-foreign-minister-says.html | REASSURES FRANCE ON NAVAL PARLEY; British Foreign Minister Says Accord Between Premier and Hoover Is Not Fait Accompli. URGES FULL COOPERATION In Address to Anglo-French Groups, Henderson Denies Friendship Between Two Countries Has Declined. | True | Special Cable to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/moiseiwitsch-returns-russian-pianist-welcomed-by-a-large-audience.html | MOISEIWITSCH RETURNS.; Russian Pianist Welcomed by a Large Audience in Town Hall. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/dr-jh-rogers-dies-radio-inventor-pioneer-in-underground-and.html | DR. J.H. ROGERS DIES; RADIO INVENTOR; Pioneer in Underground and Undersea Communication by Wireless. HELPED NAVY IN THE WAR Submarines Able to Send Messages While Submerged--Experiments in Dugout at Front. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/silk-futures-decline-close-is-2-to-5-points-lower-on-national.html | SILK FUTURES DECLINE.; Close Is 2 to 5 Points Lower on National Exchange. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/favor-tan-for-othello-performers-in-opera-and-play-in-chicago-rule.html | FAVOR TAN FOR OTHELLO.; Performers in Opera and Play in Chicago Rule Out Black for Skin. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/roosevelt-to-call-court-governor-says-hardened-criminals-must-face.html | ROOSEVELT TO CALL COURT; Governor Says Hardened Criminals Must Face Drastic Severity. BLAMES ONLY 12 OR 15 He Stresses Fact That Rest of 1,600 Men Returned to Cells at Word of Command. NATIONAL GUARD PRAISED Promptness of Arrival Was Due to Plans Laid After the Outbreak of Last July. | True | | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/not-yet-air-minded-oryan-says-of-us-head-of-colonial-airways-holds.html | NOT YET AIR MINDED, O'RYAN SAYS OF US; Head of Colonial Airways Holds Plane Transport Will Not Be Popular Here for 2 Years. CONSIDERS IT NATURAL Tells American Club of Paris Our Emphasis on Time-Saving Means Makes Us Prosperous. | True | Special Cable to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/italy-accuses-red-of-murders.html | Italy Accuses Red of Murders. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/hide-futures-irregular-close-15-points-higher-to-5-lower-2200000.html | HIDE FUTURES IRREGULAR.; Close 15 Points Higher to 5 Lower --2,200,000 Pounds Sold. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/inequalities-hold-in-radio-facilities-federal-board-tells-the.html | INEQUALITIES HOLD IN RADIO FACILITIES; Federal Board Tells the Senate States Have Not Asked Power Apportionment. CHANNELS DECREASED HERE Division of Frequencies Between Zones Has Been Achieved as Far as Possible, Board Says. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/henry-seligmans-hosts-a-dinner-and-a-bridge-at-their-residence.html | HENRY SELIGMANS HOSTS.; Give a Dinner and a Bridge at Their Residence. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/passes-french-debt-bill-house-approves-measure-first-passed-three.html | PASSES FRENCH DEBT BILL; House Approves Measure First Passed Three Years Ago. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/brig-gen-aultman-dies-in-washington-was-chief-of-artillery-fifth.html | BRIG. GEN. AULTMAN DIES IN WASHINGTON; Was Chief of Artillery, Fifth Army Corps, in MeuseArgonne Offensive.HAD A BRILLIANT RECORDFought in Spanish War and ServedAlso in Philippines--SeniorBrigadier at Death. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/golfers-in-buenos-aires-boomer-and-cotton-arrive-there-for.html | GOLFERS IN BUENOS AIRES.; Boomer and Cotton Arrive There for Argentine Tournaments. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/assails-humanist-cult-dr-ww-white-says-new-religion-cannot-be.html | ASSAILS HUMANIST CULT.; Dr. W.W. White Says New Religion Cannot Be Propagative. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/17-stars-accept-bid-to-play-on-new-years-three-more-expected-on.html | 17 STARS ACCEPT BID TO PLAY ON NEW YEAR'S; Three More Expected on Middlewest Squad Which Will MeetSouthwestern Team. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/senate-puts-tariff-aside-for-tax-cut-arranges-to-take-up-160000000.html | SENATE PUTS TARIFF ASIDE FOR TAX CUT; Arranges to Take Up $160,000,000 Reduction Measure Todayto Push It Through.SLASH ON CAPITAL GAIN DIMRepublicans Get Opposition Support, Raising Tariff Rates onSome Wool Products. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/wakatsuki-sees-abolition-of-arms-japanese-london-delegation-leader.html | WAKATSUKI SEES ABOLITION OF ARMS; Japanese London Delegation Leader Holds Eventuality Is Not Likely at Present. WILL NOT DROP SUBMARINE He Asserts in Seattle His Country Cannot Agree to English and American Proposal Now. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/club-in-palm-beach-ready-for-season-bath-and-tennis-manager.html | CLUB IN PALM BEACH READY FOR SEASON; Bath and Tennis Manager Supervises Adding of 10 Cabanas for January Opening.R.L. JORDANS ARE HOSTSThey Have Picnic Luncheon at BocaRaton Club--Mrs. Peter Doelger Is Among Arrivals. | True | Special to The New York Times. | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/ik-davis-indicted-in-play-production-author-accused-of-larceny-in.html | I.K. DAVIS INDICTED IN PLAY PRODUCTION; Author Accused of Larceny in Unsuccessful Staging of "Veils" in 1928. $75,000 LOSSES ALLEGED Dozen Men and Women Complain to Prosecutor After Hearings in Magistrate's Court. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/deny-hostility-to-italy-french-officials-say-demonstration-by.html | DENY HOSTILITY TO ITALY.; French Officials Say Demonstration by Sailors Was Not Fleet's View. | True | Special Cable to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/retailers-pledge-cloak-industry-aid-huge-store-interests-agree-to.html | RETAILERS PLEDGE CLOAK INDUSTRY AID; Huge Store Interests Agree to Cooperate in Eliminating Outstanding Evils. ROOSEVELT ASKED ACTION Governor, at Conference, Warns Against Policies of Drastic Retrenchment Now. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/debuchi-outlines-plans-to-aid-china-japanese-envoy-tells-here-of.html | DEBUCHI OUTLINES PLANS TO AID CHINA; Japanese Envoy Tells Here of 92,000,000-Yen Fund to Be Used to Promote Culture. 2 INSTITUTES UNDER WAY Centres at Shanghai and Peking to Conduct Varied Activities-- Coolidge at Luncheon. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/banmes-blames-overcrowding-and-idleness-for-outbreak.html | Banmes Blames Overcrowding And Idleness for Outbreak | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/yale-team-hard-hit-galowin-and-looser-unable-to-play-in-opening.html | YALE TEAM HARD HIT.; Galowin and Looser Unable to Play in Opening Water Polo Game. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/100000-holiday-fund-for-midtown-needy-merchants-in-clothing-centre.html | $100,000 HOLIDAY FUND FOR MIDTOWN NEEDY; Merchants in Clothing Centre Expect to Help 2,500 Familiesat Christmas Time. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/snow-forces-army-to-indoor-practice-squad-preparing-for-stanford.html | SNOW FORCES ARMY TO INDOOR PRACTICE; Squad, Preparing for Stanford, Sent to Riding Hall After Limbering-Up Outdoors. ONLY 2 SESSIONS REMAIN Military Drills Today and Monday Curtail Preparations of Team Which Goes West Wednesday. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/binghamton-ny-loan.html | Binghamton, N.Y., Loan. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/guggenheim-honored-in-havana.html | Guggenheim Honored in Havana. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/curtis-high-rifle-victor-defeats-madison-team-983974-cucco-stars.html | CURTIS HIGH RIFLE VICTOR.; Defeats Madison Team, 983-974-- Cucco Stars With 179. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/tc-desmonds-give-dinner-dance.html | T.C. Desmonds Give Dinner Dance. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/dinner-for-miss-singer-party-given-by-aunt-mrs-dm-bradymrs-chisholm.html | DINNER FOR MISS SINGER.; Party Given by Aunt, Mrs. D.M. Brady--Mrs. Chisholm Entertains. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/school-children-to-see-chicago-ball-games-free.html | School Children to See Chicago Ball Games Free | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/bank-of-england-gains-gold-heavily-weeks-addition-3165000-but.html | BANK OF ENGLAND GAINS GOLD HEAVILY; Week's Addition 3,165,000, but Increase of 4,072,000 in Notes Cuts Reserve Ratio. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/school-awards-by-state-chamber.html | School Awards by State Chamber. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/treasury-stands-by-national-bank-notes-mellon-announces-that-2-per.html | TREASURY STANDS BY NATIONAL BANK NOTES; Mellon Announces That 2 Per Cent Consols of 1930 Will Not Be Called on April 2. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/col-charles-goodnight-pioneer-of-texas-panhandle-dies-at-93-in.html | COL. CHARLES GOODNIGHT.; Pioneer of Texas Panhandle Dies at 93 in Tucson, Ariz. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/machado-in-letter-held-tariff-fatal-wrote-lakin-lobby-inquiry.html | MACHADO IN LETTER HELD TARIFF FATAL; Wrote Lakin, Lobby Inquiry Reveals, That Measure WouldDestroy Cuba as Nation.WALSH WARNS WITNESSMontana Senator Tells CubaCompany's President Thatthe Logan Law Exists.LETTER PRAISED SHATTUCKLakin Wrote of Him as Chief Reliance and Also of FriendshipWith Stimson. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/mengelberg-gives-beethoven-works-begins-with-simple-first-symphony.html | MENGELBERG GIVES BEETHOVEN WORKS; Begins With Simple First Symphony and Ends With theGigantic Ninth.SCHOLA CANTORUM SINGSChorus Again Proves Its Capacityto Deal With the Heights andDepths of Vocal Passages. | True | By Olin Downes. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/work-to-start-today-on-new-submarine-order-to-begin-construction-of.html | WORK TO START TODAY ON NEW SUBMARINE; Order to Begin Construction of V-7 Saves Jobs for 725 at Brooklyn Navy Yard. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/lafayette-lists-games-colgate-back-on-football-schedule-after-five.html | LAFAYETTE LISTS GAMES.; Colgate Back on Football Schedule After Five Years' Absence. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/spring-lake-wins-in-pinehurst-polo-defeats-fort-bragg-reds-96-in.html | SPRING LAKE WINS IN PINEHURST POLO; Defeats Fort Bragg Reds, 9-6, in Second Game of Annual Fall Tournament. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/hosts-to-miss-tiftjones-the-james-lees-laidlaws-and-miss-laidlaw.html | HOSTS TO MISS TIFT-JONES; The James Lees Laidlaws and Miss Laidlaw Give a Reception. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/mail-plane-crashes-landing-in-fishkill-pilot-on-newark-to-albany.html | MAIL PLANE CRASHES, LANDING IN FISHKILL; Pilot, on Newark to Albany Flight Forced Down by Engine Trouble, Escapes Injury. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/columbia-plays-tonight-opposes-new-york-ac-quintet-at-columbia.html | COLUMBIA PLAYS TONIGHT.; Opposes New York A.C. Quintet at Columbia Gymnasium. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/annuities-sales-active-fidelity-investment-association-has-record.html | ANNUITIES SALES ACTIVE.; Fidelity Investment Association Has Record Year's Business. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/cadley-to-be-hospital-santa-claus.html | Cadley to Be Hospital Santa Claus. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/standard-oil-shows-decline-in-deliveries-groups-pipe-flow-in.html | STANDARD OIL SHOWS DECLINE IN DELIVERIES; Group's Pipe Flow in November 16,514,149 Barrels, Against 17,471,648 in October. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/naval-men-study-5th-av-air-station-smith-to-lay-plan-for-mast-atop.html | NAVAL MEN STUDY 5TH AV. AIR STATION; Smith to Lay Plan for Mast Atop Skyscraper Before Secretary Adams Today.LAKEHURST IS INTERESTEDOfficials There Fear Trimming ShipMight Necessitate DumpingTons of Water on Street. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/mlarnin-to-box-goldstein-tonight-second-capacity-crowd-of-week-at.html | M'LARNIN TO BOX GOLDSTEIN TONIGHT; Second Capacity Crowd of Week at Garden Expected to See 10-Round Contest. BOTH ARE HEAVY PUNCHERS Louis (Kid) Kaplan to Tackle Callahan, DiVodi to Oppose Lee inOther Ten-Rounders. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/macy-at-land-inquiry-westchester-parks-head-questioned-before.html | MACY AT LAND INQUIRY.; Westchester Parks Head Questioned Before Western Trip. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/root-and-morrow-are-presidents-guests-stimson-also-takes-luncheon.html | ROOT AND MORROW ARE PRESIDENT'S GUESTS; Stimson Also Takes Luncheon With Ex-Secretary--Talk of World Court Likely. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/mrs-we-parsons-gives-luncheon.html | Mrs. W.E. Parsons Gives Luncheon. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/to-give-play-for-children-junior-league-will-present-one-today-with.html | TO GIVE PLAY FOR CHILDREN; Junior League Will Present One Today With Christmas Theme. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/drops-prison-cell-keeper-colorado-commission-accuses-him-in-canon.html | DROPS PRISON CELL KEEPER; Colorado Commission Accuses Him in Canon City Riot Inquiry. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/volstead-calls-at-white-house-fails-to-see-hoover-but-is-said-to.html | VOLSTEAD CALLS AT WHITE HOUSE; Fails to See Hoover, but Is Said to Oppose Dry Unit Shift-- Prohibition Bodies Back It. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/roosevelt-confers-14-farm-medals-agriculturists-of-state-cited-at.html | ROOSEVELT CONFERS 14 FARM MEDALS; Agriculturists of State Cited at Dinner Here for Their Services to Rural Life.OWN LIVES SUCCESSFULEach Recipient Had Made Money, Served His Community andBrought Up Families. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/eleven-seek-seats-on-stock-exchange-proposals-for-transfer-of.html | ELEVEN SEEK SEATS ON STOCK EXCHANGE; Proposals for Transfer of Memberships Await Action ofthe Committee. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/society-for-blind-aids-3480-in-year-bourne-workshop-sells-goods.html | SOCIETY FOR BLIND AIDS 3,480 IN YEAR; Bourne Workshop Sells Goods Worth $296,913--Music Department Expands. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/to-extend-british-dole-parliament-accepts-clause-expected-to-add.html | TO EXTEND BRITISH DOLE.; Parliament Accepts Clause Expected to Add 90,000 to List. | True | Special Cable to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/columbia-mermen-face-ccny-first-meet-wednesday-in-first-of-12.html | COLUMBIA MERMEN FACE C.C.N.Y. FIRST; Meet Wednesday in First of 12 Clashes for Swimmers and Water Poloists. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/money.html | MONEY. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/fried-defeats-brennan-bergman-gray-and-clements-are-other-182.html | FRIED DEFEATS BRENNAN.; Bergman, Gray and Clements Are Other 18.2 Balkline Winners. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/middle-west-utilities-election.html | Middle West Utilities' Election. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/new-firm-opens-offices-winthrop-mitchell-co-members-of-various.html | NEW FIRM OPENS OFFICES.; Winthrop, Mitchell & Co. Members of Various Exchanges. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/premier-says-britain-arms-against-nobody-replying-to-question-in.html | PREMIER SAYS BRITAIN ARMS AGAINST NOBODY; Replying to Question in Commons He Says Defense Is Established by Considering All Factors. | True | Special Cable to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/loans-total-6094125-lawyers-mortgage-co-finances-realty-in.html | LOANS TOTAL $6,094,125.; Lawyers Mortgage Co. Finances Realty in Metropolitan Area. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/don-giovanni-yields-5000-for-charity-mme-rethberg-sings-with-arm-in.html | 'DON GIOVANNI' YIELDS $5,000 FOR CHARITY; Mme. Rethberg Sings With Arm in Sling--Mme. Alda, Martinelli in 'Manon Lescaut.' | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/stone-to-reappear-at-new-amsterdam-mrs-stone-and-their-daughter-in.html | STONE TO REAPPEAR AT NEW AMSTERDAM; Mrs. Stone and Their Daughter in New Musical Show to Follow 'Sherlock Holmes' Revival. | True | | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/treasury-calls-5565100-here.html | Treasury Calls $5,565,100 Here. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/frantzen-is-cue-victor-adams-also-scores-and-ties-continue-in.html | FRANTZEN IS CUE VICTOR.; Adams Also Scores, and Ties Continue in 3-Cushion Tourney. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/bradish-johnson-estate-gets-block-front-in-gold-street.html | Bradish Johnson Estate Gets Block Front in Gold Street | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/a-neediest-mother-is-dead-but-daughter-is-still-in-want-case-87-a.html | A Neediest Mother Is Dead But Daughter Is Still in Want; CASE 87. A Daughter's Double Task. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/soviet-envoy-in-london-sokolnikof-is-welcomed-by-foreign-office.html | SOVIET ENVOY IN LONDON.; Sokolnikof Is Welcomed by Foreign Office Representative. | True | Wireless to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/woman-examiner-reports-against-rail-application.html | Woman Examiner Reports Against Rail Application | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/miss-frederick-iii-play-closed.html | Miss Frederick III; Play Closed. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/our-sibylline-books.html | OUR SIBYLLINE BOOKS. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/gold-still-moving-into-bank-of-france-foreign-balances-never-the.html | GOLD STILL MOVING INTO BANK OF FRANCE; Foreign Balances Never the Less Increase for Week--Discounts Up 1,220,000,000 Francs | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/article-2-no-title-ohio-oil-by-exchange-of-stock-would-get-illinois.html | Article 2 -- No Title; Ohio Oil by Exchange of Stock Would Get Illinois Company. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/heads-nyu-harriers-kestenbaum-is-elected-captain-of-1930-varsity.html | HEADS N.Y.U. HARRIERS.; Kestenbaum Is Elected Captain of 1930 Varsity Team. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/french-court-fines-jeweller-and-daughter-held-as-smugglers-also-get.html | FRENCH COURT FINES; Jeweller and Daughter Held as Smugglers, Also Get Prison Sentence. | True | Special Cable to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/urges-aid-to-merge-radio-and-cables-sarnoff-tells-senators-a-policy.html | URGES AID TO MERGE RADIO AND CABLES; Sarnoff Tells Senators a Policy Backing Unification Is Vital to the Government. ADVISES FEDERAL CONTROL But Radio Corporation Official Warns That Monopoly Alone Can Maintain Service Abroad. FOREIGN SYSTEMS UNITED Similar Method of Government Support Needed for One AmericanCompany, He Says. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/more-health-centres-urged-by-dr-wynne-he-tells-bellevueyorkville.html | MORE HEALTH CENTRES URGED BY DR. WYNNE; He Tells Bellevue-Yorkville Group it Adds to Efficiency by Concentration of Work. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/noon-cocoa-closing-dec-24-and-31.html | Noon Cocoa Closing Dec. 24 and 31. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/federal-prison-head-calls-for-reforms-superintendent-in-radio.html | FEDERAL PRISON HEAD CALLS FOR REFORMS; Superintendent, in Radio Address, Says the Entire PenalSystem Needs Revising.REHABILITATION STRESSEDPrisoners Now Are Largely Idle,and Parole Supervision Is Inadequate, Bates Asserts. | True | Special to The New York Times. | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/st-irred-by-marconi-prophesy.html | St irred by Marconi Prophesy. | True | Special Cable to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/charges-hungary-bars-real-peace-foreign-minister-of-rumania-says.html | CHARGES HUNGARY BARS REAL PEACE; Foreign Minister of Rumania Says She Must Yield on Optants-Reparations Issue.BUDAPEST STANDING FIRMAlleges Breach of Agreement byManiu--Little Entente to Act inConcert at The Hague. | True | By John MacCormac. Wireless To the New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/woman-freed-in-slaying-mrs-kugler-is-not-indicted-in-west-belmar-nj.html | WOMAN FREED IN SLAYING.; Mrs. Kugler Is Not Indicted in West Belmar (N.J.) Case. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/walker-expected-to-drop-quigley-hylan-appointee-as-license.html | WALKER EXPECTED TO DROP QUIGLEY; Hylan Appointee, as License Commissioner, May Not Be Reappointed. OTHER CHANGES SUGGESTED Leader Dolen Recommended for Bronx Park Commissioner and He May Be Named. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/woodsseaback-divide-share-two-blocks-in-their-pocket-billiard-match.html | WOODS-SEABACK DIVIDE.; Share Two Blocks in Their Pocket Billiard Match, 125-98, 125-62. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/south-africa-to-combat-gambling.html | South Africa to Combat Gambling. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/karakhan-visiting-turkey-soviet-diplomat-is-expected-to-conclude.html | KARAKHAN VISITING TURKEY; Soviet Diplomat Is Expected to Conclude New Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/wrecked-celtic-beyond-refloating.html | Wrecked Celtic Beyond Refloating. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/for-vast-research-to-add-to-life-span-irenee-du-pont-asks-insurance.html | FOR VAST RESEARCH TO ADD TO LIFE SPAN; Irenee du Pont Asks Insurance Men to Establish the World's Greatest Study Bureau. CITES WORK IN OWN PLANT Says Similar Program There Has Made Dynamite Safer to Handle Than Bricks. A RECORD YEAR PREDICTED Hardin at Convention Here Hails Business Growth--Austin Finds Stock Crash Salutary. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/reports-battleships-in-good-condition-admiral-yarnell-finds-engines.html | REPORTS BATTLESHIPS IN GOOD CONDITION; Admiral Yarnell Finds Engines of Destroyers and Submarines Needing Replacement. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/mrs-virginia-ireland-horse-breeder-and-mother-of-aviators-dies-at.html | MRS. VIRGINIA IRELAND.; Horse Breeder and Mother of Aviators Dies at Camden, N.J. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/terms-of-the-city-loan.html | TERMS OF THE CITY LOAN. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/brooklyn-properties-change-hands.html | Brooklyn Properties Change Hands. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/jean-goff-chooses-bridal-attendants-her-marriage-to-donald-g.html | JEAN GOFF CHOOSES BRIDAL ATTENDANTS; Her Marriage to Donald G. Albertson to Take Place in ChristChurch, Bronxville, Dec. 30.MISS CHRYSLER'S PLANSHer Sister to Be Matron of Honorat Her Marriage to E.W. Garbischin St. Bartholomew's Jan. 4. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/long-island-railroad-hearing-set.html | Long Island Railroad Hearing Set. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/public-welfare-work.html | PUBLIC WELFARE WORK. | True | | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/columbia-swimmers-beat-alumni-team-triumph-in-practice-meet-24-to.html | COLUMBIA SWIMMERS BEAT ALUMNI TEAM; Triumph in Practice Meet, 24 to 11--Wright and Dolgos Dead Heat in 50-Yard Event. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/navy-will-broadcast-felicitations-to-byrd-secretary-adams-and-two.html | NAVY WILL BROADCAST FELICITATIONS TO BYRD; Secretary Adams and Two Bands to Participate--Comedy Stars Will Aid in Event. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/services-held-here-for-henry-g-crosby-funeral-of-mrs-bigelow-the.html | SERVICES HELD HERE FOR HENRY G. CROSBY; Funeral of Mrs. Bigelow, the Other Victim in Dual Shooting, Is in Old Lyme, Conn. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/cuckoo-clock-makers-merge-to-push-german-product.html | Cuckoo Clock Makers Merge To Push German Product | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/oxfordcambridge-draw-score-one-goal-each-in-intervarsity-football.html | OXFORD-CAMBRIDGE DRAW.; Score One Goal Each in InterVarsity Football Match. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/police-department.html | Police Department. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/senator-charges-fixing-in-cotton-overpowering-influences-have-been.html | SENATOR CHARGES 'FIXING' IN COTTON; 'Overpowering Influences' Have Been Depressing Prices, Smith Asserts at Senate Inquiry. 'BEAR' PRESSURE ADMITTED But President Miller of New York Exchange Insists That World Factors Guide the Market. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/gov-larson-tells-of-pollution-fight-testifies-future-economic-life.html | GOV. LARSON TELLS OF POLLUTION FIGHT; Testifies Future Economic Life of Jersey Is Menaced by Refuse Washed on Beaches.BOTTLES SHOWN TO COURTNew York Containers FloatedAshore, Attorney Says--Hearing Goes Into Value of Resorts. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/fewer-anglosaxons-here-sir-harry-armstrong-says-italians-and.html | FEWER ANGLO-SAXONS HERE; Sir Harry Armstrong Says Italians and Germans Forge to the Front. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/publishers-continue-conference.html | Publishers Continue Conference. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/sports-of-the-times-a-rowing-symphony.html | Sports of the Times; A Rowing Symphony. | True | Res. U.S. Pat. Off. By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/poles-welcome-embassy-warsaw-plans-to-raise-rank-of-washington.html | POLES WELCOME EMBASSY.; Warsaw Plans to Raise Rank of Washington Legation. | True | Special Cable to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/rewards-rescuers-in-republics-crew-united-states-lines-presents.html | REWARDS RESCUERS IN REPUBLIC'S CREW; United States Lines Presents Checks to Eight Who Saved Men on the Gander Deal. OFFICIALS PRAISE EXPLOIT Captain Moore and Chief Officer Winslow Also Get Money and Letters of Commendation. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/to-build-two-apartments.html | To Build Two Apartments. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/get-auto-death-verdicts-heirs-of-two-victims-suing-baking-company.html | GET AUTO DEATH VERDICTS.; Heirs of Two Victims Suing Baking Company Win $100,000 Award. | True | Special to The New York Times. | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/cottonseed-output-up-increased-crushings-of-four-past-months-22283.html | COTTONSEED OUTPUT UP; Increased Crushings of Four Past Months 22,283 Tons Above 1928. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/271556900-bushels-canada-wheat.html | 271,556,900 Bushels Canada Wheat | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/navy-is-stressing-antiaircraft-fire-ordnance-chief-reports-almost.html | NAVY IS STRESSING ANTI-AIRCRAFT FIRE; Ordnance Chief Reports Almost Continuous Target Practice With All Types of Guns. SUPPLY SHIP OVERWORKED Admiral Leahy Recommends an Additional Ammunition Vessel to Meet Increased Needs. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/dividends-announced-extra-and-initial-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Initial Payments to Stockholders Ordered by Directors. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/curry-retired-by-city-tammany-chief-pensioned-at-3600-a-year23.html | CURRY RETIRED BY CITY.; Tammany Chief Pensioned at $3,600 a Year--23 Other Cases Approved. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/call-house-wets-to-form-new-bloc-la-guardia-and-2-others-plan-a.html | CALL HOUSE 'WETS' TO FORM NEW BLOC; La Guardia and 2 Others Plan a Militant Inter-Party Body to Fight Dry Measures. LINTHICUM NOW IGNORED But Whether That Indicates Rift Among the Anti-Prohibitionists Is Not Known. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/grundy-a-senator-after-long-debate-on-his-appointment-nye.html | GRUNDY A SENATOR AFTER LONG DEBATE ON HIS APPOINTMENT; Nye Resolution Denying Him Seat Refused to Vare Is Shunted Aside. MANY ASSAIL SELECTION But Borah and Others Defend Governor Fisher's Right to Name Whom He Will. ACTION LEFT TO COMMITTEE Grundy Takes Oath for Place From Pennsylvania as Vare Lies Ill at Atlantic City. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/nanking-victorious-on-3-major-fronts-chiangs-armies-win-in-honan.html | NANKING VICTORIOUS ON 3 MAJOR FRONTS; Chiang's Armies Win in Honan, Anhwei and at Canton Against Rebels. MISSIONARIES ENDANGERED Fear Is Felt for Priests Missing in Kiangsi, Where Red Armies Ravage Countryside. REDS AGAIN BOMB CHINESE Mukden Hears of Renewed Raids --Fear Felt for Japanese--Izvestiya Scores Critics. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/josef-stranskys-are-hosts.html | Josef Stranskys Are Hosts. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/newsprint-rise-reported-given-up-montreal-dispatch-to-toronto-star.html | NEWSPRINT RISE REPORTED GIVEN UP; Montreal Dispatch to Toronto Star Asserts Paper Mills Have Abandoned Plan. PUBLISHERS FORCED ACTION Their Opposition Is Given as the Reason for Renewing Contracts --Ferguson Refuses Comment. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/transfer-control-over-park-centre-westchester-supervisors-vote.html | TRANSFER CONTROL OVER PARK CENTRE; Westchester Supervisors Vote After Fight to Put Playfield Under Recreation Board. ATTACKED AS ILLEGAL Minority Leader Opposes the Move, but It Is Approved by 23 to 3--Legal Opinion to Be Asked. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/renew-jewish-emigration-compact.html | Renew Jewish Emigration Compact | True | | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/indian-tomtoms-open-feast-at-las-cruces-aztec-and-christian-rites.html | INDIAN TOM-TOMS OPEN FEAST AT LAS CRUCES; Aztec and Christian Rites Are Welded in Ceremonies Honoring Virgin of Guadalupe. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/joyce-phipps-weds-reginald-grenfell-niece-of-lady-astor-married-at.html | JOYCE PHIPPS WEDS REGINALD GRENFELL; Niece of Lady Astor Married at St. Margaret's, London, Before Notable Throng. AMBASSADOR DAWES THERE Bishop of Bradford Performs Ceremony--Bridegroom a Relative of Lord Desborough. | True | Wireless to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/city-college-wrestles-tonight.html | City College Wrestles Tonight. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/to-seek-30000-pay-for-mayor-and-aides-harvey-to-ask-board-for-5000.html | TO SEEK $30,000 PAY FOR MAYOR AND AIDES; Harvey to Ask Board for $5,000 Rise for Walker and Berry and $15,000 for McKee. ALL OF BODY TO BENEFIT Members to Act Dec. 19 on Own Increases--Dorman Seeks Higher Scale for All Firemen. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/british-veteranshonored-american-legion-head-at-luncheon-urges-work.html | BRITISH VETERANSHONORED; American Legion Head at Luncheon Urges Work for Peace. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/philadelphia-leaders-concerned.html | Philadelphia Leaders Concerned. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/wallach-brothers-rent-in-flushing.html | Wallach Brothers Rent in Flushing. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/christmas-bonuses-show-big-increase-chemical-bank-to-give-12-of.html | CHRISTMAS BONUSES SHOW BIG INCREASE; Chemical Bank to Give 12 % of Salaries--Other Notices Are Posted. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/rangers-defeat-canadiens-8-to-3-score-five-goals-in-the-second.html | RANGERS DEFEAT CANADIENS, 8 TO 3; Score Five Goals in the Second Period to Clinch Contest in Garden Before 13,000. ATTACK DAZZLES VISITORS Boucher, Bourgault and Bill Cook Lead Onslaught, With Each Accounting for 2 Tallies. | True | By William E. Brandt. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/calls-rate-cuts-only-sop-john-h-fahey-at-bay-state-inquiry-replies.html | CALLS RATE CUTS ONLY SOP; John H. Fahey at Bay State Inquiry Replies to Utilities' Claim. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/house-deletes-applause-note-from-congressional-record.html | House Deletes 'Applause' Note From Congressional Record | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/gerard-in-herrick-place-franceamerica-society-elects-him-and-other.html | GERARD IN HERRICK PLACE.; France-America Society Elects Him and Other Directors. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/13-planes-destroyed-in-tampa-airport-fire-inquiry-begins-as.html | 13 PLANES DESTROYED IN TAMPA AIRPORT FIRE; Inquiry Begins as Equipment in Hangar Is Said to Have Been Covered With Gasoline. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/curtis-high-to-get-harrier-trophy-today-marine-corps-will-take-part.html | Curtis High to Get Harrier Trophy Today, Marine Corps Will Take Part in Exercises | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/says-rumania-plans-to-let-carol-return-bucharest-paper-asserts.html | SAYS RUMANIA PLANS TO LET CAROL RETURN; Bucharest Paper Asserts Former Crown Prince Would Have to Pledge Quiet Life. | True | Wireless to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/brokers-loans-up-33000000-in-week-first-rise-reported-by-federal.html | BROKERS' LOANS UP $33,000,000 IN WEEK; First Rise Reported by Federal Reserve Since Oct. 16 Brings Total to $3,425,000,000. EXPANSION DUE TO BANKS "Others" Show Decline of $12,000,000--Gold Holdings Off $28,-818,000 for System. | True | | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/bulgaria-honors-jf-moore.html | Bulgaria Honors J.F. Moore. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/new-banks-in-northwest-group.html | New Banks in Northwest Group. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/robinson-leaves-status-unchanged-off-to-baltimore-in-jovial-mood.html | ROBINSON LEAVES, STATUS UNCHANGED; Off to Baltimore in Jovial Mood; Still Storm Centre of Brooklyn Controversy.SCHALK TO COACH CUBSReturns to City Where He StarredWith White Sox--Pirates SellFussell to Buffalo. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/big-ship-program-asked-to-aid-yards-they-can-handle-250000000-in.html | BIG SHIP PROGRAM ASKED TO AID YARDS; They Can Handle $250,000,000 in New Contracts in 3 Years, American Council Reports. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/royalties-for-dubilier-western-electric-and-at-t-agree-to-pay-on.html | ROYALTIES FOR DUBILIER.; Western Electric and A.T. & T. Agree to Pay on Radio Patents. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/immigration-quotas.html | IMMIGRATION QUOTAS. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/musy-to-be-head-of-swiss-elected-president-of-country-for-1930-by.html | MUSY TO BE HEAD OF SWISS; Elected President of Country for 1930 by Federal Assembly. | True | Wireless to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/taberski-conquers-mcann-in-cue-play-run-of-50-features-champions.html | TABERSKI CONQUERS M'CANN IN CUE PLAY; Run of 50 Features Champion's 125-31 Victory in World's Pocket Billiard Tourney. CAMP DEFEATS GREENLEAF Detroit Youth Wins, 125-113, in 23 Frames, Tying Taberski for 2d Place--Livsey Scores. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/returning-to-their-muttons.html | RETURNING TO THEIR MUTTONS | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/bonds-more-active-at-lower-figures-convertibles-are-led-down-by-9.html | BONDS MORE ACTIVE AT LOWER FIGURES; Convertibles Are Led Down by 9 -Point Drop in American Telephone & Telegraph 4 s. SOME 1929 HIGHS IN RAILS Government Issues Irregular at Finish on Few Sales--ForeignIssues Seesaw. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/four-liners-sail-today-north-german-lloyd-liner-bremen-coming-in.html | FOUR LINERS SAIL TODAY.; North German Lloyd Liner Bremen Coming In From Europe. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/ra-harman-dead-cleveland-banker-had-been-identified-with-interurban.html | R.A. HARMAN DEAD; CLEVELAND BANKER; Had Been Identified With Interurban Railways BeforeRetirement. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/woodfin-to-pilot-lafayette-eleven-star-fullback-is-elected-captain.html | WOODFIN TO PILOT LAFAYETTE ELEVEN; Star Fullback Is Elected Captain of 1930 Team at Football Dinner. 24 LETTERS ARE AWARDED Ten of Group of Players Receiving Varsity Honor Have Played Last Game. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/gang-pleads-guilty-to-store-thefts-eleven-of-mauro-band-accept.html | GANG PLEADS GUILTY TO STORE THEFTS; Eleven of Mauro Band Accept Reduction of Charge to Second Degree Robbery. FACED TRIAL IN GROUPS Prisoners, Who Specialized in Looting Druggists, Rounded Up in Three-Day Drive. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/half-inch-of-snow-falls-here-as-cold-wave-grips-the-northeast-zero.html | Half Inch of Snow Falls Here as Cold Wave Grips the Northeast; Zero Weather Up-State | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/fire-department.html | Fire Department. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/cutter-convoys-vessel-rudderless-ga-kohler-creeping-toward-hampton.html | CUTTER CONVOYS VESSEL.; Rudderless G.A. Kohler Creeping Toward Hampton Roads. | True | | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/wheat-ends-higher-after-6cent-range-chicago-follows-liverpool-in.html | WHEAT ENDS HIGHER AFTER 6-CENT RANGE; Chicago Follows Liverpool in Early Rise, but Falls Later as Prices Abroad Decline. CORN FINISHES WITH A GAIN Oats Prices Better at Close--Activity in Rye Increases, WithIrregularity at End. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/welcome-to-scouting-fleet.html | Welcome to Scouting Fleet. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/harbord-demands-party-discipline-but-says-republicans-in-city-must.html | HARBORD DEMANDS PARTY DISCIPLINE; But Says Republicans in City Must Have Better Leadership to Obtain Cohesion. SCORES LA GUARDIA BOLT Mrs. Pratt, at Luncheon, Also Says Action to Strengthen the Local Management Is Needed. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/southern-governor-aids-negro-girl-here-murder-charge-dropped-and.html | SOUTHERN GOVERNOR AIDS NEGRO GIRL HERE; Murder Charge Dropped and Minor Plea Taken on His Show of Interest. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/quits-committee-post-lazarus-announces-new-head-of-fox-stockholders.html | QUITS COMMITTEE POST.; Lazarus Announces New Head of Fox Stockholders Group. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/dutch-colony-accused-panama-hears-west-indians-are-persecuting.html | DUTCH COLONY ACCUSED.; Panama Hears West Indians Are Persecuting Venezuelans. | True | Special Cable to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/married-fifty-years-mr-and-mrs-el-edgerly-will-give-a-reception.html | MARRIED FIFTY YEARS; Mr. and Mrs. E.L. Edgerly Will Give a Reception Tonight. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/aldrich-again-is-elected-captain-of-harvard-harriers.html | Aldrich Again Is Elected Captain of Harvard Harriers | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/role-for-phyllis-povah-she-will-appear-in-trevelyns-ghost-now-in.html | ROLE FOR PHYLLIS POVAH.; She Will Appear in "Trevelyn's Ghost," Now in Rehearsal. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/conrad-defeats-bain-abate-wins-from-halper-in-newark-armory-bouts.html | CONRAD DEFEATS BAIN.; Abate Wins From Halper in Newark Armory Bouts. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/albany-traction-protest-bondholders-committee-urges-opposition-to.html | ALBANY TRACTION PROTEST.; Bondholders' Committee Urges Opposition to Associated Gas Plan. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/bad-news-ignored-cotton-holds-well-prices-finish-at-bottom-4-to-8.html | BAD NEWS IGNORED; COTTON HOLDS WELL; Prices Finish at Bottom 4 to 8 Points Lower--Estimate of Consumption Reduced. SHADING IN FINISHED GOODS Rush Orders for Filling-In Purposes From All Parts of Country Show Retail Activity. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/would-build-schools-as-stabilization-aid-dr-strayer-to-advise.html | WOULD BUILD SCHOOLS AS STABILIZATION AID; Dr. Strayer to Advise Nation-Wide Program of Construction to Hoover Committee. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/savings-on-steel-in-building-urged-technicians-favor-changes-in.html | SAVINGS ON STEEL IN BUILDING URGED; Technicians Favor Changes in Code to Add 2,000 Pounds to Permissible Stresses. WOULD REDUCE WIND LOAD Report Holds Provision for Pressure of 20 Pounds a Square Foot is Adequate. TO TIGHTEN SAFETY RULES Bush Says His Committee Seeks to Draft Measure Which Can Be Kept Constantly Up to Date. | True | | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/italian-art-unhurt-by-stormy-sea-trip-immensely-valuable-cargo-of.html | ITALIAN ART UNHURT BY STORMY SEA TRIP; Immensely Valuable Cargo of Paintings Found Undamaged at London Unloading. DOCK IS HEAVILY GUARDED Police Line Streets on Route to Burlington House-- Lady Chamberlain Heads Reception. | True | Wireless to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/all-america-hears-marconi-in-london-millions-listen-as-inventor.html | ALL AMERICA HEARS MARCONI IN LONDON; Millions Listen as Inventor Broadcasts Story of First Transocean Signal. PREDICTS POWER BY RADIO He Says Transmission Over Moderate Distances Is Likely Soon. REVIEWS HIS EXPERIMENTS Baset by Series of Misfortunes Before His Triumph Was Gained 28 Years Ago. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/penn-ac-repulses-penn-sextet-10-to-4-saltstonstall-and-walsh-each.html | PENN A.C. REPULSES PENN SEXTET, 10 TO 4; Saltstonstall and Walsh, Each With Four Goals, Lead Clubmen to Victory. O'REILLY GETS TWO POINTS Captain Sets Pace for Collegians, but Five Goals in Second Period Give Victors Winning Edge. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/help-for-neediest-cases-is-sent-by-427-in-day-adding-12996-to-fund.html | Help for Neediest Cases Is Sent by 427 in Day, Adding $12,996 to Fund in Large and Small Gifts; Received yesterday....$12,996.64 Previously acknowledged...54,210.44 Total...$67,207.08 | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/fencing-meet-won-by-salle-de-vince-womens-team-takes-interclub.html | FENCING MEET WON BY SALLE DE VINCE; Women's Team Takes Interclub Tourney--Beats Washington Square in Final, 5 to 3. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/step-along-wins-and-pays-12830-just-lasts-to-beat-comet-and-set.html | STEP ALONG WINS AND PAYS $128.30; Just Lasts to Beat Comet and Set Long-Shot Record in the Sunset Limited. CURTAIN CALL TAKES FIRST Gets Up in Last Stride to Get Nose in Front of Miss Ramsey at Jefferson Park. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/princeton-freshmen-face-a-busy-season-13-contests-for-basketball.html | PRINCETON FRESHMEN FACE A BUSY SEASON; 13 Contests for Basketball, Swimming and Wrestling Teams-- 6 For Jayvee Five. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/british-ship-lines-fight-off-suit-here-federal-court-dismisses.html | BRITISH SHIP LINES FIGHT OFF SUIT HERE; Federal Court Dismisses Action of United States Navigation Co. Under Sherman Law. SEES JURISDICTION LACKING Holds Complaint Against White Star, Cunard and 11 Others Should Go to Shipping Board First. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/teacher-in-police-lineup-ruth-mccreary-is-accused-of-forging-14350.html | TEACHER IN POLICE LINE-UP.; Ruth McCreary Is Accused of Forging $143.50 Check. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/proposes-arbitration-for-armynavy-game-fish-asks-hoover-to-name.html | PROPOSES ARBITRATION FOR ARMY-NAVY GAME; Fish Asks Hoover to Name Five Football Captains-- Urges Negro for Haiti Commission. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/crain-is-sworn-in-takes-oath-as-district-attorney-in-his-old.html | CRAIN IS SWORN IN.; Takes Oath as District Attorney in His Old Chambers. | True | | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/unrest-reported-in-santo-domingo-three-cabinet-members-said-to-have.html | UNREST REPORTED IN SANTO DOMINGO; Three Cabinet Members Said to Have Conferred With Russell in Haiti on Situation. MARINES EASE PATROLLING But Martial Law and Arrests Under Curfew Continue in theLatter Republic. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/wolber-to-support-morrow-for-senate-breaks-with-essex-chairman-on.html | WOLBER TO SUPPORT MORROW FOR SENATE; Breaks With Essex Chairman on Course for Action in Senate Nomination. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/donna-ortensia-sings-assisted-by-mario-braggioti-who-plays-piano.html | DONNA ORTENSIA SINGS.; Assisted by Mario Braggioti, Who Plays Piano With Nine Digits. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/structural-steel-gains-awards-for-week-are-larger-with-inquiries.html | STRUCTURAL STEEL GAINS.; Awards for Week Are Larger, With Inquiries for Heavy Tonnage. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/princeton-reaches-indoor-polo-final-defeats-ridgewood-1413-in-louis.html | PRINCETON REACHES INDOOR POLO FINAL; Defeats Ridgewood, 14-13, in Louis B. Rule Invitation at Westfietd (N.J.) Armory. FIRESTONE'S GOAL DECIDES Breaks Deadlock in Closing Seconds of Play--Victors to Face Allenhurst 2d Team. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/danes-form-whale-firm-fraternities-co-orders-ship-from-english.html | DANES FORM WHALE FIRM.; Fraternities Co. Orders Ship From English Concern to Begin. | True | Wireless to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/the-civil-service.html | The Civil Service. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/will-morrissey-revue-in-hoboken.html | Will Morrissey Revue in Hoboken | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/scottish-football-draw-is-announced-firstround-matches-in-annual.html | SCOTTISH FOOTBALL DRAW IS ANNOUNCED; First-Round Matches in Annual Cup Competition Will Be Played on Jan. 18. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/warship-to-supply-power-navy-willing-to-let-aircraft-carrier-help.html | WARSHIP TO SUPPLY POWER.; Navy Willing to Let Aircraft Carrier Help in Tacoma's Shortage. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/copper-production-down-in-november-total-in-this-country-put-at.html | COPPER PRODUCTION DOWN IN NOVEMBER; Total in This Country Put at 75,231 Short Tons, Against 82,575 in October. TRADE DULL IN LAST WEEK Lead the Centre of Activity in Non-Ferrous Group--Zinc and Tin Quiet. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/isolates-germ-of-influenza-dr-falk-of-university-of-chicago.html | ISOLATES GERM OF INFLUENZA; Dr. Falk of University of Chicago Announces Discovery ofMicrobe of Disease.14 AIDES CAUGHT DISEASEExperiments Conducted on Monkeys Have Failed to BringSuccessful Vaccination.ANTI-TOXIN IS SOUGHTBacteriologist, Native of Brooklyn,Names His Find PleomorphicStreptococcus. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/reich-again-scored-by-industrialists-2500-members-of-national.html | REICH AGAIN SCORED BY INDUSTRIALISTS; 2,500 Members of National Federation Renew Their Criticism at Meeting. WARNING ON YOUNG PLAN Rhenish Leader Says Acceptance Does Not Obviate Need of Drastic Internal Economic Reform. | True | Wireless to THE NEW YORK TIMES. | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/vare-taken-ill-worn-by-efforts-doctor-after-seeing-him-at-atlantic.html | VARE TAKEN ILL, WORN BY EFFORTS; Doctor, After Seeing Him at Atlantic City, Blames Reaction From Washington Activity.COMPLETE REST ORDEREDHis Philadelphia Aides Show Concern Over His Plans to SeekSenate Seat Again. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/100-attend-dinner-of-the-cruising-club-commander-hawley-of-geodetic.html | 100 ATTEND DINNER OF THE CRUISING CLUB; Commander Hawley of Geodetic Survey Tells How U.S. Charts Coast Lines. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/edge-will-arrive-in-france-today-new-ambassador-to-land-at-havre.html | EDGE WILL ARRIVE IN FRANCE TODAY; New Ambassador to Land at Havre After Rough Voyage on the Ile de France. AMERICANS TO GREET HIM Embassy Staff and Others Will Be at Paris Station--Newspapers Extend Cordial Welcome. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/burley-holds-above-26-cents.html | Burley Holds Above 26 Cents. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/reports-25-mexicans-flee-jail.html | Reports 25 Mexicans Flee Jail. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/10000000-steel-and-wire-plan.html | $10,000,000 Steel and Wire Plan. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/16-at-penn-state-get-varsity-letter-six-seniors-nine-juniors-and.html | 16 AT PENN STATE GET VARSITY LETTER; Six Seniors, Nine Juniors and One Sophomore Rewarded for Football Work. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/british-arm-guards-at-flood-barriers-bridgewater-patrols-get-guns.html | BRITISH ARM GUARDS AT FLOOD BARRIERS; Bridgewater Patrols Get Guns as Farmers Press Threat to Free Dammed Waters. THAMES RISES SIX INCHES It Reaches Level of Disastrous 1928 Floods--1,000 Homeless in Somerset--Rain Predicted. | True | Special Cable to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/retain-volley-ball-rules-international-tourney-will-be-held-under.html | RETAIN VOLLEY BALL RULES.; International Tourney Will Be Held Under Rules Now in Force. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/parole-board-plot-is-scouted-by-kieb-he-brands-as-rumor-story-that.html | PAROLE BOARD PLOT IS SCOUTED BY KIEB; He Brands as Rumor Story That Auburn Convicts Planned to Seize Members. MUTINY NOT A SURPRISE Conditions at Prison Before Riot Were Extremely Critical, Commissioner Declares. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/ortiz-rubio-urges-closer-link-to-us-presidentelect-of-mexico-says.html | ORTIZ RUBIO URGES CLOSER LINK TO US; President-Elect of Mexico Says Our Prosperity Is Tied Up With That of His Nation. SPEAKS DESPITE ILLNESS Pays Visit to Walker--Calles and Morrow to Address Luncheon Today. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/robert-a-sims-dies-at-95-he-was-pioneer-pork-packer-of-cincinnati.html | ROBERT A. SIMS DIES AT 95.; He Was Pioneer Pork Packer of Cincinnati. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/markets-in-london-paris-and-berlin-british-stocks-strengthened-by.html | MARKETS IN LONDON, PARIS AND BERLIN; British Stocks Strengthened by Lower Bank Rate and Inflow of Gold. FRENCH TRADING IS DULL Rentes in Little Demand, but Prices Are Firm--German Boerse Makes Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/an-appreciation-of-america.html | An Appreciation of America. | True | MATTHEW ANDERSON. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/union-league-bids-congress-aid-trade-resolution-urges-it-to-get.html | UNION LEAGUE BIDS CONGRESS AID TRADE; Resolution Urges It to Get Into Step With Hoover and Mellon in Moves for Prosperity. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/bonus-to-consolidated-employees.html | Bonus to Consolidated Employees. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/shell-oil-in-washington.html | Shell Oil in Washington. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/xavier-five-upsets-loughlin-28-to-16-halts-opponents-after-they-had.html | XAVIER FIVE UPSETS LOUGHLIN, 28 TO 16; Halts Opponents After They Had Won Six in Row--De Sapio Scores 11 Points. ST. MICHAEL'S TRIUMPHS Jersey City Quintet Beats St. John's of Paterson, 20-9--La Salle Jayvees Win, 14-13. | True | Times Wide World Photo | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/strike-up-the-band-here-jan-6.html | Strike Up the Band" Here Jan. 6. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/government-efficiency.html | GOVERNMENT EFFICIENCY. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/named-for-queens-census-three-supervisors-appointed-for-five.html | NAMED FOR QUEENS CENSUS; Three Supervisors Appointed for Five Assembly Districts. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/3300-at-railroad-dinner-ogden-of-the-pennsylvania-tells-of-changed.html | 3,300 AT RAILROAD DINNER.; Ogden of the Pennsylvania Tells of Changed Attitude Toward Roads. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/federal-reserve-bank-statements-new-york-reserve-bank.html | Federal Reserve Bank Statements.; New York Reserve Bank. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/2-win-on-mat-by-falls-novices-at-yale-score-in-135pound-and.html | 2 WIN ON MAT BY FALLS.; Novices at Yale Score in 135-Pound and 165-Pound Classes. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/liberals-in-caucus-discuss-mines-bill-they-decide-to-move-amendment.html | LIBERALS IN CAUCUS DISCUSS MINES BILL; They Decide to Move Amendment, but Do Not Intend to Force Defeat of MacDonald Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/puts-limit-on-issues-of-special-stamps-postmaster-general-facing-72.html | PUTS LIMIT ON ISSUES OF SPECIAL STAMPS; Postmaster General, Facing 72 Applications, Restricts Memorial Issues. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/declares-officers-shot-fleeing-men-north-carolina-reporter-tells.html | DECLARES OFFICERS SHOT FLEEING MEN; North Carolina Reporter Tells Court No Shots Were Fired by Mill Strikers. WORKER ADMITS VIOLENCE Testifies at Burnsville Trial That He Went to Mill Gate Expecting a Fight. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/737000-municipal-bonds-to-be-put-on-market-today.html | $737,000 Municipal Bonds To Be Put on Market Today | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/mccreery-arcade-opens-public-figures-hail-addition-to-5th-avenue.html | McCREERY ARCADE OPENS.; Public Figures Hail Addition to 5th Avenue Department Store. | True | | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/radio-stock-kept-by-westinghouse-shares-received-for-patents-will.html | RADIO STOCK KEPT BY WESTINGHOUSE; Shares Received for Patents Will Be Held as Investment Despite Loss of Contract. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/hoovers-receive-radio-finalists-president-and-his-wife-greet-ten.html | HOOVERS RECEIVE RADIO FINALISTS; President and His Wife Greet Ten Audition Contestants at the White House. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/execution-of-edel-stayed-in-last-hour-governor-phones-to-sing-sing.html | EXECUTION OF EDEL STAYED IN LAST HOUR; Governor Phones to Sing Sing From City, Granting a Reprieve Until Dec. 30. FIRST SUCH ACT SINCE 1916 Doomed Man, Convicted on March 7 of Killing Actress Here, Maintains He Is Innocent. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/2500000-western-power-offer.html | $2,500,000 Western Power Offer. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/canadas-governor-at-port-of-spain.html | Canada's Governor at Port of Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/lawyer-held-as-thief-unable-to-give-bail-he-white-alleged-to-have.html | LAWYER HELD AS THIEF UNABLE TO GIVE BAIL; H.E. White, Alleged to Have Been $500,000 Short in Clients' Accounts, Denies Woman's Charge. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/barnes-sees-trade-at-normal-in-year-business-is-sound-and-will.html | BARNES SEES TRADE AT NORMAL IN YEAR; Business Is Sound and Will Recover Slowly but Surely, Chamber Head Declares. STRESSES FOREIGN TRADE It May Hold Key to Revival, HeTells Economic Club Here-- Warns of Unfair Methods. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/mayor-may-preside-over-fire-inquiry-says-he-will-sit-if-evidence-of.html | MAYOR MAY PRESIDE OVER FIRE INQUIRY; Says He Will Sit if Evidence of Corruption Is Revealed in Studio Blaze. AWAITS HEARING ON DEC. 19 Decision Hinges on Evidence at Arraignment of Two Film Heads on Manslaughter Charge. TO SIFT FILM STORAGE Brophy Reports That Witnesses Confirm Theory that a Lamp Near "Drop" Started Flames. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/italian-envoys-visit-hungary-on-war-debt-budapest-hopes-for-roman.html | ITALIAN ENVOYS VISIT HUNGARY ON WAR DEBT; Budapest Hopes for Roman Support and Reparations atThe Hague. | True | Special Cable to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/prison-riot-shown-on-screen.html | Prison Riot Shown on Screen. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/debutante-party-for-miss-schwarz-luncheon-given-at-sherrys-by-her.html | DEBUTANTE PARTY FOR MISS SCHWARZ; Luncheon Given at Sherry's by Her Mother, Mrs. Henry F. Schwarz. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/seven-princeton-track-men-who-competed-against-english-team-get.html | Seven Princeton Track Men Who Competed Against English Team Get Major Letters | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/carnegie-tech-due-at-pasadena-today-eastern-eleven-to-practice-in.html | CARNEGIE TECH DUE AT PASADENA TODAY; Eastern Eleven to Practice in Rose Bowl in Preparation for So. California Game. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/new-bowling-marks-set-spartan-team-rolls-1113-to-defeat-bronx-park.html | NEW BOWLING MARKS SET.; Spartan Team Rolls 1,113 to Defeat Bronx Park Casino. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/1930-australian-wheat-estimated.html | 1930 Australian Wheat Estimated. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/charles-h-georgi-president-of-ellermans-wilson-line-dies-at-57.html | CHARLES H. GEORGI.; President of Ellerman's Wilson Line Dies at 57 Years. | True | | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/care-of-children-committee-should-be-named-to-find-best-available.html | CARE OF CHILDREN.; Committee Should Be Named to Find Best Available Plan. | True | SOLOMON LOWENSTEIN. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/gifford-assured-of-sound-business-telephone-executive-in-chicago.html | GIFFORD ASSURED OF SOUND BUSINESS; Telephone Executive in Chicago Speech Declares Country Is Making Economic Progress. DEPRECATES SPECULATION He Stresses Responsibility of All in Effecting Readjustment for Stability in the Future. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | W.F. Hall Printing Company. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/7-of-vitale-guests-had-police-records-whalen-declares-he-lists.html | 7 OF VITALE GUESTS HAD POLICE RECORDS, WHALEN DECLARES; He Lists Arrests of Some Who Were at Magistrate's Dinner at Time of $5,000 Hold-Up. ONE FREED IN TWO KILLINGS Two Others Were Put in Prison --Charges Ranged From Suspicion to Homicide. EX-DETECTIVE TO BE TRIED Commissioner Suspends Johnson, Saying Policeman Should Have Recognized Some at Fete. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/montreal-awaits-announcement.html | Montreal Awaits Announcement. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/byrd-receives-award-of-the-langley-medal-smithsonian-board-votes.html | BYRD RECEIVES AWARD OF THE LANGLEY MEDAL; Smithsonian Board Votes the Aerodromics Honor in Recognition of Three Major Flights. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/dividend-by-insuranshares-management-investment-trust-declares-45c.html | DIVIDEND BY INSURANSHARES; Management Investment Trust Declares 45c. on A Common. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/havana-books-nationals-three-games-arranged-for-tour-by-new-york.html | HAVANA BOOKS NATIONALS.; Three Games Arranged for Tour by New York Soccer Team. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/phelan-purdue-signs-as-washington-coach-mentor-of-champion-eleven.html | PHELAN, PURDUE, SIGNS AS WASHINGTON COACH; Mentor of Champion Eleven in Western Conference Gets Three-Year Contract. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/criticizes-courts-on-utility-cases-indiana-official-says-federal.html | CRITICIZES COURTS ON UTILITY CASES; Indiana Official Says Federal Tribunals Too Often Upset Work of Commissions. CALLS FOR LOCAL CONTROL Board Engineer Tells at Hearing of Rapid Progress of Rural Electrification in New York. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/bowman-chicago-stadium-manager.html | Bowman Chicago Stadium Manager | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/mutilations-issue-at-hebron-revived-council-for-jews-submits-five.html | MUTILATIONS ISSUE AT HEBRON REVIVED; Council for Jews Submits Five Photographs to Palestine Inquiry Commission. DENIES ACCEPTING REPORT Merriman Says Doctors Merely Were Unchallenged--Suit AgainstBritain Scheduled at Hague. | True | | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/city-acts-to-merge-two-welfare-bodies-estimate-board-votes-to.html | CITY ACTS TO MERGE TWO WELFARE BODIES; Estimate Board Votes to Appoint Committee of Five to Suggest Necessary Legislation. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/urges-realty-men-to-fight-tax-rises-lf-stevens-tells-new-jersey.html | URGES REALTY MEN TO FIGHT TAX RISES; L.F. Stevens Tells New Jersey Convention That Change in System Is Essential. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/once-a-year.html | ONCE A YEAR. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/new-york-central-sets-merger-date-michigan-central-and-big-four-to.html | NEW YORK CENTRAL SETS MERGER DATE; Michigan Central and Big Four to Be Taken Over Feb. 1-- I.C.C. Conditions Met. $2,000,000,000 IN PROJECT Improvement in Operation Is Expected by Centralizing Management of Three Lines. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/one-policeman-guards-art.html | One Policeman Guards Art. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/albright-defeats-manhattan-five-losers-in-sensational-rally.html | ALBRIGHT DEFEATS MANHATTAN FIVE; Losers in Sensational Rally Threaten to Tie 26-24 Score When Game Ends. KELLEHER LEADS ATTACK Tallies 3 Goals in Succession, but Victors' Defense Halts Last Attempt to Score. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/miss-murrell-wed-to-ec-acheson-jr-richmond-va-girl-married-to-son.html | MISS MURRELL WED TO E.C. ACHESON JR.; Richmond (Va.) Girl Married to Son of Bishop of Connecticut in St. Thomas's Chantry. CARLA GORDON IS BRIDE Married to Hubert H. Phipps by the Rev. Russell Clinchy-- Other Marriages. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/will-rogers-reviews-a-week-in-life-of-senator-grundy.html | Will Rogers Reviews a Week In Life of Senator Grundy | True | WILL ROGERS. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/naval-parley-to-sit-amid-war-paintings-old-armor-and-weapons-also.html | NAVAL PARLEY TO SIT AMID WAR PAINTINGS; Old Armor and Weapons Also Will Be Part of Background in St. James's Palace. PRESS FACILITIES SHOWN Plenary Sessions of London Conference Will Be Held in QueenAnne's Drawing Room. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/us-fencers-named-will-meet-canada-in-montreal-tonight-and-tomorrow.html | U.S. FENCERS NAMED.; Will Meet Canada in Montreal Tonight and Tomorrow Night. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/naumberg-estate-put-at-7093620-deductions-many-for-charity-gifts.html | NAUMBERG ESTATE PUT AT $7,093,620; Deductions, Many for Charity Gifts, Cut the Net Property of Merchant to $5,910,826. $6,709,829 IN SECURITIES Stradivarius and Two Tourte Bows Valued at $36,500 and Rare Paintings Among Holdings. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/auction-results.html | AUCTION RESULTS. | True | By Edwin J. McDonald. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/wrestling-event-set-for-jan-25.html | Wrestling Event Set for Jan. 25. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/football-captain-of-yale-selects-allopponent-team.html | Football Captain of Yale Selects All-Opponent Team | True | Special to The New York Times. | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/gives-1000-yearly-for-neediest-cases-unnamed-woman-always-brings.html | GIVES $1,000 YEARLY FOR NEEDIEST CASES; Unnamed Woman Always Brings Gift Herself and Refuses to Reveal Her Identity. FUND TOTAL NOW $67,207 Mr. and Mrs. J.G. White Send $1,000 and $678 Comes From the Wilbur Estate. TWO $500 GIFTS RECEIVED One Is From W.L. Johnson, the Other Is a Memorial--Letters Voice Eagerness to Aid in the Work. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/miss-waring-wins-pinehurst-tourney-three-down-at-4th-hole-new-york.html | MISS WARING WINS PINEHURST TOURNEY; Three Down at 4th Hole, New York Entry Rallies to Defeat Mrs. Chapman, 1 Up. VICTOR NERVOUS AT START Regains Form to Be Only 1 Down at Turn, Then Triumphs by Halving the 18th. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/petkiewicz-here-for-indoor-races-polish-conqueror-of-nurmi-arrives.html | PETKIEWICZ HERE FOR INDOOR RACES; Polish Conqueror of Nurmi Arrives on Berengaria--Holds Records in Native Land. MEET SPONSORS SEEK HIM Those in Charge of First Four Winter Events Express Interest in Him as Competitor. | True | By Arthur J. Daley. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/matsuyama-double-victor.html | Matsuyama Double Victor. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/wholesale-arrests-check-mine-strike-illinois-authorities-start.html | WHOLESALE ARRESTS CHECK MINE STRIKE; Illinois Authorities Start Roundup of 49 Leaders of Insurgent Union on Riot Charges. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-shows.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Shows Decline. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/gen-ely-sees-need-for-preparedness-prospects-of-disarmament-and.html | GEN. ELY SEES NEED FOR PREPAREDNESS; Prospects of Disarmament and Stripping Glamour From War Do Not Alter Case, He Says. WOULD AVERT BLOODSHED But We Must Be Ready for It, He He Tells Veterans--Such Thing as "Horrors of Peace," He Adds. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/a-matter-of-environment.html | A Matter of Environment. | True | ELMER DAVIS. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/clarke-assets-dwindle-creditors-will-receive-less-than-5-cents-on.html | CLARKE ASSETS DWINDLE.; Creditors Will Receive Less Than 5 Cents on Dollar, Referee Says. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/rubber-sales-892-tons-prices-end-20-to-50-points-lower-with-spot-at.html | RUBBER SALES 892 TONS.; Prices End 20 to 50 Points Lower With Spot at 16.30c Nominal. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/business-world-cheaper-gifts-being-bought.html | BUSINESS WORLD; Cheaper Gifts Being Bought. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/municipal-loans-waterbury-conn.html | MUNICIPAL LOANS.; Waterbury, Conn. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/st-marys-seeks-games-starts-negotiations-with-iowa-for-home-and.html | ST. MARY'S SEEKS GAMES.; Starts Negotiations With Iowa for Home and Home Series. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/senators-approve-tardieu-policies-french-premier-upheld-by-203-to.html | SENATORS APPROVE TARDIEU POLICIES; French Premier Upheld by 203 to 43 at First Appearance Before Upper House. HE DEFENDS HIS OPTIMISM Analyzes Post-War Faults of France and Promises Measures to Satisfy Present Needs. | True | Special Cable to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/bill-calls-for-prison-bureau.html | Bill Calls for Prison Bureau. | True | | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/changes-in-corporations-pulvermacher-made-acting-president-of.html | CHANGES IN CORPORATIONS.; Pulvermacher Made Acting President of Sterling National Bank. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/upswing-indicated-in-auto-production-survey-shows-trend-toward.html | UPSWING INDICATED IN AUTO PRODUCTION; Survey Shows Trend Toward Return of Plant Schedules Following Inventories. SALES IN GOOD VOLUME Experienced Observers of the Industry See the Outlook Bright for Next Year. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/democrat-opposed-for-post-on-icc-but-hoover-is-said-to-favor.html | DEMOCRAT OPPOSED FOR POST ON I.C.C.; But Hoover Is Said to Favor Renaming Eastman--Many in South Seek Taylor's Place. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/mueller-demands-reichstag-backing-urges-vote-of-confidence-on.html | MUELLER DEMANDS REICHSTAG BACKING; Urges Vote of Confidence on Financial Program, Bareing Deficit of $404,600,000. $78,540,000 NEEDED NOW Negotiations for Loan by Bankers Here Reported--New Criticisms Offered by Schacht. | True | Wireless to THE NEW YORK TIMES. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/boston-six-downs-ottawa-by-3-to-2-shores-goal-in-final-period.html | BOSTON SIX DOWNS OTTAWA BY 3 TO 2; Shore's Goal in Final Period Decides Hard-Fought Game on Losers' Ice. CHICAGO TRIUMPHS, 4 TO 3 Black Hawks Conquer Maroons for Their Fourth Straight Before Crowd of 8,000. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/drop-rogers-case-motion-attorneys-for-kern-and-defense-end-argument.html | DROP ROGERS CASE MOTION.; Attorneys for Kern and Defense End Argument on Sealing Papers. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/historic-society-to-move-sons-of-american-revolution-lease-quarters.html | HISTORIC SOCIETY TO MOVE.; Sons of American Revolution Lease Quarters in Lexington Hotel. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/iowa-gives-names-of-banned-athletes-fourteen-players-in-5-sports.html | IOWA GIVES NAMES OF BANNED ATHLETES; Fourteen Players in 5 Sports Declared Ineligible--Men Borrowed From Trust Fund.SUMS RAN FROM $15 TO $80 Schmidt, Varsity Fullback, Only One Who Has Completed Athletic Competition at School. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/will-hays-not-reelected-ce-milliken-also-is-off-board-of-church-and.html | WILL HAYS NOT RE-ELECTED; C.E. Milliken Also Is Off Board of Church and Drama Body. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/lower-prices-on-burlap-drop-of-1-to-5-points-is-recorded-sales-are.html | LOWER PRICES ON BURLAP.; Drop of 1 to 5 Points Is Recorded --Sales Are 200,000 Yards. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/200000-mexicans-visit-shrine-of-guadalupe-many-crawl-4-miles-from.html | 200,000 Mexicans Visit Shrine of Guadalupe; Many Crawl 4 Miles From Capital to Worship | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/ferguson-offers-no-comment.html | Ferguson Offers No Comment. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/assails-condition-of-citys-streets-dr-ga-soper-says-methods-here.html | ASSAILS CONDITION OF CITY'S STREETS; Dr. G.A. Soper Says Methods Here Are Far Behind Europe's and Urges Reforms. STRAUS SEES INEFFICIENCY Resolution Adopted at Meeting of Committee of Twenty Asking a Better System. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/vickers-killed-at-hunt-british-arms-maker-felled-by-accidental-shot.html | VICKERS KILLED AT HUNT.; British Arms Maker Felled by Accidental Shot. | True | | C1B 52415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/westchester-sales-building-plots-bought-in-several-developments.html | WESTCHESTER SALES.; Building Plots Bought in Several Developments. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/layton-takes-2-blocks-tops-cochran-5041-5047-extending-lead-in.html | LAYTON TAKES 2 BLOCKS; Tops Cochran, 50-41, 50-47, Extending Lead in Match to 400-341. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/british-buy-interest-in-havana-race-plant-capitalists-headed-by-sir.html | BRITISH BUY INTEREST IN HAVANA RACE PLANT; Capitalists Headed by Sir Hector MacNeal in Deal--Bowman to Remain as President. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/miss-detwiller-honored-jc-newington-entertains-for-her-and-fiance.html | MISS DETWILLER HONORED.; J.C. Newington Entertains for Her and Fiance, E.D. Richmond. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/skipper-of-shamrock-noted-sailing-master-heard-named-to-pilot.html | SKIPPER OF SHAMROCK NOTED SAILING MASTER; Heard, Named to Pilot Challenger for the America's Cup, Has Won Many Laurels Abroad. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/textile-game-tops-psal-list-today-manhattan-five-can-clinch-title.html | TEXTILE GAME TOPS P.S.A.L. LIST TODAY; Manhattan Five Can Clinch Title in Its Division by Defeating Seward Park. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/penn-state-gets-3-soccer-places-leads-list-of-selections-for.html | PENN STATE GETS 3 SOCCER PLACES; Leads List of Selections for All-Collegiate Team Named by Princeton Coach. TWO YALE MEN CHOSEN Advance of Game in New England Noted by Nics in Announcing Teams. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/two-liners-arrive-battered-by-gales-the-france-and-the-berengaria.html | TWO LINERS ARRIVE BATTERED BY GALES; The France and the Berengaria Dock Two Days Late--Latter Damaged by Storms. DESCRIBE RESCUE ATTEMPT Passengers on French Ship Tell of Racing Through Wild Storm to the Aid of the Volumina. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/nyu-juniors-to-dance-tonight.html | N.Y.U. Juniors to Dance Tonight. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/long-island-elects-driggs-golf-head-association-names-fulkerson.html | LONG ISLAND ELECTS DRIGGS GOLF HEAD; Association Names Fulkerson, Boone and Redmond as the Other Officers of Board. STATEN ISLAND LOSES PLEA Petition to Affiliate is Denied-- Three Clubs Added in Year to the Membership. | True | By Lincoln A. Werden. | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/review-of-the-day-in-realty-market-leaseholds-again-exceed-in.html | REVIEW OF THE DAY IN REALTY MARKET; Leaseholds Again Exceed in Importance Sales of Properties in Manhattan.SEVERAL DOWNTOWN DEALS New Lessees Take Over Sites inLower Section--Building PlannedNear Holland Tunnel. | True | | C1B 52415 |
| 1929-12-13 | 1929-12-13 | https://www.nytimes.com/1929/12/13/archives/im-alone-found-americanowned-evidence-of-registry-of-rumrunner-sunk.html | I'M ALONE FOUND AMERICAN-OWNED; Evidence of Registry of RumRunner Sunk by Coast GuardAffects Canadian Arbitration.AWARD NOW HELD UNLIKELYAdjudication of Case, Delayed for Some Time, is Expected to BeSpeeded to a Conclusion. | True | Special to The New York Times. | C1B 52415 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/miss-goldsborough-engaged-to-marry-mural-painter-a-kin-of-jefferson.html | MISS GOLDSBOROUGH ENGAGED TO MARRY; Mural Painter, a Kin of Jefferson Davis, to Wed WilliamFitz-Randolph Ballard.FIANCE IS AN ARCHITECTMiss Margaret Wetmore's Betrothalto Robert M. McMullen Announced by Her Mother. | True | | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/rubber-is-irregular-close-is-10-points-up-to-10-down-with-london.html | RUBBER IS IRREGULAR.; Close Is 10 Points Up to 10 Down, With London Higher. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/bar-shaw-play-in-dresden-authorities-say-it-might-offend-republican.html | BAR SHAW PLAY IN DRESDEN.; Authorities Say It Might Offend Republican Feelings There. | True | Wireless to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/czech-parliament-bans-red-members-row-brings-exclusion-of-27-five.html | CZECH PARLIAMENT BANS RED MEMBERS; Row Brings Exclusion of 27-- Five Are Carried Out by the Police as Deputies Fight. CABINET MINISTERS PELTED Shouts, Sirens and Whistles Drown Premier's Speech-- Demonstration Causes Suspension. | True | Wireless to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/stevens-prep-triumphs-defeats-drake-college-basketball-team-44-to.html | STEVENS PREP TRIUMPHS.; Defeats Drake College Basketball Team, 44 to 30. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/von-porat-banned-for-fouling-scott-state-commission-automatically.html | VON PORAT BANNED FOR FOULING SCOTT; State Commission Automatically Suspends Boxer-- NewBout With Paulino Likely.MOVE TO END FOULS Pay to Be Based on Pro Rata forNumber of' Rounds-- Commission to Be in Charge. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/442493-enrolled-at-226-colleges-student-gain-of-per-cent-is.html | 442,493 ENROLLED AT 226 COLLEGES; Student Gain of Per Cent Is Reported by Dean Walters of Swarthmore. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/us-fencers-gain-lead-in-montreal-triumph-in-10-of-16-foils-bouts.html | U.S. FENCERS GAIN LEAD IN MONTREAL; Triumph in 10 of 16 Foils Bouts Against Team Representing Province of Quebec. VISITORS RALLY STRONGLY Take 5 of 6 Final Bouts With Canadians--Nunes and Potter Score 4 Victories Each. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/fewer-farmers-failed-in-year-but-property-values-declined.html | Fewer Farmers Failed in Year, But Property Values Declined | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/stock-allotments-ready.html | Stock Allotments Ready. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/approves-27500000-for-smith-project-metropolitan-life-grants-loan.html | APPROVES $27,500,000 FOR SMITH PROJECT; Metropolitan Life Grants Loan to the Empire State Building Company. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/to-hunt-lions-by-plane-baron-louis-rothschild-will-give-rides-to.html | TO HUNT LIONS BY PLANE; Baron Louis Rothschild Will Give Rides to African Chiefs. | True | Wireless to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/hindenburg-unites-reichstag-leaders-coalition-chiefs-divided-at.html | HINDENBURG UNITES REICHSTAG LEADERS; Coalition Chiefs, Divided at Afternoon's Debate, Agree of President's Dinner. | True | Wireless to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/16-months-term-imposed-on-pols-head-of-meat-concern-also-gets.html | 16 MONTHS' TERM IMPOSED ON POLS; Head of Meat Concern Also Gets Suspended Sentence for Concealing Assets. OTHER INDICTMENTS HINTED Former Officials of Bank Where He Floated Fraudulent Loans Said to Have Accepted Gifts. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/liverpools-cotton-week-british-stocks-increase-while-imports-are.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase While Imports Are Reduced. | True | | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/cuba-lobby-letters-tell-of-lakin-plan-to-confuse-house-witness.html | CUBA LOBBY LETTERS TELL OF LAKIN PLAN TO CONFUSE HOUSE; Witness Wrote to Machado's Secretary That Political Reasons Barred His Telling Details. SINISTER, WALSH ASSERTS Fee of Shattuck Was Estimated at $75,000 "Because of Intimacy With Hoover." LATTER'S AID ALSO HINTED Head of Cuba Company Emphasized Crowder's Influence for a Low Sugar Tariff. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/to-study-juvenile-crime-dr-miriam-van-waters-named-by-two-national.html | TO STUDY JUVENILE CRIME.; Dr. Miriam Van Waters Named by Two National Bodies. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/compromise-hinted-in-mcormick-case-judge-intimates-decision-in.html | COMPROMISE HINTED IN M'CORMICK CASE; Judge Intimates Decision in Permitting Wife to Tell Her Ideas of Treating Patient. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/say-pennroad-bought-maine-central-stock-new-england-sources-quoted.html | SAY PENNROAD BOUGHT MAINE CENTRAL STOCK; New England Sources Quoted in Assertion That Holding Company Got 19.5% of Voting Power. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/john-nelson-borland-dies-in-his-71st-year-former-member-of-new-york.html | JOHN NELSON BORLAND DIES IN HIS 71ST YEAR; Former Member of New York Stock Exchange for 25 Years-- In Union and Tuxedo Clubs. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/yachtsmen-dine-at-new-york-ac-prizes-awarded-to-owners-whose-craft.html | YACHTSMEN DINE AT NEW YORK A.C.; Prizes Awarded to Owners Whose Craft Scored in Contests in Past Season. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/dairy-products-merger-national-gets-two-companies-stock-listing.html | DAIRY PRODUCTS MERGER.; National Gets Two Companies, Stock Listing Application Shows. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/favors-239740000-for-federal-buildings-house-committee-approves.html | FAVORS $239,740,000 FOR FEDERAL BUILDINGS; House Committee Approves Bills Providing for Huge Government Program. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/irving-k-davis-held-fails-to-get-bail-cut-arraigned-on-larceny.html | IRVING K. DAVIS HELD; FAILS TO GET BAIL CUT; Arraigned on Larceny Charges, Playwright Calls It 'Persecution'--Bonds Furnished. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/brooklyn-drops-henline-ballou-catcher-is-sent-to-toledo-and-pitcher.html | BROOKLYN DROPS HENLINE, BALLOU; Catcher Is Sent to Toledo and Pitcher Is Released to Los Angeles Club. BASEBALL OWNERS DEPART New York Clubs Unable to Swing Any Trades--McKeever Denies Settlement of Robins' Row. | True | By John Drebinger. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/evander-rifle-team-wins-defeats-st-francis-xavier-in-dual-meet-1033.html | EVANDER RIFLE TEAM WINS.; Defeats St. Francis Xavier in Dual Meet, 1,033 to 932. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/jersey-city-houses-bought-by-operator-broadman-acquires-two.html | JERSEY CITY HOUSES BOUGHT BY OPERATOR; Broadman Acquires Two Apartments in Union Street--TwoResort Residences Sold. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/financial-markets-violent-fluctuation-in-stocks-most-prices-up.html | FINANCIAL MARKETS; Violent Fluctuation in Stocks, Most Prices Up-- $21,000,000 Gold Going to London. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/treasury-offer-overbid-223901000-tendered-in-applications-for.html | TREASURY OFFER OVERBID; $223,901,000 Tendered In Applications for $100,000,000 in Bills. | True | Special to The New York Times. | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/chellis-a-austin-banker-dies-at-53-president-of-equitable-trust-a.html | CHELLIS A. AUSTIN, BANKER, DIES AT 53; President of Equitable Trust a Sudden Victim of Angina Pectoris at His Home. MADE ADDRESS DAY BEFORE Started as Messenger--Figured In Two Bank Mergers--Funeral Will Be Held Today. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/four-testify-in-land-deal-special-westchester-grand-jury-to-meet.html | FOUR TESTIFY IN LAND DEAL.; Special Westchester Grand Jury to Meet Again on Monday. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/foreign-council-elects-names-root-honorary-head-and-j-w-davis.html | FOREIGN COUNCIL ELECTS.; Names Root Honorary Head and J. W. Davis President. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/sir-james-bell-banker-is-dead-scottish-financier-79-was-leading.html | SIR JAMES BELL, BANKER, IS DEAD; Scottish Financier, 79, Was Leading Citizen and Former Official of Glasgow. RACED FOR AMERICA'S CUP In 1887 He Entered the Thistle, Later Bought by the Kaiser, Against the Volunteer. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/first-tannhauser-warmly-greeted-mme-jeritza-is-again-a-gracious-and.html | FIRST 'TANNHAUSER' WARMLY GREETED; Mme. Jeritza Is Again a Gracious and Lovely Figureas Elisabeth.MME. MATZENAUER, VENUS Sings With Her Old Splendor of Tone--Tibbett an Edcellent Wolfram--Bodanzky Conducts. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/harvard-takes-on-drama-announces-it-will-cooperate-with-proposed.html | HARVARD TAKES ON DRAMA.; Announces It Will Cooperate With Proposed Cambridge School. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/tin-whistle-tourney-to-waterhouserupp-triumph-in-a-field-of-70-in.html | TIN WHISTLE TOURNEY TO WATERHOUSE-RUPP; Triumph in a Field of 70 in Best Ball Event on Pinehurst Links. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/washington-apologizes-for-firing-on-shawnee-tells-canada-vessel.html | Washington Apologizes for Firing on Shawnee; Tells Canada Vessel Menaced Navigation | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/poincare-says-tiger-was-best-as-warrior-expresident-of-france.html | POINCARE SAYS 'TIGER' WAS BEST AS WARRIOR; Ex-President of France Critical of Clemenceau as Peacemaker, But Cites Difficulties. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/gov-fisher-assails-critics-of-grundy-says-to-dispute-with-senate.html | GOV. FISHER ASSAILS CRITICS OF GRUNDY; Says to Dispute With Senate "Degenerates" Would Mean Loss of Self-Respect. LAUDS HIS APPOINTEE Declares He Accepted Seat Only as a Duty--Here to Attend Pennsylvania Dinner. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/coste-seeks-new-record-with-new-motor-he-will-make-closed-course.html | COSTE SEEKS NEW RECORD.; With New Motor, He Will Make Closed Course Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/schedule-is-fixed-for-new-met-trios-first-indoor-polo-games-in.html | SCHEDULE IS FIXED FOR NEW MET. TRIOS; First Indoor Polo Games in Circuit Set for Next Sat- urday in Brooklyn. TEAMS TO MEET TONIGHT Last of Preliminary Contests to Be Held at Squadron A and 101st Cavalry Armory. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/raw-silk-futures-lower-close-is-3-to-8-points-down-on-sales-of-1120.html | RAW SILK FUTURES LOWER.; Close Is 3 to 8 Points Down on Sales of 1,120 Bales. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/corporation-reports-williams-oilomatic-heating.html | CORPORATION REPORTS.; Williams Oil-O-Matic Heating. | True | | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/195-pupils-receive-prizes-for-essays-state-chamber-of-commerce.html | 195 PUPILS RECEIVE PRIZES FOR ESSAYS; State Chamber of Commerce Presents Cash Awards in Its Annual Contest. LOREE MAKES AN ADDRESS "My Use of Spare Time" Subject of Competition Made Possible by Hepburn Fund. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/to-sell-texas-road-bonds-judge-dancy-here-to-lay-plans-for-1750000.html | TO SELL TEXAS ROAD BONDS; Judge Dancy Here to Lay Plans for $1,750,000 Flotation. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/tell-of-holes-made-by-strikers-shots-two-witnesses-at-carolina.html | TELL OF HOLES MADE BY STRIKERS' SHOTS; Two Witnesses at Carolina Trial Found Bullet Marks in Mill Windows. COURT REFUSES DISMISSAL When Its Motion Is Denied the Defense Presents Testimony of Attack on Officers. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/56594444-sought-by-municipalities-new-financing-scheduled-for-next.html | $56,594,444 SOUGHT BY MUNICIPALITIES; New Financing Scheduled for Next Week Compares With $100,027,388 This Week. $7,278,000 FOR CHICAGO Leads Domestic List--$2,000,000 Short-Term Loan for Georgia--Market Rising. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/etchebaster-here-to-take-up-duties-world-court-tennis-champion-to.html | ETCHEBASTER HERE TO TAKE UP DUTIES; World Court Tennis Champion to Act as Instructor at Racquet and Tennis Club. MAY DEFEND U.S. TITLE Match for American Crown, Won by Frenchman in 1928, Is Called Possibility. | True | By Allison Danzig | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/public-defender-on-utilities-urged-indiana-commissioner-tells.html | PUBLIC DEFENDER ON UTILITIES URGED; Indiana Commissioner Tells Inquiry Here That ConsumersNeed an Official Expert.THOMAS TO BE WITNESS State regulation of Holding Concerns Suggested When They Assume Managerial Capacity. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/st-johns-cub-five-wins-defeats-jamaica-training-in-extraperiod-game.html | ST. JOHN'S CUB FIVE WINS.; Defeats Jamaica Training in ExtraPeriod Game, 32-31. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/125-western-union-stations-put-in-for-aviation-companies.html | 125 Western Union Stations Put in for Aviation Companies | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/greenwich-house-play-tomorrow.html | Greenwich House Play Tomorrow. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/bonds-up-slightly-on-stock-exchange-some-of-the-leading-issues.html | BONDS UP SLIGHTLY ON STOCK EXCHANGE; Some of the Leading Issues Recover Part of PreviousDay's Losses.TELEPHONES SCORE GAINS Dealings Heavy in GovernmentSecurities--Foreign Loans Show Little Change. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/no-1930-elections-in-spain-but-more-representative-assembly-is.html | NO 1930 ELECTIONS IN SPAIN; But More Representative Assembly Is Promised for Next September. | True | Wireless to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/william-pryor-castleman.html | William Pryor Castleman. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/general-aultmans-funeral-today.html | General Aultman's Funeral Today. | True | Special to The New York Times. | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/kemmerer-experts-end-task-in-china-commission-reported-to-have.html | KEMMERER EXPERTS END TASK IN CHINA; Commission Reported to Have Recommended Adoption of Gold Standard for Copper. CURRENCY IS NOW DEBASED Suggestions Are Designed to Lead China From Financial Chaos to Stability and Solvency. | True | Special Cable to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/bank-clearings-down-12-in-week-further-decline-brings-total-at.html | BANK CLEARINGS DOWN 12% IN WEEK; Further Decline Brings Total at Twenty-three Cities to $12,033,285,000. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/st-cozzens-dies-at-69-lace-importer-silk-man-and-banker-victim-of.html | S.T. COZZENS DIES AT 69.; Lace Importer, Silk Man and Banker Victim of Heart Disease. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/connecticut-voices-antidry-sentiment-most-city-officials-answering.html | CONNECTICUT VOICES ANTI-DRY SENTIMENT; Most City Officials, Answering New Britain Mayor, Declare Prohibition a Failure. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/former-bank-cashier-held-in-shortage-ma-fox-accused-of-taking-26100.html | FORMER BANK CASHIER HELD IN SHORTAGE; M.A. Fox Accused of Taking $26,100 From Dewey State Before Its Merger. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/would-cut-war-debt-if-britain-disarms-prof-ws-meyers-suggests.html | WOULD CUT WAR DEBT IF BRITAIN DISARMS; Prof. W.S. Meyers Suggests Reduction of Defenses in This Hemisphere. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/bremen-3-days-late-as-storm-injures-10-one-of-atlantics-worst-gales.html | BREMEN 3 DAYS LATE AS STORM INJURES 10; One of Atlantic's Worst Gales Forces Swift Liner to Halt Two Days on Way Here. 18-DEGREE ROLL REPORTED Ship Spread Oil on Rough Sea --Passengers Hurled Across Cabins by Giant Waves. TEST OF NEW VESSEL SEEN Naval Architect Says She Stood Up Well In Hurricane--Captain Gets Testimonial to Skill. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/racing-at-havana-will-start-today-malecon-for-twoyearolds-to-be.html | RACING AT HAVANA WILL START TODAY; Malecon, for Two-Year-Olds, to Be Feature on Opening Card of Cuban Season. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/mack-says-college-baseball-lags-because-of-football.html | Mack Says College Baseball Lags Because of Football | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/wisconsin-names-captain-gantenbein-end-is-elected-to-lead-1930.html | WISCONSIN NAMES CAPTAIN; Gantenbein, End, Is Elected to Lead 1930 Football Team. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/byrd-thanks-smithsonian-board-for-medal-sends-a-message-of.html | Byrd Thanks Smithsonian Board for Medal; Sends a Message of Gratitude to Norway | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/new-york-ping-pong-club-wins.html | New York Ping Pong Club Wins. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/johnson-estate-extends-holdings-acquires-john-and-platt-street.html | JOHNSON ESTATE EXTENDS HOLDINGS; Acquires John and Platt Street Properties as Site for Tall Building. OTHER DOWNTOWN DEALS Two Cherry Street Parcels Change Hands--Child Education Foundation Buys in Yorkville. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/moisseiff-to-talk-on-russia.html | Moisseiff to Talk on Russia. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/four-adrift-at-sea-destroyer-a-wreck-carried-away-on-condemned.html | FOUR ADRIFT AT SEA; DESTROYER A WRECK; Carried Away on Condemned British War Craft Crew Are Believed to Be Lost. FLOODS WILL CLOSE ETON Menace to London Lessens--Holland Suffers Heavily in Continued Gales. | True | Wireless to THE NEW YORK TIMES. | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/durant-discloses-warning-to-hoover-tells-of-advising-president-in.html | DURANT DISCLOSES WARNING TO HOOVER; Tells of Advising President in April That Stock Slump Was Threatened. ASSAILED RESERVE POLICY Financier Sought to Block Its Plan to Reduce Brokers' Loans, but Failed of Purpose. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/divorces-guy-bates-post-actors-wife-gets-decree-in-california-on.html | DIVORCES GUY BATES POST.; Actor's Wife Gets Decree in California on Desertion Complaint. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/palm-beach-colony-plans-activities-charles-a-munn-mr-and-mrs-john.html | PALM BEACH COLONY PLANS ACTIVITIES; Charles A. Munn, Mr. and Mrs. John Cary Spring, Mrs. L.Q. Jones Are Late Arrivals. EVERGLADES OPENS SUNDAY Golfers Prepare for Busy Season-- Dinner Dance Planned for New Year's Eve. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/offers-palestine-solution-ba-rosenblatt-gives-definite-plan-for-a.html | OFFERS PALESTINE SOLUTION; B.A. Rosenblatt Gives Definite Plan for a Parliament. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/to-be-radio-singers-hosts-atwater-kents-give-luncheon-today-to.html | TO BE RADIO SINGERS' HOSTS; Atwater Kents Give Luncheon Today to Young Contestants. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/dividends-announced-extra-and-initial-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Initial Payments to Stockholders Ordered by Directors. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/calles-is-honored-on-arrival-here-expresident-of-mexico-sees-era-of.html | CALLES IS HONORED ON ARRIVAL HERE; Ex-President of Mexico Sees Era of Prosperity Ahead for His Country. HE AND ORTIZ RUBIO MEET "Out of Politics," He Says, and Will Retire to Ranch--His Health Improved in Europe. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/two-world-marks-fall-to-rudolph-beats-livsey-in-four-innings-and.html | TWO WORLD MARKS FALL TO RUDOLPH; Beats Livsey in Four Innings and Has High Run of 111 to Set Records. CAMP GAINS SECOND PLACE Defeats McCann, 125-114, in 25 Innings--Lauri Loses to Natalie, 126-65. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/few-jobs-for-young-girls-untrained-applicants-under-16-not-wanted.html | FEW JOBS FOR YOUNG GIRLS.; Untrained Applicants Under 16 Not Wanted, State Bureau Says. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/rummage-tea-dance-today.html | Rummage Tea Dance Today. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/fire-destroys-yonkers-theatre.html | Fire Destroys Yonkers Theatre. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/expect-tax-cut-by-senate-today-leaders-look-for-big-majority-in.html | EXPECT TAX CUT BY SENATE TODAY; Leaders Look for Big Majority in Passing Bill Despite Failure to Fix Hour for Vote. TARIFF DISPLACED, 60 To 15 Warm Debate Starts With Fire Directed at Barnes and Pleas for "Ultimate Consumers." | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/byrd-to-hear-navy-bands-concert-for-south-polar-expedition-to-be.html | BYRD TO HEAR NAVY BANDS; Concert for South Polar Expedition to Be Broadcast Tonight. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/millions-in-gold-going-to-europe-10000000-for-london-on-the.html | MILLIONS IN GOLD GOING TO EUROPE; $10,000,000 for London on the Berengaria, Making $21,000,000 in Two Days.LARGE AMOUNT FOR FRANCEEstimated at $10,000,000 and Thought to Be for Government--$1,280,000 to Germany. | True | | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/italy-drops-ban-on-austrian-loan-schober-announces-winning-of.html | ITALY DROPS BAN ON AUSTRIAN LOAN; Schober Announces Winning of Approval to Deputies, Praising New Amity.CONDITIONAL, VIENNA HEARSSilence on Tyrol Said to Be Price--Negotiations With J.P. MorganRumored Under Way. | True | By John MacCormac. Wireless To the New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/rail-traffic-record-for-10-months-in-1929-new-mark-made-despite.html | RAIL TRAFFIC RECORD FOR 10 MONTHS IN 1929; New Mark Made Despite Decline in October--Eastern Lines Lead in Increases. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/track-split-looms-in-college-group-stanford-feels-suggested-ic-aaaa.html | TRACK SPLIT LOOMS IN COLLEGE GROUP; Stanford Feels Suggested I.C. A.A.A.A. Point-Scoring Change Is Aimed at West. TWO TITLES UNDER PLAN But Kirby Says No Alteration in Scoring Will Be Made and That Coast Schools Are Welcome. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/plans-review-for-blind-braille-press-to-start-a-monthly-musical.html | PLANS REVIEW FOR BLIND.; Braille Press to Start a Monthly Musical Magazine. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/yale-rally-beats-wesleyan-28-to-24-trailing-24-to-17-with-6-minutes.html | YALE RALLY BEATS WESLEYAN, 28 TO 24; Trailing, 24 to 17, With 6 Minutes to Play, Eli Five Tallies11 Points to Win.SCHANE'S GOALS DECIDE He Ties Score at 24-24, Then Shoots Two More Baskets--Booth and Nanry Also Star. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/east-river-at-57th-gets-new-pier-line-war-department-permits-50foot.html | EAST RIVER AT 57TH GETS NEW PIER LINE; War Department Permits 50Foot Advance Channelwardas Far as 54th Street. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/church-board-denies-influence-by-movies-federal-council-group-fails.html | CHURCH BOARD DENIES INFLUENCE BY MOVIES; Federal Council Group Fails to Mention Dropping of Hays by Associated Body. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/rensselaer-five-loses-yields-before-st-stephens-college-by-39-to-37.html | RENSSELAER FIVE LOSES.; Yields Before St. Stephen's College by 39 to 37. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/dutch-princess-finishes-college.html | Dutch Princess Finishes College. | True | Wireless to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/sees-communism-in-shoe-strike-here-la-valle-inc-in-application-for.html | SEES COMMUNISM IN SHOE STRIKE HERE; La Valle, Inc., in Application for Injunction, Says Union Official Takes Orders From Moscow. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/defers-security-sales-cotton-exchnags-plan-held-up-by-decline-in.html | DEFERS SECURITY SALES.; Cotton Exchnage's Plan Held Up by Decline in Stock Market. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/goldstein-stopped-by-mlarnin-in-2d-east-siders-hopes-for-a-title.html | GOLDSTEIN STOPPED BY M'LARNIN IN 2D; East Sider's Hopes for a Title Crushed as 20,000 Look On in the Garden. BOUT IS SPECTACULAR Victor's Powerful Right Ends It After Goldstein Is Sent Almost Through Ropes. KID KAPLAN IS THE WINNER Rallies From Brink of Defeat to Outpoint Callahan in Semi-Finalof Card. | True | By James P. Dawson. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/the-berenguria-sails-sir-ashley-and-lady-sparks-among-passengers.html | THE BERENGARIA SAILS.; Sir Ashley and Lady Sparks Among Passengers Bound for Europe. | True | | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/prepares-to-speed-west-side-project-mayors-engineering-committee.html | PREPARES TO SPEED WEST SIDE PROJECT; Mayor's Engineering Committee Ready to Push Relocation of New York Central Tracks. CONTRACTS TO BE LET SOON Miner's Aides Planning Necessary Changes in Sewers--Railroad Continues Buying Land. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/abbott-victor-in-bout-gains-verdict-over-ciccarelli-in-106th.html | ABBOTT VICTOR IN BOUT.; Gains Verdict Over Ciccarelli in 106th Armory, Brooklyn. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/berman-license-revoked-produce-broker-here-loses-right-to-operate.html | BERMAN LICENSE REVOKED.; Produce Broker Here Loses Right to Operate in the State. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/hoboken-academy-triumphs-26-to-25-beats-st-michaels-quintet-of.html | HOBOKEN ACADEMY TRIUMPHS, 26 TO 25; Beats St. Michael's Quintet of Jersey City in Hudson County League Game. BOUND BROOK TRIUMPHS Turns Back St. Bernard's School, 29 to 10--Results of Other Contests. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/manhattan-harriers-elect-shacklette-named-captain-at-meeting-of.html | MANHATTAN HARRIERS ELECT SHACKLETTE; Named Captain at Meeting of Team--Letters Are Awarded to 15 Members. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/burlap-futures-decline-sales-total-200000-yards-in-8-to-15-point.html | BURLAP FUTURES DECLINE.; Sales Total 200,000 Yards in 8 to 15 Point Recession. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/volume-of-christmas-buying-exceeds-1928-president-sees-business.html | Volume of Christmas Buying Exceeds 1928; President Sees Business Restored to Normal | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/move-to-end-mandate-over-syria-defeated-french-chamber-votes.html | MOVE TO END MANDATE OVER SYRIA DEFEATED; French Chamber Votes Credits for Syrian Army, Ending War Budget Discussion. | True | Special Cable to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/tells-of-savings-by-jury-pooling-cl-robinson-reports-cut-of-14334.html | TELLS OF SAVINGS BY JURY POOLING; C.L. Robinson Reports Cut of $14,334 in Cost of Supreme Court Panels in October. OTHERS TO USE PLAN SOON Citizens' Committee Decides to Continue Its Work and Re-electsOfficers. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/harbord-favors-control-of-radio-wires-and-cables-by-a-new-cabinet.html | HARBORD FAVORS CONTROL OF RADIO, WIRES AND CABLES BY A NEW CABINET MEMBER; NEED Of MERGER STRESSED Legislation Is Urged on Senators to Authorize Unified Service. HE OPPOSES A COMMISSION But Radio Corporation Head Holds the Communications Bill Is a Step Forward. HAS CLASH WITH COUZENS General Accused of Criticizing Civil Officials--Sarnoff Tells of License System. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/professor-ole-olfusen-danish-explorer-who-was-decorated-for-work-in.html | PROFESSOR OLE OLFUSEN.; Danish Explorer Who Was Decorated for Work in Sahara Dies. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/wool-prices-more-stable-some-foreign-markets-however-are-at-prewar.html | WOOL PRICES MORE STABLE.; Some Foreign Markets, However, Are at "Pre-War Levels." | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/frank-tinney-to-be-in-hoboken-hoboes-former-follies-comedian-who.html | FRANK TINNEY TO BE IN "HOBOKEN HOBOES"; Former 'Follies' Comedian, Who Suffered a Breakdown, to Reappear in Will Morrissey's Revue. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/harlem-cleanup-ordered-by-deegan-100-inspectors-are-detailed-to.html | HARLEM CLEAN-UP ORDERED BY DEEGAN; 100 Inspectors Are Detailed to District to Clear Litter From Halls and Areas. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/fog-curtain-delays-ships-and-trains-liners-held-outside-of-harbor.html | FOG CURTAIN DELAYS SHIPS AND TRAINS; Liners Held Outside of Harbor, Ferryboats Slowed by the Mist and Rain. CITY WADES IN SLUSH Mild Temperature Aids in Clearing of Streets-- Man Dies as Bus Skids at Paterson, N.J. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/nine-liners-bound-out-for-foreign-ports-five-leave-today-with-last.html | NINE LINERS BOUND OUT FOR FOREIGN PORTS; Five Leave Today With Last Passengers for Europe in Timefor Christmas. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/rutgers-freshman-five-loses.html | Rutgers Freshman Five Loses. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/jennings-extols-bravery-of-guards-thinks-becker-wounded-convict-was.html | JENNINGS EXTOLS BRAVERY OF GUARDS; Thinks Becker, Wounded Convict, Was the Slayer of Durnford, Principal Keeper.DEFENDS WELFARE LEAGUE Admits He Wrote Note Saying ItWas a Stall--Prosecutor BeginsInvestigation. | True | From a Staff Correspondent of The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/gives-english-folk-songs-clive-carey-at-steinway-hall-sings-many.html | GIVES ENGLISH FOLK SONGS.; Clive Carey at Steinway Hall Sings Many Airs Collected by Him. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/consuls-leave-harbin-for-disturbed-zone-train-bears-them-to.html | CONSULS LEAVE HARBIN FOR DISTURBED ZONE; Train Bears Them to Northwest Manchuria, Where Fate of Foreigners Is in Doubt. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/new-fight-looms-in-cloak-industry-jobbers-threaten-defiance-of.html | NEW FIGHT LOOMS IN CLOAK INDUSTRY; Jobbers Threaten Defiance of Impartial Machinery by Appeal to Courts. ASSAIL INGERSOLL RULING Plan to "Register" Contractors to Prevent Yielding on Prices Attacked as Illegal. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/dartmouth-fixes-winter-sport-dates-annual-carnival-with.html | DARTMOUTH FIXES WINTER SPORT DATES; Annual Carnival With Inter-Collegiate Contests Is Arrangedfor Feb. 6-7-8. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/sullivan-with-regulars-new-senator-from-wyoming-casts-first-vote.html | SULLIVAN WITH "REGULARS"; New Senator From Wyoming Casts First Vote With Majority. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/stocks-on-counter-have-belated-rise-central-hanover-guaranty-and.html | STOCKS ON COUNTER HAVE BELATED RISE; Central Hanover, Guaranty and City Lead Bank Shares-- Industrial Issues Strong. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/baptist-college-drops-professor-who-doubted-stories-of-noahs-ark.html | Baptist College Drops Professor Who Doubted Stories of Noah's Ark and Jonah and the Whale | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/flint-banker-bound-over-waives-hearing-and-gives-bond-of-100000-to.html | FLINT BANKER BOUND OVER.; Waives Hearing and Gives Bond of $100,000 to Circuit Court. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/hunter-college-to-issue-rostra.html | Hunter College to Issue Rostra. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/eminkstein-is-named-tackle-chosen-as-captain-of-massachusetts-aggie.html | EMINKSTEIN IS NAMED.; Tackle Chosen as Captain of Massachusetts Aggie Eleven. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/army-names-19-fliers-for-northwest-test-planes-to-be-equipped-with.html | ARMY NAMES 19 FLIERS FOR NORTHWEST TEST; Planes to Be Equipped With Skis on 4-Day Flight From Michigan to Spokane. | True | | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/mandell-wins-match-outpoints-perlick-in-ten-rounds-at-kalamazoo.html | MANDELL WINS MATCH.; Outpoints Perlick in Ten Rounds at Kalamazoo, Mich. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/cotton-futures-up-1-to-6-points-on-day-short-covering-and-buying.html | COTTON FUTURES UP 1 TO 6 POINTS ON DAY; Short Covering and Buying for Mills Offset Declines in Prices Abroad. DRY GOODS REPORTS AID Wholesale Inventories Said to Be Low--Retailers to Replace Stocks After Holidays. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/france-hails-edge-as-business-envoy-he-wins-praise-with-plan-for-a.html | FRANCE HAILS EDGE AS BUSINESS ENVOY; He Wins Praise With Plan for a Tour of the Principal Industrial Centres. MILITARY HONORS RENDERED Ambassador Will See Briand Today and President Tuesday --Mrs. Edge Likes New Home. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/mixsell-triumphs-in-squash-tourney-national-veterans-champion-wins.html | MIXSELL TRIUMPHS IN SQUASH TOURNEY; National Veterans' Champion Wins From Green in Princeton Club Invitation.TREDWELL BEATS DONNERMcLaughlin Stages Rally to Defeat Muller in First Round ofAnnual Competition. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/harvard-quintet-triumphs-44-to-24-opens-winter-sports-campaign-by.html | HARVARD QUINTET TRIUMPHS, 44 TO 24; Opens Winter Sports Campaign by Defeating Boston University Team.WENNER AND MAHADY STAR Former Accounts for 18 Points-- Nido Excels Defense and Cages 4 Field Goals. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/party-for-miss-laidlaw-dinner-dance-at-sherrys-given-by-mr-and-mrs.html | PARTY FOR MISS LAIDLAW.; Dinner Dance at Sherry's Given by Mr. and Mrs. E. Roesler. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/petkiewicz-nears-track-meet-entry-polish-ace-agrees-to-sign-only.html | PETKIEWICZ NEARS TRACK MEET ENTRY; Polish Ace Agrees to Sign Only Blanks Issued Him Directly by A.A.U. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/roosevelt-cuts-budget-29000000-he-tells-league-of-women-voters-he.html | ROOSEVELT CUTS BUDGET $29,000,000; He Tells League of Women Voters He Has Reduced Estimates to $315,000,000. PROMISES BETTER PRISONS "Time Is Gone When We Will PutMen Into Damp, Narrow Cells,"the Governor Declares. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/amherst-loses-debate-to-vassar.html | Amherst Loses Debate to Vassar. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/auto-thief-gets-life-term-friends-confession-fails-to-save-him-from.html | AUTO THIEF GETS LIFE TERM; Friend's "Confession" Fails to Save Him From Baumes Law Sentence. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/christmas-gift-of-rail-trip-provided-by-the-pennsylvania.html | Christmas Gift of Rail Trip Provided by the Pennsylvania | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/lead-shared-by-7-in-catalina-golf-mehlhorn-ciuci-and-five-others.html | LEAD SHARED BY 7 IN CATALINA GOLF; Mehlhorn, Ciuci and Five Others Score 63s in First Round of Open Tourney. TEN GROUPED WITH 64S Horton Smith, Defending Champion, and Diegel Turn in 67s-- Hagen Shoots a 66. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/lucky-in-love-shown-talkie-at-the-colony-is-sentimental-story-of.html | LUCKY IN LOVE" SHOWN.; Talkie at the Colony Is Sentimental Story of Ireland. | True | | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/141-fraternity-bids-taken-at-columbia-freshmen-accept-invitations.html | 141 FRATERNITY BIDS TAKEN AT COLUMBIA; Freshmen Accept Invitations of College's 28 Groups in Ceremony at Library. TOTAL OF 530 EXTENDED First Year Men Lunch at Houses of Their Choice and There Receive Pins Symbolizing Pledge. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/mrs-ab-see-left-250000-bulk-of-manufacturers-estate-goes-to-him-and.html | MRS. A.B. SEE LEFT $250,000; Bulk of Manufacturer's Estate Goes to Him and to Son. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/favor-demolition-of-old-postoffice-business-and-civic-groups-urge.html | FAVOR DEMOLITION OF OLD POSTOFFICE; Business and Civic Groups Urge New Building for It and One for Courts. WILL APPEAL TO PUBLIC Authorize a Committee to Enlist Opinion to Bring Pressure on Congress. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/at-least-13-couples-wed-on-friday-the-13th-thirteen-padlocks-doled.html | AT LEAST 13 COUPLES WED ON FRIDAY THE 13TH; Thirteen Padlocks Doled Out in Jersey and Several 13's Figure in a Hold-Up. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/comparison-of-the-records-of-carnegie-so-california.html | Comparison of the Records Of Carnegie, So. California | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/crew-of-schooner-saved-ten-taken-from-foundering-fishing-vessel-off.html | CREW OF SCHOONER SAVED.; Ten Taken From Foundering Fishing Vessel Off Newfoundland. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/stimson-to-prevent-arrest-of-calles-armed-force-will-be-supplied-if.html | STIMSON TO PREVENT ARREST OF CALLES; Armed Force Will Be Supplied if Necessary to Guard Him From Texas Murder Warrant. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/laytoncochran-divide-champion-loses-in-evening-but-leads-in-match.html | LAYTON-COCHRAN DIVIDE.; Champion Loses in Evening, but Leads in Match, 500-448. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/schepps-wins-at-snooker-defeats-hirsch-7370-in-tourney-at-doyles.html | SCHEPPS WINS AT SNOOKER.; Defeats Hirsch, 73-70, in Tourney at Doyle's Broadway. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/consolidated-coppermines-output.html | Consolidated Coppermines' Output. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/receptions-held-for-2-debutantes-miss-suzanne-hurty-introduced-at.html | RECEPTIONS HELD FOR 2 DEBUTANTES; Miss Suzanne Hurty Introduced at Old-Fashioned Affair by Her Parents. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/railroad-files-reply-on-whitestone-line-long-island-brief-to-icc.html | RAILROAD FILES REPLY ON WHITESTONE LINE; Long Island Brief to I.C.C. Stresses Loss--Denies Federal Body Lacks Jurisdiction. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/princeton-cubs-lose-defeated-by-lawrenceville-indoor-polo-team-by.html | PRINCETON CUBS LOSE.; Defeated by Lawrenceville Indoor Polo Team by 11 to 6. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/19-nations-agree-to-trade-bar-pact-treaty-to-end-many-commerce.html | 19 NATIONS AGREE TO TRADE BAR PACT; Treaty to End Many Commerce Restrictions Will Go Into Effect Jan. 1. TO BE TRIED SIX MONTHS Advantages Are Expected to Win the World--We Are Among Countries Signatory to Measure. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/brearley-fair-today-annual-event-of-school-alumnae-will-aid-social.html | BREARLEY FAIR TODAY.; Annual Event of School Alumnae Will Aid Social Service. | True | | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/huge-steel-plant-planned-by-soviet-factory-to-be-largest-in-europe.html | HUGE STEEL PLANT PLANNED BY SOVIET; Factory to Be Largest in Europe Included in $3,500,000,000 Economic Program.BUDGET GAIN 40 PER CENT Volga-Don Canal Among Proposals Announced as Congress EndsSessions in Kremlin. | True | By Walter Duranty. Wireless To the New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/carnegie-arrives-on-coast-for-game-quarterbacks-of-carnegie-tech.html | CARNEGIE ARRIVES ON COAST FOR GAME; QUARTERBACKS OF CARNEGIE TECH AND SOUTHERN CALIFORNIA ELEVENS, WHICH MEET TODAY. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/yoakum-estate-to-family-railroad-executives-will-leaves-trust-funds.html | YOAKUM ESTATE TO FAMILY.; Railroad Executive's Will Leaves Trust Funds for Grandchildren. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/prison-break-is-foiled-california-penitentiary-officials-discover.html | PRISON BREAK IS FOILED.; California Penitentiary Officials Discover Plot Through Letters. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/woods-wins-and-loses-divides-ninth-and-tenth-blocks-of-cue-match.html | WOODS WINS AND LOSES; Divides Ninth and Tenth Blocks of Cue Match With Seaback. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/lossiemouth-wont-advertise-premiers-fame-saves-money.html | Lossiemouth Won't Advertise; Premier's Fame Saves Money | True | Wireless to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/messenger-boy-19-inherits-1250000-youthful-scotsman-employed-by.html | MESSENGER BOY, 19, INHERITS $1,250,000; Youthful Scotsman, Employed by Guaranty Trust, Says He Will Continue in Banking. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/iglehart-to-rejoin-six-yale-hockey-player-to-appear-against-boston.html | IGLEHART TO REJOIN SIX.; Yale Hockey Player to Appear Against Boston Club Tonight. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/production-of-lead-lower-in-november-output-in-this-country-and.html | PRODUCTION OF LEAD LOWER IN NOVEMBER; Output in This Country and Mexico 80,467 Tons, Against 86,214 in October. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/weighs-satinmaid-case-court-defers-decision-on-trade-commissions.html | WEIGHS "SATINMAID" CASE.; Court Defers Decision on Trade Commission's Order. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/josef-stranskys-give-a-supper.html | Josef Stranskys Give a Supper. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/canadian-national-railways-orders.html | Canadian National Railway's Orders | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/7th-regiment-five-wins-comes-from-behind-to-defeat-the-newark-ac.html | 7TH REGIMENT FIVE WINS.; Comes From Behind to Defeat the Newark A.C., 37-29. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/the-cry-of-the-children.html | THE CRY OF THE CHILDREN. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/williams-cancels-new-zealand-tour-canadian-track-star-unable-to.html | WILLIAMS CANCELS NEW ZEALAND TOUR; Canadian Track Star Unable to Obtain the Necessary Leave of Absence. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/rookies-in-new-uniforms-gray-training-outfits-get-whalens-approval.html | ROOKIES IN NEW UNIFORMS.; Gray Training Outfits Get Whalen's Approval at Headquarters. | True | | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/big-pier-proposals-defended-by-moran-replies-to-brooklyn-criticism.html | BIG PIER PROPOSALS DEFENDED BY MORAN; Replies to Brooklyn Criticism of New York Trade Board Recommendations. DISCUSSES SITES IN DETAIL Declares Committee Found None in That Borough Suitable for 1,000-Foot Liners. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/thibaut-cahn-left-5121192-estate-paris-banker-american-citizen.html | THIBAUT CAHN LEFT $5,121,192 ESTATE; Paris Banker, American Citizen, Willed Bulk of Fortune to Two Sisters. THOMAS A. WISE HAD $50,818 Adolphe de Bary Estate Appraised at $4,073,252--Justice Gibbs Left $108,413. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/cardinal-hayes-sells-old-9th-ward-realty-prelate-disposes-of-piece.html | CARDINAL HAYES SELLS OLD 9TH WARD REALTY; Prelate Disposes of Piece Near Site Which He Sold to Maurice Mandelbaum. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/tax-burden-shows-an-easing-in-cities-average-rate-higher-in-235.html | TAX BURDEN SHOWS AN EASING IN CITIES; Average Rate Higher in 235 Municipalities, but Valuation Readjustment Makes Change. TOP MARK IS IN TACOMA Lancaster, Pa., at Lowest Point-- Range in Canada Generally Below That in the United States. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/mrs-arnold-on-the-stand-she-denies-misconduct-charges-in-husbands.html | MRS. ARNOLD ON THE STAND; She Denies Misconduct Charges In Husband's Cross-Suit. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/brown-quits-as-bank-head-leaves-sterling-national-to-resume-bank-of.html | BROWN QUITS AS BANK HEAD; Leaves Sterling National to Resume Bank of United States Post. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/yale-freshman-five-defeats-crosby-high-conquers-quintet-from.html | YALE FRESHMAN FIVE DEFEATS CROSBY HIGH; Conquers Quintet From Waterbury by 39 to 23--Glick Leads Victors With 11 Points. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/nadir-makes-progress-in-afghanistan-rule-his-ministry-is-creating.html | NADIR MAKES PROGRESS IN AFGHANISTAN RULE; His Ministry Is Creating Army, Raising Funds and Pacifying Unruly Tribes. | True | Wireless to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/singleroom-pullmans-on-central.html | Single-Room Pullmans on Central. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/sports-of-the-times-forerunner-of-carnegie-report.html | Sports of the Times; Forerunner of Carnegie Report. | True | By Robert. F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/rothstein-assets-listed-at-2512993-administrators-report-gives-no.html | ROTHSTEIN ASSETS LISTED AT $2,512,993; Administrators' Report Gives No Estimate of Liabilities of Slain Gambler. BULK IN REALTY COMPANIES Maspeth Holdings for Which He Paid $77,975 Now Are Valued at $605,582. BURKAN FILES $75,000 BILL Counsel Says Affairs Were In Bad Shape, With $30,000 Overdrafts, but Have Been Untangled. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/joseph-c-chase-heads-art-work-at-hunter-noted-painter-and-author.html | JOSEPH C. CHASE HEADS ART WORK AT HUNTER; Noted Painter and Author Just Appointed, President Kieran Announces. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/darwin-musick-dies-at-82.html | Darwin Musick Dies at 82. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/gets-rome-academy-post-dr-wa-boring-named-visiting-professor-by.html | GETS ROME ACADEMY POST.; Dr. W.A. Boring Named Visiting Professor by American Group. | True | | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/curtis-high-team-gets-7-emblems-champion-harriers-receive-six.html | CURTIS HIGH TEAM GETS 7 EMBLEMS; Champion Harriers Receive Six Trophies and Plaque at the Staten Island Ceremony. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/theatre-men-hear-wynne-he-is-host-at-luncheon-to-map-part-of.html | THEATRE MEN HEAR WYNNE.; He Is Host at Luncheon to Map Part of Tuberculosis Fund Drive. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/bethlehem-buys-5-ships-steel-companys-calmar-line-gets-craft-of.html | BETHLEHEM BUYS 5 SHIPS; Steel Company's Calmar Line Gets Craft of Planet Concern. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/seeks-to-reduce-fee-for-visas-to-britain-state-department-awaits.html | SEEKS TO REDUCE FEE FOR VISAS TO BRITAIN; State Department Awaits Result of Negotiations Being Carried On by Embassy in London. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/columbia-cubs-win-defeat-yonkers-commerce-high-basketball-by-score.html | COLUMBIA CUBS WIN.; Defeat Yonkers Commerce High Basketball by Score of 22 to 19. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/doheny-trial-date-set-bribe-case-against-oil-man-to-begin-at.html | DOHENY TRIAL DATE SET.; Bribe Case Against Oil Man to Begin at Capital March 10. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/loadings-up-in-maritime-canada.html | Loadings Up in Maritime Canada | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/westchester-deals-properties-in-river-communities-change-hands.html | WESTCHESTER DEALS.; Properties in River Communities Change Hands. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/cotton-depression-laid-to-congress-new-orleans-exchange-head-tells.html | COTTON DEPRESSION LAID TO CONGRESS; New Orleans Exchange Head Tells Senators That Operators Fear Pending Legislation. NEW YORK RULE ASSAILED Delivery System Blamed for Price Drop--Government Board of Control Recommended. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/masters-pennsylvania-star-a-christmas-mail-clerk.html | Masters, Pennsylvania Star, A Christmas Mail Clerk | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/stimson-confers-again-on-sea-plans-delegates-to-the-naval-parley.html | STIMSON CONFERS AGAIN ON SEA PLANS; Delegates to the Naval Parley Spend Six Hours Considering Task at London Next January. ITALY REPLYING TO FRANCE Roman Paper Regrets Rows Which Upset Negotiations in the Past-- Japanese on Way to Hoover. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/layden-turns-down-offer-duquesne-coach-declines-invitation-of.html | LAYDEN TURNS DOWN OFFER; Duquesne Coach Declines Invitation of Georgetown. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/enjoins-stock-seller-on-charge-of-fraud-deputy-attorney-general.html | ENJOINS STOCK SELLER ON CHARGE OF FRAUD; Deputy Attorney General Acts Against M.H. Olf and Nearly a Score of Others. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/langmuir-receives-1929-chandler-medal-dean-pegram-of-colombia.html | LANGMUIR RECEIVES 1929 CHANDLER MEDAL; Dean Pegram of Colombia Presents Award for Work inChemical Science. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/2500-largest-gift-in-day-for-neediest-contribution-of-ehh-is-one-of.html | $2,500 LARGEST GIFT IN DAY FOR NEEDIEST; Contribution of 'E.H.H.' Is One of 367 Received to Give Aid Where Want Is Greatest. OTHER LARGE DONATIONS H.F. Benjamin Sends $1,500, Harry Sachs $1,000, P.D.O. $500--$550 Is in Memory. $81,270 NOW IN THE FUND Last Year's Total of $338,111 Is Still Far Off--Eagerness to Help Voiced in Letters. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/ball-costume-contest-on-beaux-arts-committee-offers-100-for.html | BALL COSTUME CONTEST ON; Beaux Arts Committee Offers $100 for Renaissance Designs. | True | | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/world-banks-wide-scope-much-more-than-reparations-expected-among.html | WORLD BANK'S WIDE SCOPE; Much More Than Reparations Expected Among Activities. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/brooklyn-poly-wins-defeats-the-brooklyn-city-college-wrestlers-by.html | BROOKLYN POLY WINS.; Defeats the Brooklyn City College Wrestlers by 24 to 10. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/italian-art-unpacked-under-heavy-guard-masterpieces-for-exhibition.html | ITALIAN ART UNPACKED UNDER HEAVY GUARD; Masterpieces for Exhibition in London Are Handled With Extreme Caution. | True | Wireless to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/losses-equal-gains-in-trading-on-curb-many-stocks-rally-from-early.html | LOSSES EQUAL GAINS IN TRADING ON CURB; Many Stocks Rally From Early Decline, While Others Continue to Sag Until the Finish. UTILITIES AND OILS EASE Electric Household Products More Than Halves Its Quotation on One Transaction. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/britain-sees-no-neutrals-in-the-worlds-next-war-so-no-sea-rights-in.html | BRITAIN SEES NO NEUTRALS IN THE WORLD'S NEXT WAR, SO NO SEA RIGHTS INVOLVED; NATIONS BOUND BY PACTS Defense of Acceptance of Compulsory Court Rule Stresses New Era. AMERICAN ACTION AWAITED Henderson White Paper Points to Belief That We Must Abandon Historic Stand. HOLDS OLD DISPUTE ENDED MacDonald's Cabinet Contends All Kellogg Treaty Signers Will Join in League Measures. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/ccny-matmen-lose-in-dual-meet-1815-blocks-victory-in-final-bout.html | C.C.N.Y. MATMEN LOSE IN DUAL MEET, 18-15; Block's Victory in Final Bout Wins for Institute Y.M.C.A. Over Collegians. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/newark-assembly-ball-annual-event-at-robert-treat-preceded-by.html | NEWARK ASSEMBLY BALL.; Annual Event at Robert Treat Preceded by Dinner Parties. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/mrs-quigley-gets-decree-divorces-new-york-attorney-who-lies-wounded.html | MRS. QUIGLEY GETS DECREE.; Divorces New York Attorney, Who Lies Wounded in Hospital. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/by-product-takes-the-madonna-purse-twoyearold-wins-by-a-head-over.html | BY PRODUCT TAKES THE MADONNA PURSE; Two-Year-Old Wins by a Head Over Older Horses in Jefferson Park Feature.MIX-UP FINISHES SECONDGermaine Chauvelot, Favorite, IsThird--Florenda Beats Honeycoin Another Race. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/backs-bay-state-bill-on-book-censorship-boston-committee-endorses.html | BACKS BAY STATE BILL ON BOOK CENSORSHIP; Boston Committee Endorses Measure Requiring Judgment Based on Whole Contents. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/coast-guard-five-victor-academy-team-of-new-london-downs-durfee.html | COAST GUARD FIVE VICTOR.; Academy Team of New London Downs Durfee Textile, 41-12. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/carol-is-in-no-haste-to-return-to-rumania-former-crown-prince-has.html | CAROL IS IN NO HASTE TO RETURN TO RUMANIA; Former Crown Prince Has No Official Word of Reported Lifting of Exile by Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/stars-in-benefit-for-poor-children.html | Stars in Benefit for Poor Children. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/helen-morgan-iii-out-of-cast.html | Helen Morgan III; Out of Cast. | True | | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/accuses-new-haven-of-slashing-rates-colonial-navigation-company.html | ACCUSES NEW HAVEN OF SLASHING RATES; Colonial Navigation Company Asks I.C.C. to Halt "Unfair Competition." INVESTIGATION DEMANDED Petition Says Railroad's Steamship Line to Providence is Seeking "Extermination" of Rival. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/kojac-sets-mark-in-an-exhibition-rutgers-swimmer-betters-own-best.html | KOJAC SETS MARK IN AN EXHIBITION; Rutgers Swimmer Betters Own Best Performance for the 75Yard Backstroke Event.ALSO AHEAD AT 50 YARDSMakes That Distance in 28 SecondsFlat at Princeton--Other Stars Show Skill. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/peru-gets-offer-of-5000000-loan.html | Peru Gets Offer of $5,000,000 Loan | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/fieldsjones-bout-stopped-by-referee-contest-in-boston-garden-halted.html | FIELDS-JONES BOUT STOPPED BY REFEREE; Contest in Boston Garden Halted in Seventh, Official Declaring It No Contest. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/mculloch-quits-boards-leaves-yellow-cab-and-parmelee-but-remains-in.html | M'CULLOCH QUITS BOARDS.; Leaves Yellow Cab and Parmelee, but Remains in Many Concerns. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/first-grundy-vote-to-displace-tariff-new-pennsylvania-senator-stays.html | FIRST GRUNDY VOTE TO DISPLACE TARIFF; New Pennsylvania Senator Stays Through Full Session and Seems to Enjoy It. HARBORS NO RESENTMENT Used to Hard Knocks and Just Forgets Them--Committee to Consider Nye Protest Monday. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/our-school-of-printing-sydney-australia-has-gone-ahead-while-weve.html | OUR SCHOOL OF PRINTING.; Sydney, Australia, Has Gone Ahead While We've Been Talking. | True | CHARLES FRANCIS. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/asks-forestation-funds-westchester-engineer-wants-100000-to.html | ASKS FORESTATION FUNDS.; Westchester Engineer Wants $100,000 to Beautify Roadsides. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/retort-by-mussolini-sets-senate-roaring-premier-begs-question-as-to.html | RETORT BY MUSSOLINI SETS SENATE ROARING; Premier Begs Question as to Status of Spanish Doctor Who Has Cure-All. | True | Wireless to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/all-new-england-plan-for-cup-boat-slogan-likely-to-be-carried-out.html | 'ALL NEW ENGLAND' PLAN FOR CUP BOAT; Slogan Likely to Be Carried Out in Name, Crew and Construction of Lawrence Yacht.MAY BE CALLED ARABELLA No. 2 of Four Candidates to Defend American's Trophy to Be 84Feet on Waterline. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/wabash-orders-25-baldwin-engines.html | Wabash Orders 25 Baldwin Engines | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/will-rogers-sees-grundy-a-valuable-aid-to-the-senate.html | Will Rogers Sees Grundy A Valuable Aid to the Senate | True | WILL ROGERS. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/ends-life-by-shot-in-riverside-park-man-believed-to-have-worried.html | ENDS LIFE BY SHOT IN RIVERSIDE PARK; Man, Believed to Have Worried Over Stocks, Found Dead--'Going Insane,' Says Note. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/bauer-wins-with-cue-defeats-ward-150-to-140-in-national-class-c.html | BAUER WINS WITH CUE; Defeats Ward, 150 to 140, in National Class C Title Match. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/resigns-as-radio-board-counsel.html | Resigns as Radio Board Counsel. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/finds-city-label-on-coast-debris-new-jersey-counsel-presents.html | FINDS CITY LABEL ON COAST DEBRIS; New Jersey Counsel Presents Exhibits to Show Origin of Garbage on Beaches. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/veterans-hear-the-times-orchestra.html | Veterans Hear The Times Orchestra | True | | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/finds-long-skirt-curtailing-sales-but-jj-goldman-tells-dress.html | FINDS LONG SKIRT CURTAILING SALES; But J.J. Goldman Tells Dress Industries That Women Will Accept Vogue by Spring. CLEARING HOUSE PROPOSED Franklin Simon, Deploring Rivalry of Makers and Retailers, Wants Unsold Goods Assembled. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/radio-board-hits-sales-talks-on-air-declares-in-annual-report-that.html | RADIO BOARD HITS 'SALES TALKS' ON AIR; Declares in Annual Report That Many Broadcasting Programs Are of Doubtful Value. STATIONS REDUCED TO 584 Synchronizing Has Proved of No Real Value Except by Direct Wires, the Board Says. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/willard-co-to-increase-bonus.html | Willard & Co. to Increase Bonus. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/loree-line-opposed-by-eastern-roads-motion-filed-before-icc-against.html | LOREE LINE OPPOSED BY EASTERN ROADS; Motion Filed Before I.C.C. Against Project Across Pennsylvania to Chicago.DENIES LEGAL AUTHORITYNew York Central, P.R.R., B. & O.and Others Say Organization Backing Plan Is Not Corporation. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/father-power-reburied-priests-body-is-removed-to-another-grave-in.html | FATHER POWER REBURIED.; Priest's Body Is Removed to Another Grave in Malden Cemetery. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/matsuyama-wins-twice-defeats-mcgill-25087-and-25048-in-cue-matches.html | MATSUYAMA WINS TWICE.; Defeats McGill, 250-87 and 250-48, in Cue Matches. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/gifts-to-aid-the-neediest-cases-total-14063-in-day-many-of-367.html | Gifts to Aid the Neediest Cases, Total $14,063 in Day; Many of 367 Donations Are in Memory of Loved Ones | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/judge-sentences-man-to-write-letter-a-week-for-five-years.html | Judge Sentences Man to Write Letter a Week for Five Years | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/5th-av-crowds-see-girl-leap-to-death-cashier-19-plunges-from-the.html | 5TH AV. CROWDS SEE GIRL LEAP TO DEATH; Cashier, 19, Plunges From the Eighth Floor of Altman Store, Just Missing Group in Street. SHOPPERS IN BRIEF PANIC Noon-Hour Crowds Snarl Traffic and Reserves Are Called--Victim Said to Have Been Long Ill. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/house-applauds-philippine-appeal-representatives-cheer-speech-of.html | HOUSE APPLAUDS PHILIPPINE APPEAL; Representatives Cheer Speech of Osias, Urging Immediate Independence. OTHERS ENDORSE PROPOSAL Dyer, Edwards and Hooper Assert the Islands Are Capable of Self-Government. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/nassau-transactions-stock-broker-to-replace-burned-house-on-locust.html | NASSAU TRANSACTIONS.; Stock Broker to Replace Burned House on Locust Valley Estate. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/prolonging-human-life.html | PROLONGING HUMAN LIFE. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/tunney-case-goes-over-hearing-on-mrs-fogartys-demmurrer-postponed.html | TUNNEY CASE GOES OVER.; Hearing on Mrs. Fogarty's Demmurrer Postponed One Week. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/new-johnsmanville-subsidiary.html | New Johns-Manville Subsidiary. | True | | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/request-roosevelt-to-compel-dr-kieb-to-quit-prison-post-penal.html | REQUEST ROOSEVELT TO COMPEL DR. KIEB TO QUIT PRISON POST; Penal Society Directors Declare Correction Commissioner Is Incompetent. ASK PRISONERS' TRANSFER Recommend Placing of LongTerm Men in Prisons Exclusively for Them.'REIGN OF TERROR' ALLEGED Mayor Osborne Assails Acting Warden Sullivan's Course at Auburn--Inquiry Begins. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/marylebone-cricket-team-leads-new-zealand-match.html | Marylebone Cricket Team Leads New Zealand Match | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/hack-wilson-to-meet-shires-in-the-ring-cub-outfielder-accepts-10000.html | HACK WILSON TO MEET SHIRES IN THE RING; Cub Outfielder Accepts $10,000 to Face White Sox Battler in 4-Round Bout. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/rosengren-heads-club-elected-president-of-swedishamerican-ac.html | ROSENGREN HEADS CLUB.; Elected President of Swedish-American A.C. Unanimously. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/shouse-advises-on-voters-would-admit-those-standing-by-party-to.html | SHOUSE ADVISES ON VOTERS; Would Admit Those Standing By Party to Vote in Alabama Primary. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/deny-abandoning-newsprint-price-rise-canadian-mills-and-premier.html | DENY ABANDONING NEWSPRINT PRICE RISE; Canadian Mills and Premier Taschereau Declare Toronto Reports Unfounded. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/hides-mostly-higher-finish-is-5-points-down-to-40-up-with-sales.html | HIDES MOSTLY HIGHER.; Finish Is 5 Points Down to 40 Up, With Sales 400,000 Pounds. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/kieb-plans-to-spend-10000000-in-1930-rest-of-30000000-to-be-asked.html | KIEB PLANS TO SPEND $10,000,000 IN 1930; Rest of $30,000,000 to Be Asked of Legislature Would Be Used in Five Years, He Says. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/argentina-is-acclaimed-dancer-opens-final-series-at-town-hall.html | ARGENTINA IS ACCLAIMED.; Dancer Opens Final Series at Town Hall Before Going on Tour. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/naval-orders.html | Naval Orders. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/subway-wage-hearing-put-off.html | Subway Wage Hearing Put Off. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/montreal-calls-for-bids-on-18500000-bond-issue.html | Montreal Calls for Bids On $18,500,000 Bond Issue | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/catholic-legion-dance-monday.html | Catholic Legion Dance Monday. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/praises-relations-of-britain-with-us-sir-john-foster-fraser-asserts.html | PRAISES RELATIONS OF BRITAIN WITH US; Sir John Foster Fraser Asserts Better Harmony Between the Two Nations Never Existed. | True | Wireless to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/detroit-gets-tourney-western-association-awards-its-opon-title-play.html | DETROIT GETS TOURNEY.; Western Association Awards Its Opon Title Play to Indian Wood. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/princeton-daily-elects-nr-rose-junior-class-president-is-made.html | PRINCETON DAILY ELECTS.; N.R. Rose, Junior Class President Is Made Chairman. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/peru-to-arbitrate-concession-dispute-action-on-canceled-contract-of.html | PERU TO ARBITRATE CONCESSION DISPUTE; Action on Canceled Contract of B.T. Lee Follows American's Appeal to Washington. | True | Special to The New York Times. | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/1929-transit-bill-preferred-by-bmt-but-company-will-not-withhold.html | 1929 TRANSIT BILL PREFERRED BY B.M.T.; But Company Will Not Withhold Support if Proposed Changes Are Incorporated. SEES OLD DRAFT ADEQUATE Conference Reveals the Board, Mayor and Delaney Take the Same View. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/joyceiana.html | JOYCEIANA. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/guilty-in-saratoga-case-proprietor-of-lido-venice-convicted-on-four.html | GUILTY IN SARATOGA CASE.; Proprietor of Lido Venice Convicted on Four Liquor Counts. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/craig-honored-at-amherst.html | Craig Honored at Amherst. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/to-continue-limiting-oil-oklahoma-operators-will-submit-curtailment.html | TO CONTINUE LIMITING OIL.; Oklahoma Operators Will Submit Curtailment Plan Next Week. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/milwaukee-lines-consolidate.html | Milwaukee Lines Consolidate. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/auction-in-pelham-toady.html | Auction in Pelham Toady. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/bids-union-pacific-build-a-new-line-icc-over-railroads-opposition.html | BIDS UNION PACIFIC BUILD A NEW LINE; I.C.C. Over Railroad's Opposition, Orders 185-Mile Link in Oregon, Costing $9,908,000.STATE BOARD'S PLEA WINSFour Commissioners Dissent, ThreeDoubting Authority--Test CaseExpected to Go to Courts. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/cash-corn-delivery-in-car-lots-urged-conditions-prompt-holders-to.html | CASH CORN DELIVERY IN CAR LOTS URGED; Conditions Prompt Holders to Consider Plea to Board for Ruling Like That on Rye. WHEAT SEESAWS TO A LOSS Rye Goes Lower, With Stocks Greatly Reduced--Oats Decline as Tired Longs Let Go. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/indian-motocycle-seeks-capital.html | Indian Motocycle Seeks Capital. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/signs-of-expansion-seen-in-business-weekly-reviews-stress-basic.html | SIGNS OF EXPANSION SEEN IN BUSINESS; Weekly Reviews Stress Basic Supporting Factors in Present Adjustment Period.RETAIL TRADE IMPROVES Better Sentiment Prevails in SteelIndustry--Cold Weather AidsCoal Market. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/kreislers-art-wafts-audience-to-vienna-capacity-of-carnegie-hall.html | KREISLER'S ART WAFTS AUDIENCE TO VIENNA; Capacity of Carnegie Hall Taxed by Admirers as Violinist Works Magic With Music. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/will-honor-jenks-and-lee-memorial-services-for-nyu-professors-to-be.html | WILL HONOR JENKS AND LEE; Memorial Services for N.Y.U. Professors to Be Held Monday. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/pratt-quintet-wins-3916-registers-second-victory-of-season.html | PRATT QUINTET WINS, 39-16; Registers Second Victory of Season, Defeating New York Aggies. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/topics-of-interest-to-the-churchgoer-pfeiffer-chapel-to-be.html | TOPICS OF INTEREST TO THE CHURCHGOER; Pfeiffer Chapel to Be Dedicated Tomorrow, Broadway Temple Social Quarters Monday. DR. PELTON OBTAINS LEAVE Year for World Tou Follows 25 Years' Service--Rev. W.R. Jeliffe Heads City Mission Society. | True | | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/praises-marines-for-service-abroad-commandant-in-report-says-they.html | PRAISES MARINES FOR SERVICE ABROAD; Commandant, in Report, Says They Have Performed Their Duties With Skill and Tact. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/american-express-to-organize-bank-new-institution-also-a-trust.html | AMERICAN EXPRESS TO ORGANIZE BANK; New Institution, Also a Trust Company, to Open in April With $16,000,000 Funds. AID TO TRAVELERS SERVICE Parent Concern to Hold 54% of Stock, Its Shareholders 36% and the Officers and Directors 10%. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/cuban-senate-votes-lighters-tax.html | Cuban Senate Votes Lighters' Tax. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/bonner-named-captain-elected-leader-of-temple-eleven-has-seven.html | BONNER NAMED CAPTAIN.; Elected Leader of Temple Eleven-- Has Seven Other Letters. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/the-german-budget.html | THE GERMAN BUDGET. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/columbia-quintet-stops-new-york-ac-holds-off-closing-rally-and.html | COLUMBIA QUINTET STOPS NEW YORK A.C.; Holds Off Closing Rally and Conquers Winged Footers on Home Court, 34-29. LEADS AT THE HALF, 16-8 Losers Stage Fast Attack In Second Half--Gregory and Jones Top Lions in Scoring. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/turf-season-opens-in-florida-today-27day-meeting-to-get-under-way.html | TURF SEASON OPENS IN FLORIDA TODAY; 27-Day Meeting to Get Under Way at Keeney Park With Six-Race Program. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/municipal-loans-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers Announced-- Offerings to Be Made.Cincinnati, Ohio. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/second-assembly-dance-large-attendance-at-ritzcarlton-affairdinners.html | SECOND ASSEMBLY DANCE.; Large Attendance at Ritz-Carlton Affair-- Dinners Precede It. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/nyac-captures-water-polo-game-triumphs-over-penn-university-3516-in.html | N.Y.A.C. CAPTURES WATER POLO GAME; Triumphs Over Penn University, 35-16, in Hutchinson Pool in Philadelphia. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/neon-light-fight-goes-to-the-civil-courts-justice-mitchell-reserves.html | NEON LIGHT FIGHT GOES TO THE CIVIL COURTS; Justice Mitchell Reserves Decision on Pleas for Stays by Claude Corporation. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/bank-announces-dividend.html | Bank Announces Dividend. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/neediest-are-aided-at-once-and-relief-is-continuous.html | Neediest Are Aided at Once And Relief Is Continuous | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/papal-judge-expels-bishops-assailant-swedish-woman-who-tried-to.html | PAPAL JUDGE EXPELS BISHOP'S ASSAILANT; Swedish Woman Who Tried to Shoot Churchman Is Found Mentally Unbalanced. TURNED OVER TO CONSUL Decision Says Inquiry Revealed No Provocation for Attack on Prelate by Miss Gudum. | True | Wireless to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/new-jersey-moves.html | NEW JERSEY MOVES. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/bronx-properties-sold.html | BRONX PROPERTIES SOLD. | True | | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/textile-banking-company-to-move.html | Textile Banking Company to Move. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/offenses-in-navy-fewer-judge-advocate-general-reports-decrease-for.html | OFFENSES IN NAVY FEWER.; Judge Advocate General Reports Decrease for Last Fiscal Year. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/villanova-quintet-victor.html | Villanova Quintet Victor. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/check-payments-below-1928-figure-totals-for-last-week-show-a.html | CHECK PAYMENTS BELOW 1928 FIGURE; Totals for Last Week Show a Decrease From the Preceding Seven Days Also. STEEL ACTIVITIES SLACKER Bituminous Coal Output Exceeds That of a Year Ago--Wholesale Price Index Is Lower. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/fire-hazard-chasing-reported-to-dorman-commissioner-to-give-mayor.html | 'FIRE HAZARD CHASING' REPORTED TO DORMAN; Commissioner to Give Mayor Data on Private Companies Acting Before Notice of Violations. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/new-play-is-given-by-junior-league-stock-company-presents-sonyas.html | NEW PLAY IS GIVEN BY JUNIOR LEAGUE; Stock Company Presents "Sonya's Search for the ChristmasStar" at Hampden Theatre.PREMIERE FOR AMERICA Children's Drama Was TranslatedFrom Norwegian of Sverre Brandtby Mrs. L.M. Woodside. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/to-auction-newark-buildings.html | To Auction Newark Buildings. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/executive-salaries.html | EXECUTIVE SALARIES. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/byrd-thanks-claudel-replying-to-congratulations-he-sends-greetings.html | BYRD THANKS CLAUDEL.; Replying to Congratulations, He Sends Greetings to France. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/checking-opposed-for-savings-banks-legislative-committee-hears.html | CHECKING OPPOSED FOR SAVINGS BANKS; Legislative Committee Hears Protests Also Against Plan for Unlimited Accounts. VIEWS ON BRANCHES DIFFER Schorske, Sayler, Steinkamp and Fischer Heard by Body Seeking Data for Legislation. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/markets-in-london-paris-and-berlin-angloamericans-weaker-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Anglo-Americans Weaker on English Exchange--Credit Conditions Easier. FRENCH STOCKS DECLINE Public Continues Its Hesitant Attitude--German Boerse Is Quiet but Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/textile-five-wins-manhattan-title-defeats-seward-park-1912-for.html | TEXTILE FIVE WINS MANHATTAN TITLE; Defeats Seward Park, 19-12, for Ninth Victory in Row in P.S.A.L. Sectional Play. STUYVESANT VICTOR, 20-19 Beats Washington as Clinton Routs Morris, 50-20--Other Manhattan and Bronx Games. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/baldwin-sees-best-year-expects-missouri-pacific-to-do-most-in-last.html | BALDWIN SEES BEST YEAR.; Expects Missouri Pacific to Do Most in Last Half of 1930. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/plan-new-service-in-brazilian-flights-french-interests-intend-to.html | PLAN NEW SERVICE IN BRAZILIAN FLIGHTS; French Interests Intend to Start Daily Trips Between Sao Paulo and Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/nanking-triumphs-over-rebel-forces-chiang-appears-stronger-than.html | NANKING TRIUMPHS OVER REBEL FORCES; Chiang Appears Stronger Than Ever as Revolt Loses Out in All Areas and Panic Ends. YEN PLEDGES HIS SUPPORT Shensi Governor Again Sides With Nanking--Pukow Leader Offers to Yield. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/wet-bloc-avoided-by-tammany-men-congressmen-hold-la-guardia-is.html | WET BLOC AVOIDED BY TAMMANY MEN; Congressmen Hold La Guardia Is "Playing Local Politics" in Calling for Organization. LINTHICUM SEEKS PEACE Maryland Leader, Trying to Avoid a Rift, Asks the Cooperation of All Factions. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/rocket-boat-trial-fails-pope-escapes-hurt-as-accident-ends-second.html | ROCKET BOAT TRIAL FAILS.; Pope Escapes Hurt as Accident Ends Second Miami Test. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/party-for-miss-chrysler-mrs-delatour-gives-luncheonreception-today.html | PARTY FOR MISS CHRYSLER.; Mrs. Delatour Gives Luncheon--Reception Today for Miss Gude. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/miss-french-denies-she-is-betrothed-on-return-to-southampton-she.html | MISS FRENCH DENIES SHE IS BETROTHED; On Return to Southampton She Says She Is Not Engaged to H.B. Martin. HAD VISITED HIM IN DENVER Financier's Son Was Then in Hospital With Fractured Hip Received in Auto Accident. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/submitted-for-listing-securities-of-fourteen-corporations-before.html | SUBMITTED FOR LISTING.; Securities of Fourteen Corporations Before Stock Exchange. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/buys-inch-strip-of-land-to-piece-out-yorkville-lot.html | Buys -Inch Strip of Land To Piece Out Yorkville Lot | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/upsala-alumni-five-wins-defeats-varsity-4534jayvees-beat-nutley.html | UPSALA ALUMNI FIVE WINS.; Defeats Varsity, 45-34--Jayvees Beat Nutley, 21-20. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/charles-a-judge-dead-union-leaders-funeral-will-be-held-monday.html | CHARLES A. JUDGE DEAD.; Union Leader's Funeral Will Be Held Monday Morning. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/united-gas-increases-sales.html | United Gas Increases Sales. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/says-city-is-solving-hospitals-problem-dr-schroeder-says-present.html | SAYS CITY IS SOLVING HOSPITALS PROBLEM; Dr. Schroeder Says Present Building Program Will Do Muchto Meet Needs of Ill. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/the-screen-fun-and-romance.html | THE SCREEN; Fun and Romance. | True | By Mordaunt Hall. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/ban-on-athletes-benefiting-by-fund-may-reopen-way-to-big-ten-for.html | Ban on Athletes Benefiting by Fund May Reopen Way to Big Ten for Iowa | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/queens-realty-sales-far-rockaway-and-bayside-plots-are-purchased.html | QUEENS REALTY SALES.; Far Rockaway and Bayside Plots Are Purchased. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/st-bonaventure-triumphs-turns-back-the-st-lawrence-quintet-by-21-to.html | ST. BONAVENTURE TRIUMPHS; Turns Back the St. Lawrence Quintet by 21 to 17. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/5000-emigres-tell-of-soviet-rigors-fifth-trainload-of-mennonites.html | 5,000 EMIGRES TELL OF SOVIET RIGORS; Fifth Trainload of Mennonites, 782 Aboard, Amazed to Find Bread in Latvia. RED PERSECUTION CHARGED Fugitives From Communism Assert Religious and Tax Pressure Are Forcing Their Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/article-1-no-title-erasmus-hall-ties-manual-training-manual.html | Article 1 -- No Title; ERASMUS HALL TIES MANUAL TRAINING Manual, Although Playing 2-2 Deadlock, Gains Place in P.S.A.L. Playoff. STUYVESANT HIGH VICTOR Defeats Boys High Six, 1-0, as Tournament Closes at Brooklyn Ice Palace. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/shuns-british-war-fete-navigator-of-graf-zeppelin-pleads-diplomatic.html | SHUNS BRITISH WAR FETE.; Navigator of Graf Zeppelin Pleads "Diplomatic" Reasons. | True | Special Cable to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/peace-pact-enters-league-agenda-council-has-task-of-naming-body-to.html | PEACE PACT ENTERS LEAGUE AGENDA; Council Has Task of Naming Body to Bring Covenant Into Line With Anti-War Treaty. PALESTINE A LEADING ISSUE Meeting Opening Jan. 13 Will Weigh Plan for International Group to Settle Walling-Wall Rights. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/gabrilowitsch-at-princeton.html | Gabrilowitsch at Princeton. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/300000000-a-year-asked-to-fight-ills-dr-hw-cook-tells-insurance-men.html | $300,000,000 A YEAR ASKED TO FIGHT ILLS; Dr. H.W. Cook Tells Insurance Men of Gains but Sees Death Rate Up 2.3 Per Cent in 1929. HE BLAMES INFLUENZA Data Offered at Convention Show Married Men's Estates Largest-- Dr. Hibben Lauds Peace Moves. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/mrs-g-cornell-tarler-hostess.html | Mrs. G. Cornell Tarler Hostess. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/benefit-to-bring-4000-show-tonight-to-aid-families-of-four-studio.html | BENEFIT TO BRING $4,000.; Show Tonight to Aid Families of Four Studio Fire Victims. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/carnegie-board-sees-exhibit-at-capital-institution-shows-the.html | CARNEGIE BOARD SEES EXHIBIT AT CAPITAL; Institution Shows the Scientific Achievements of a Year-- Pershing a New Trustee. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/state-makes-bids-for-its-own-bonds-controller-tremaine-enters-the.html | STATE MAKES BIDS FOR ITS OWN BONDS; Controller Tremaine Enters the Market Here for Account of the Sinking Fund. PRICE LIMIT IS 4% BASIS Offer Is for Both Short and Long Term Issues-- State Credit Rating High. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/jefferson-quintet-defeats-erasmus-scores-34-to-33-victory-to-tie.html | JEFFERSON QUINTET DEFEATS ERASMUS; Scores 34 to 33 Victory to Tie Hamilton for Lead in Brooklyn Division of P.S.A.L. MADISON CRUSHES MANUAL Wins, 36-13, as Bryant Routs Far Rockaway, 41-18-- Other Brooklyn and Queens Games. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/hungary-opens-grim-trials-of-fifty-women-for-poisoning-husbands-and.html | Hungary Opens Grim Trials of Fifty Women For Poisoning Husbands and Other Relatives | True | Special Cable to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/a-wise-separation.html | A WISE SEPARATION. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/swarthmore-five-victor-conquers-philadelphia-osteopathy-in-opening.html | SWARTHMORE FIVE VICTOR.; Conquers Philadelphia Osteopathy in Opening Game by 34-30. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/miss-hofmann-engaged-pianists-daughter-and-hc-fair-to-wed-on.html | MISS HOFMANN ENGAGED.; Pianist's Daughter and H.C. Fair to Wed on Christmas Eve. | True | Special to The New York Times. | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/crowd-hails-smith-on-visit-to-capital-navy-department-clerks.html | CROWD HAILS SMITH ON VISIT TO CAPITAL; Navy Department Clerks Forsake Work to Cheer FormerGovernor.HE CONFERS WITH ADAMSSeeking Advice on Mooring MastHe Is Invited by Moffett to Ridein the Los Angeles | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/101615161-bonds-marketed-in-week-sharp-decline-from-previous-week.html | $101,615,161 BONDS MARKETED IN WEEK; Sharp Decline From Previous Week Despite New York City's Financing. ONLY ONE FOREIGN LOAN Several Utility and Railroad Offerings Are Expected in theEarly Future. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/hoover-men-now-act-to-oust-de-bragga-after-kings-victory-they-and.html | HOOVER MEN NOW ACT TO OUST DE BRAGGA; After Kings Victory They and Harvey Agree on Harstedt to Replace Veteran Chief. LEADER EXPECTED TO QUIT Richmond Is Next in Line for Reorganization--Fight on KoenigOff for Present. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/seek-end-of-coffee-crisis-colombians-charge-that-speculation-is.html | SEEK END OF COFFEE CRISIS; Colombians Charge That Speculation Is Hurting Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/london-critics-hail-lamberts-new-work-composer-says-he-derived.html | LONDON CRITICS HAIL LAMBERT'S NEW WORK; Composer Says He Derived 'Music of Genius' From Sitwell Poem and American Dances. | True | Special Cable to THE NEW YORK TIMES. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/criticize-carrying-of-arms-by-guards-sing-sing-attendants-say-the.html | CRITICIZE CARRYING OF ARMS BY GUARDS; Sing Sing Attendants Say the Practice Makes It Easier for Convicts to Get Weapons. | True | Special to The New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/political-signs-and-portents.html | POLITICAL SIGNS AND PORTENTS. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/australian-gold-embargo-rejected.html | Australian Gold Embargo Rejected. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/sues-fox-over-note-in-insurance-deal-plaintiffs-move-reveals-film.html | SUES FOX OVER NOTE IN INSURANCE DEAL; Plaintiff's Move Reveals Film Producer's Allegations as to $250,000 Policy. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/chief-rabbi-tells-of-palestine-riots-head-of-jewish-faith-there.html | CHIEF RABBI TELLS OF PALESTINE RIOTS; Head of Jewish Faith There Waives Right to Have Inquirers Go to Him for His Testimony. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/vitale-must-tell-madoo-of-dinner-chief-magistrate-concerned-for.html | VITALE MUST TELL M'ADOO OF DINNER; Chief Magistrate, Concerned for Honor of Bench, Queries the Chief Guest on Incident SOME OF LOOT RETURNED Detective Got His Pistol Back-- Whalen Watching Democratic Club Near Hold-Up Scene | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/big-gain-in-bill-trade-during-stock-slump-acceptance-councils.html | BIG GAIN IN BILL TRADE DURING STOCK SLUMP; Acceptance Council's Bulletin Reports Greatest Improvementin Fifteen Years. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/balger-bowls-299-games.html | Balger Bowls 299 Games. | True | | C1B 53194 |
| 1929-12-14 | 1929-12-14 | https://www.nytimes.com/1929/12/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 53194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/elects-colonel-stewart-indiana-limestone-makes-him-a.html | ELECTS COLONEL STEWART.; Indiana Limestone Makes Him a Director--Expansion Indicated. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/1930-auto-plates-in-use-tomorrow-twenty-more-branches-in-city-for.html | 1930 AUTO PLATES IN USE TOMORROW; Twenty More Branches in City for Issuance of Licenses to Be Opened. LEAVY URGES EARLY ACTION Deputy Commissioner, Disappointed With Showing So Far, Predicts Last Minute Rush. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/nash-raise-automobile-prices.html | Nash Raise Automobile Prices. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/lafayettes-tragic-prison-days-out-of-the-secret-austrian-archives.html | LAFAYETTE'S TRAGIC PRISON DAYS; Out of the Secret Austrian Archives Now Comes the Complete Story of the French Patriot's Long Years in the Dungeons of Central Europe and the Great Effort to Break His Spirit | True | By Clair Price and Otto Ernst | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/ccny-jayvees-win-score-seasons-first-victory-by-defeating.html | C.C.N.Y. JAYVEES WIN.; Score Season's First Victory by Defeating Washington High, 22-17. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/inventor-ends-life-with-suicide-machine-austrian-takes-with-him-in.html | INVENTOR ENDS LIFE WITH 'SUICIDE MACHINE'; Austrian Takes With Him in Death His "Secret of Bird Flight." | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/goldwyn-schenck-sail.html | GOLDWYN, SCHENCK SAIL. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/slump-in-rail-equipment-in-recent-years-ascribed-to-higher.html | Slump in Rail Equipment in Recent Years Ascribed to Higher Operating Efficiency | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/alexander-cores-violinist-heard.html | Alexander Cores, Violinist, Heard. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/poe-visited-paris-dumas-script-says-newly-found-document-tells-of.html | POE VISITED PARIS, DUMAS SCRIPT SAYS; Newly Found Document Tells of Writer's Trip to Scene of His Detective Tales. NOTES HIS STRANGE HABITS American Living in Home of French Novelist Insisted on Keeping Rooms Dark. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/home-is-bombed-family-escapes-wrecking-of-the-dalessandro-house-in.html | HOME IS BOMBED; FAMILY ESCAPES; Wrecking of the d'Alessandro House in Eastchester Laid to Ice Feud in City. WIDE AREA FEELS BLAST Neighbors Heard Auto Speeding Away Just Before Explosion-- Clues Sought Here. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/boston-is-stirred-by-ritchie-speech-wets-hail-maryland-governors.html | BOSTON IS STIRRED BY RITCHIE SPEECH; Wets Hail Maryland Governor's Address as Telling Blow at "Baby Volstead Act." DRYS SEE SELF-INTEREST At Any Rate, Thousands Listened Closely and Nobody Heckled the Executive. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/borah-opposes-view-neutrality-is-gone-says-british-would-transform.html | BORAH OPPOSES VIEW NEUTRALITY IS GONE; Says British Would Transform Kellogg Treaty Into War Pact, Making All Belligerents. OUR ATTITUDE UNCHANGED Stimson Asserts America Has Made No Move to Alter Stand on Freedom of Seas. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/floridas-four-married-men-lost-to-1930-football-squad.html | Florida's Four Married Men Lost to 1930 Football Squad | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/princeton-winner-over-ursinus-3819-captains-wittmer-and-goodpasture.html | PRINCETON WINNER OVER URSINUS, 38-19; Captains Wittmer and Goodpasture Are Scoring Leaders for Victorious Five. LOSERS' CAPTAIN FIRST Young Tops List of Both Sides With 14 Points--Tiger TeamStarts Fast. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/freak-auction-bridge-hand-is-always-a-news-item.html | FREAK AUCTION BRIDGE HAND IS ALWAYS A NEWS ITEM | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/stocks-stronger-on-curb-advances-made-by-public-utility-and.html | STOCKS STRONGER ON CURB; Advances Made by Public Utility and Industrial Shares. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/financier-is-held-again-in-neon-fight-hollingsworth-is-arrested-in.html | FINANCIER IS HELD AGAIN IN NEON FIGHT; Hollingsworth Is Arrested in $10,000,000 Suit by G. L. Johnson Based on an Ad. HE GIVES $100,000 BAIL His Effects at the Savoy-Plaza Attached in $1,000,000 Action Brought by C.V. Bob. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/east-coast-film-taking-henry-king-finishes-all-work-on-his-picture.html | EAST COAST FILM TAKING; Henry King Finishes All Work on His Picture, "Hell Harbor," in Florida | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/trend-in-hides-lower-sales-of-200000-pounds-result-in-declines-in.html | TREND IN HIDES LOWER.; Sales of 200,000 Pounds Result in Declines in Most Deliveries. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/wins-50000-for-injury-miss-shields-gets-verdict-against-b-o.html | WINS $50,000 FOR INJURY.; Miss Shields Gets Verdict Against B. & O. Railroad. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/deals-in-new-jersey-jersey-city-hoboken-and-maplewood-properties.html | DEALS IN NEW JERSEY.; Jersey City, Hoboken and Maplewood Properties Marketed. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/local-notes.html | LOCAL NOTES | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/paved-highways-link-all-florida-resorts-chryslers-new-roadstercoupe.html | PAVED HIGHWAYS LINK ALL FLORIDA RESORTS; CHRYSLER'S NEW ROADSTER-COUPE | True | By Leon A. Dickinson. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/pittsburgh-five-beats-northwestern-3830-captain-hyatt-accounts-for.html | PITTSBURGH FIVE BEATS NORTHWESTERN, 38-30; Captain Hyatt Accounts for 22 Points for Season Total of 51 in Three Contests. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/killed-in-hydroplane-de-harkness-of-new-zealand-married-miss-koster.html | KILLED IN HYDROPLANE.; D.E. Harkness of New Zealand Married Miss Koster of Beechhurst, L.I. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/teams-to-take-recess-rutgers-aggregations-will-rest-until-classes.html | TEAMS TO TAKE RECESS.; Rutgers Aggregations Will Rest Until Classes Start Jan. 2. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/jobbers-theme-relations-convention-to-show-how-members-can-aid.html | JOBBERS' THEME RELATIONS; Convention to Show How Members Can Aid Independents. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/90-of-electricity-used-where-made-only-a-small-amount-of-power.html | 90% OF ELECTRICITY USED WHERE MADE; Only a Small Amount of Power Generated Is Sent Across State Lines to Be Consumed. MOST OF RATES REGULATED National Electric Light Association Makes Survey to Find Scope of Commission Control. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/woods-takes-two-blocks-conquers-seaback-12589-and-12583-in-pocket.html | WOODS TAKES TWO BLOCKS; Conquers Seaback, 125-89 and 12583, in Pocket Billiard Match. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/says-italy-checks-immigration-here-judge-freschi-declares-laws-of.html | SAYS ITALY CHECKS IMMIGRATION HERE; Judge Freschi Declares Laws of Mussolini Are More Severe Than American Restrictions. FOUND PEOPLE CONTENTED Little Unemployment, Few Labor Troubles Keep Them at Home, He Tells Conference. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/richmond-hill-has-high-shoot-mark-scores-1009-total-to-lead.html | RICHMOND HILL HAS HIGH SHOOT MARK; Scores 1,009 Total to Lead Qualifiers for Final Round of P.S.A.L. Title Event. BROOKLYN TECH SECOND Tallies 995 for Runner-Up Position In Standings--Jamaica High Is Third. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/weavers-of-cloth-at-home.html | WEAVERS OF CLOTH AT HOME | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/buyers-and-sellers-cooperating.html | Buyers and Sellers Cooperating | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/western-union-wage-rises-to-add-2000000-to-workers-pay-in-1930-on.html | WESTERN UNION WAGE RISES; To Add $2,000,000 to Workers' Pay in 1930 on Merit Basis. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/retailers-to-discuss-stabilizing-program-slogan-in-line-with.html | RETAILERS TO DISCUSS STABILIZING PROGRAM; Slogan in Line With Washington Conferences, C.E. Sweitzer Points Out. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/young-king-michael-an-ardent-horseman-rumanias-8yearold-monarch-is.html | YOUNG KING MICHAEL AN ARDENT HORSEMAN; Rumania's 8-Year-Old Monarch Is Bored by Ceremonies, but Is Fond of Sports. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/navy-five-repels-w-and-m-by-3019-displays-speed-on-attack-and-an.html | NAVY FIVE REPELS W. AND M. BY 30-19; Displays Speed on Attack and an Alert Defense to Take Opener at Annapolis. COLESTOCK GETS 13 POINTS Middie Captain High Scorer, With 6 Field Goals snd 3 Fouls-- Action Slow at Start. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/prof-palmer-to-retire-elocution-head-at-city-college-for-25-years.html | PROF. PALMER TO RETIRE.; Elocution Head at City College for 25 Years to Quit in February. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/223542544-for-schools-61-per-cent-of-192728-outlay-in-state-was-for.html | $223,542,544 FOR SCHOOLS.; 61 Per Cent of 1927-28 Outlay in State Was for Teachers' Pay. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/jenny-kroeh-kin-of-patrick-henry.html | Jenny Kroeh, Kin of Patrick Henry. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/horton-and-duane-to-meet.html | Horton and Duane to Meet. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/britons-marry-older-women-men-are-outnumbered-but-still-select.html | BRITONS MARRY OLDER WOMEN; Men Are Outnumbered But Still Select Their Seniors | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/plan-further-use-of-treasury-bills-officials-declare-the-new-form.html | PLAN FURTHER USE OF TREASURY BILLS; Officials Declare the New Form of Financing Has Proved "Highly Successful." MILLS POINTS TO SAVING Government Will Trim Its Borrowings to Its Actual Needs, the Under-secretary Says. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/neat-model-home-operated-by-realty-associates-at-ridgewood-plateau.html | NEAT MODEL HOME.; Operated by Realty Associates at Ridgewood Plateau in Queens. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/miss-child-honored-at-theatre-party-newark-debutante-also-guest-of.html | MISS CHILD HONORED AT THEATRE PARTY; Newark Debutante Also Guest of Uncle and Aunt, Dr. and Mrs. F.A. Alling, at Dinner. DINNER FOR MISS NAN CAREY Miss Helen Stratford Entertains for Her and Fiance--Other Social Events In New Jersey. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/steele-estate-to-sons-three-to-share-equally-under-will-of-former.html | STEELE ESTATE TO SONS.; Three to Share Equally Under Will of Former Kings Prosecutor. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/hoover-presents-schiff-air-trophy-lieut-fisher-receives-cup.html | HOOVER PRESENTS SCHIFF AIR TROPHY; Lieut. Fisher Receives Cup Honoring San Diego Squadron for Year's Safety Record. NO INJURIES TO STUDENTS Organization Flew 511,130 Miles and Trained 478 Men Without a Serious Accident. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/berlin-audience-applauds-pinnera.html | Berlin Audience Applauds Pinnera. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/expect-early-rise-in-park-av-values-realty-interests-predict-gains.html | EXPECT EARLY RISE IN PARK AV. VALUES; Realty Interests Predict Gains in Area Now Open to Business. SHOP DISTRICT EXTENDED Increase of $10,000,000 in Assessments Is Forecast by O. DeL.Coster as Result of Change. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/newman-to-show-vienna-tonight.html | Newman to Show Vienna Tonight. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/review-of-week-in-realty-market-moderate-trading-enlivened-by-broad.html | REVIEW OF WEEK IN REALTY MARKET; Moderate Trading Enlivened by Broad Street Block Front Purchase. LEASEHOLD IN TUNNEL AREA Mulberry Street Garage in $300,000 Deal--News Syndicate Buys East 23d Street Garage. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/to-fete-actors-fund-club-mrs-wk-vanderbilt-and-mrs-f-mcn-bacon.html | TO FETE ACTORS' FUND CLUB; Mrs. W.K. Vanderbilt and Mrs. F. McN. Bacon Hostesses Tonight. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/movie-men-visit-hoover-give-him-pleasing-picture-of-conditions-in.html | MOVIE MEN VISIT HOOVER.; Give Him Pleasing Picture of Conditions in the Industry. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/mexicos-net-team-keeps-hidalgo-cup-scores-third-straight-victory.html | MEXICO'S NET TEAM KEEPS HIDALGO CUP; Scores Third Straight Victory Over Cubs in Doubles to Clinch Tennis Series. VOLLMER'S PLAY OFF FORM Bothered by Leg Cramp, He and Partner Yield to Del CantoLozano, 11-9, 6-2, 6-3. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/extra-dividend-by-ugi-expected-payments-would-follow-that-voted-by.html | EXTRA DIVIDEND BY U.G.I. EXPECTED; Payments Would Follow That Voted by Public Service of New Jersey. LARGE PROFITS REALIZED United Corporation Will Benefit From Distributions by the Other Two Concerns. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/mr-halliburton-plays-robinson-crusoe.html | Mr. Halliburton Plays Robinson Crusoe | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/smelting-earnings-gain-seventeen-companies-show-57-per-cent.html | SMELTING EARNINGS GAIN.; Seventeen Companies Show 57 Per Cent Increase in Nine Months. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/benjamin-shapiro-dies-retired-realtor-was-long-prominent-in.html | BENJAMIN SHAPIRO DIES.; Retired Realtor Was Long Prominent in Philanthropic Bodies. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/black-haiti-a-republic-of-many-revolutions-recent-disorders-sharpen.html | BLACK HAITI A REPUBLIC OF MANY REVOLUTIONS; Recent Disorders Sharpen Criticisnn of American Control of The Negro Island Country-- The background of Our Occupation and Problem of Future Regime | True | By Raymond Leslie Buell, Research Director, Foreign Policy Association. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/helen-keller-blind-and-deaf-sends-ray-of-cheer-to-fund.html | Helen Keller, Blind and Deaf, Sends "Ray of Cheer" to Fund | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/other-events.html | OTHER EVENTS | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/plane-hit-big-condor-17000-feet-up-in-andes-pilot-says-bird-swooped.html | PLANE HIT BIG CONDOR 17,000 FEET UP IN ANDES; Pilot Says Bird Swooped on Passenger-Filled Craft as ifto Attack It. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/brooklyn-trust-co-ready-for-merger-arranges-to-take-over-state-bank.html | BROOKLYN TRUST CO. READY FOR MERGER; Arranges to Take Over State Bank of Richmond and Guardian National. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/lehigh-five-beats-gettysburg-2724-basketball-teams-in-tie-for-most.html | LEHIGH FIVE BEATS GETTYSBURG, 27-24; Basketball Teams in Tie for Most of Second Period--Many Is High Scorer. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/roosevelt-names-porto-rico-heads-his-selections-to-fill-cabinet.html | ROOSEVELT NAMES PORTO RICO HEADS; His Selections to Fill "Cabinet" Vacancies Seen as Reversal of Predecessor's Policy. SENATE TO CONFIRM ONE Jose Padin of New York to Be Education Commissioner and M.V. Domenech Treasurer. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/new-ventures-of-operafolk-little-theatre-gives-the-grand-duchessthe.html | NEW VENTURES OF OPERA-FOLK; Little Theatre Gives "The Grand Duchess"--The Chicago Company Again to visit Boston--Choral Events | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/byproducts-who-cares-for-wire-tolls.html | BY-PRODUCTS.; Who Cares for Wire Tolls? | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/mother-confessed-murder-to-save-her-son-both-freed-as-boy-tells-of.html | Mother Confessed Murder to Save Her Son; Both Freed as Boy Tells of Stabbing Man | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/legal-comment-on-current-events-operation-of-the-law-concerning.html | Legal Comment on Current Events; Operation of the Law Concerning Perjury--Winner of Popularity Contest Legally Entitled to Prize--Rewards Won in Ignorance Hard to Collect. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/his-own-heterodyne.html | HIS OWN HETERODYNE | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/strong-efforts-being-made-to-reduce-gifts-to-buyers.html | Strong Efforts Being Made To Reduce Gifts to Buyers | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/12-games-for-haverford-penn-returns-to-basketball-card-princeton.html | 12 GAMES FOR HAVERFORD.; Penn Returns to Basketball Card. Princeton Game Is Dropped. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/final-instalment-is-due-on-income-tax-tomorrow.html | Final Instalment Is Due On Income Tax Tomorrow | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/foreman-banks-to-open-merged-chicago-institutions-begin-in-new.html | FOREMAN BANKS TO OPEN.; Merged Chicago Institutions Begin in New Building. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/confer-on-pushing-west-side-plan-city-and-railroad-engineers-meet.html | CONFER ON PUSHING WEST SIDE PLAN; City and Railroad Engineers Meet for First Time Since Favorable I.C.C. Ruling. REPORT MARKED PROGRESS Work on $175,000,000 Project Expected to Be Well Under Way by Spring, They Assert. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/concert-programs-jose-iturbis-first-recitalnovelties-by-league-of.html | CONCERT PROGRAMS; Jose Iturbi's First Recital--Novelties by League of Composers--Holiday Music | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/bonds-uppermost-for-reinvestments-shift-from-share-securities-is.html | BONDS UPPERMOST FOR REINVESTMENTS; Shift From Share Securities Is Reported Since Slump in Stock Markets. WIDE CHOICE OF OFFERINGS By Jan. 15 About $1,750,000,000 Will Have Been Paid Outin Dividends and Interest. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/more-films-found-in-burned-studio-police-discovery-of-containers-in.html | MORE FILMS FOUND IN BURNED STUDIO; Police Discovery of Containers in Vault Raises Total to 310, Whalen Announces. HE STRESSES CULPABILITY Officials Says a Pathe Co. Head Showed Letter, of Croker Fire Concern as to Violation Appeal. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/charm-of-old-china-trade-shown-in-business-letters-chinese-merchant.html | CHARM OF OLD CHINA TRADE SHOWN IN BUSINESS LETTERS; CHINESE MERCHANT | True | By Rosalie D. Callan. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/jean-fischer-zionist-dies-antwerp-diamond-merchant-was-jewish.html | JEAN FISCHER, ZIONIST, DIES; Antwerp Diamond Merchant Was Jewish Colonial Trust Director. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/albert-admires-our-cars-belgian-king-interested-by-family-model-at.html | ALBERT ADMIRES OUR CARS.; Belgian King Interested by Family Model at Brussels Show. | True | Special Cable to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/radio-wireless-and-airplane-save-the-life-of-a-child.html | RADIO, WIRELESS AND AIRPLANE SAVE THE LIFE OF A CHILD | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/kresge-to-build-in-queens.html | Kresge to Build in Queens. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/electricity-in-mayor-operations.html | Electricity in Mayor Operations. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/to-aid-educational-films-experts-at-geneva-recommend-they-be-free.html | TO AID 'EDUCATIONAL' FILMS; Experts at Geneva Recommend They Be Free of Customs Duties. | True | Wireless to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/newsprint-and-pulpwood-low-prices-for-the-former-result-in.html | NEWSPRINT AND PULPWOOD; Low Prices for the Former Result in Spoliation of Forests, Expert Declares. | True | JAMES W. SEWALL. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/beggars-million-fades-out.html | Beggar's Million Fades Out. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/london-screen-notes-edward-shortt-kc-is-appointed-film-censor-to.html | LONDON SCREEN NOTES; Edward Shortt, K.C., Is Appointed Film Censor to Succeed Late T.P. O'Connor | True | By Ernest Marshall. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/irvington-board-elects-hc-biertuempfel-new-head-of-jersey-realty.html | IRVINGTON BOARD ELECTS.; H.C. Biertuempfel New Head of Jersey Realty Group. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/princeton-cubs-win-final-soccer-game-close-season-with-clean-record.html | PRINCETON CUBS WIN FINAL SOCCER GAME; Close Season With Clean Record by Defeating Gilman School Eleven, 4 to 1. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/many-redemptions-of-municipal-bonds-total-of-73518500-reported-for.html | MANY REDEMPTIONS OF MUNICIPAL BONDS; Total of $73,518,500 Reported for All Classes So Far This Month, SOME ADDITIONS TO LIST Obligations of Cuba, Havana, Mystic Steamship and Ohio Telephone to Be Called Later. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/realty-exchange-opens-tomorrow-former-governor-smith-will-speak-at.html | REALTY EXCHANGE OPENS TOMORROW; Former Governor Smith Will Speak at Luncheon Preceding Trading.69 SECURITIES LISTED Sponsors Believe the Exchange Will Tend to Make Realty SecuritiesMore Liquid. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/start-new-bus-service-new-york-to-montreal.html | START NEW BUS SERVICE, NEW YORK TO MONTREAL | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/columbus-off-with-gifts-fritz-von-opel-on-liner-on-way-to-study.html | COLUMBUS OFF WITH GIFTS.; Fritz von Opel on Liner on Way to Study General Motors Plants Here. | True | Wireless to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/akeley-african-sculptures-again-open-to-the-public-the-lion-hunters.html | AKELEY AFRICAN SCULPTURES AGAIN OPEN TO THE PUBLIC; The Lion Hunters and Other groups Shown Pending Erection of Permanent Home | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/jan-14-set-to-elect-blochs-successor-governor-fixes-date-for-vote.html | JAN. 14 SET TO ELECT BLOCH'S SUCCESSOR; Governor Fixes Date for Vote in Sixteenth Assembly District-- Other Special Elections. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/vienna-bars-horses.html | Vienna Bars Horses. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/opinions-of-musical-readers-critics-and-criticism-the-behavior-of.html | OPINIONS OF MUSICAL READERS; Critics and Criticism, the Behavior of Audiences, and Other Matters | True | W.M STRONG. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/yale-invites-montreal-club-to-play-rugby-in-new-haven.html | Yale Invites Montreal Club To Play Rugby in New Haven | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/british-labor-firm-though-fight-looms-widespread-public-faith-in.html | BRITISH LABOR FIRM, THOUGH FIGHT LOOMS; Widespread Public Faith in Hoover-MacDonald Plans forPeace Is Big Factor.COAL BILL HOLDS DANGERBut Liberals and Tories RealizeRisk They Would Take in Bringing About a Crisis. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/listing-bureau-meeting.html | Listing Bureau, Meeting. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/new-dog-groupings-approved-by-akc-six-variety-divisions-instead-of.html | NEW DOG GROUPINGS APPROVED BY A.K.C.; Six Variety Divisions Instead of Five Now Provided for Forthcoming Shows. TO IMPROVE GARDEN EVENT Westminster Organization's Proposals Designed to Make It Show Best in the World. | True | By Henry R. Ilsley. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/unveiling-a-new-continent-antarctica-for-many-years-explorers-have.html | UNVEILING A NEW CONTINENT: ANTARCTICA; For Many Years Explorers Have Tried to Reveal The Secrets of This Immense Ice-Clad Land | True | By Walter B. Hayward | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/hockey-games-canceled-boston-college-athletic-body-officially-drops.html | HOCKEY GAMES CANCELED.; Boston College Athletic Body Officially Drops Ice Sport. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/young-plan-protocol-drafted-at-brussels-groups-of-exports-also.html | YOUNG PLAN PROTOCOL DRAFTED AT BRUSSELS; Groups of Exports Also Complete Work in Preparation for Second Hague Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/colgate-five-loses-to-st-bonaventure-hamilton-qunitet-sets-pace-in.html | COLGATE FIVE LOSES TO ST. BONAVENTURE; Hamilton Qunitet Sets Pace in Early Stages, but Falters and Is Beaten, 29-26. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/eight-homes-built-developers-of-belleclaire-gardens-report-activity.html | EIGHT HOMES BUILT.; Developers of Belleclaire Gardens Report Activity. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/union-quintet-victor-defeats-cathedral-college-of-new-york-at.html | UNION QUINTET VICTOR.; Defeats Cathedral College of New York at Basketball, 40-23. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/bowling-tourney-postponed.html | Bowling Tourney Postponed. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/panama-city-editors-deny-courts-right-refuse-to-answer-questions-in.html | PANAMA CITY EDITORS DENY COURT'S RIGHT; Refuse to Answer Questions in Mayor's Tribunal in Suit by Ousted Health Official. | True | Special Cable to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/apartments-at-auction-eightstory-west-side-building-in-jp-day.html | APARTMENTS AT AUCTION.; Eight-Story West Side Building in J.P. Day Offerings. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/shadows-with-substance-an-author-gives-his-ideas-on-movietone.html | SHADOWS WITH SUBSTANCE; An Author Gives His Ideas on Movietone Characters in the New Pictures | True | By Llewellyn Hughes. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/made-chief-army-chaplain-the-rev-j-e-yates-is-appointed-for-four.html | MADE CHIEF ARMY CHAPLAIN; The Rev. J. E. Yates Is Appointed for Four Years by Hoover. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/turkey-is-hard-hit-by-financial-crisis-business-failures-are.html | TURKEY IS HARD HIT BY FINANCIAL CRISIS; Business Failures Are Frequent and Harbor is Deserted in Business Slump. EMIL LUDWIG VISITS KEMAL Says President Is a Great Thinker --Greek Minister Presents New Terms for Exchange. | True | By Lucille Saunders. Wireless To the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/neva-morris-in-costume-recital.html | Neva Morris in Costume Recital. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/news-and-gossip-of-the-street-called-broadway-the-leading-tennew.html | NEWS AND GOSSIP OF THE STREET CALLED BROADWAY; The Leading Ten--New Year's Eve and the Box Office--And Jed Harris | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/was-pauls-ephesus-epistle-general-or-specific-letter-omission-of.html | WAS PAUL'S EPHESUS EPISTLE GENERAL OR SPECIFIC LETTER?; Omission of Words "At Ephesus" From Various Codices Arouses Question Concerning The Character of the Text | True | JACQUES W. REDWAY | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/coaches-and-professors.html | COACHES AND PROFESSORS | True | BERNARD WISELTIER | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/second-sale-in-nine-months.html | Second Sale in Nine Months. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/many-colleges-take-new-heads-fortyfive-have-chosen-presidents-and.html | MANY COLLEGES TAKE NEW HEADS; Forty-five Have Chosen Presidents and Ten Are Under Temporary Administrators--Backgrounds of Those Selected | True | By Archie M. Palmer. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/byrd-exploits-grip-interest-of-pupils-scarsdale-classroom-is-turned.html | BYRD EXPLOITS GRIP INTEREST OF PUPILS; Scarsdale Classroom Is Turned Into a Laboratory of Antarctic Data. PLAY SOON TO BE GIVEN Children's Questions on Expedition Raise Problems of Mathematics, Geography and Handicraft, | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/taberski-is-victor-in-title-cue-play-beats-natalie-12565-in-20.html | TABERSKI IS VICTOR IN TITLE CUE PLAY; Beats Natalie, 125-65, in 20 Innings in World's Pocket Billiard Championship TIES CAMP FOR 2D PLACE Greenleaf Wins, Run of 66 Festuring 125-27 Decision--Lauri Scores--Rudolph Still Leads. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/500-reds-battle-police-here-5-hurt-mounted-officers-break-up-a.html | 500 REDS BATTLE POLICE HERE; 5 HURT; Mounted Officers Break Up a Demonstration in the City Hall Plaza. SECOND MEETING ROUTED Group in Union Square "Moves On" When Reserves Arrive on the Scene. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/retail-trade-active-here-stimulated-by-coming-holidays-decrease-in.html | RETAIL TRADE ACTIVE HERE.; Stimulated by Coming Holidays--Decrease in Building Permits. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/new-jersey-building-fortyseven-bridges.html | NEW JERSEY BUILDING FORTY-SEVEN BRIDGES | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/anthony-campagna-feted-by-friends-crown-of-italy-order-is-conferred.html | ANTHONY CAMPAGNA FETED BY FRIENDS; Crown of Italy Order Is Conferred at TestimonialDinner. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/ny-military-academy-triumphs.html | N.Y. Military Academy Triumphs. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/declares-striker-fired-first-shot-marion-mill-overseer-tells-jury.html | DECLARES STRIKER FIRED FIRST SHOT; Marion Mill Overseer Tells Jury He Saw Fatal Riot From a Factory Window. TESTIMONY AIDS DEFENSE Witnesses at Burnsville Trial Assert That Part of Union Crowd Stood Their Ground. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/penn-five-defeated-by-michigan-27-to-24-kanitz-leads-wolverines-to.html | PENN FIVE DEFEATED BY MICHIGAN, 27 TO 24; Kanitz Leads Wolverines to Victory in Last Eight Minutes atPalestra Before 8,000. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/hoovers-right-hand-in-a-great-task-upon-secretary-stimson-falls-the.html | HOOVER'S RIGHT HAND IN A GREAT TASK; Upon Secretary Stimson Falls the Burden of Carrying Out The President's Policy of World Peace and Good-Will | True | By Anne O'Hare McCormick | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/us-fencers-score-in-montreal-tests-triumph-in-29-epee-bouts-as.html | U.S. FENCERS SCORE IN MONTREAL TESTS; Triumph in 29 Epee Bouts as Quebec Opponents Are Victors Only in 16. MILER IS VISITORS' STAR Wins Nine Matches and Loses Only Three--Nunes and Shears Take Eight, Lose Four. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/wont-resign-now-de-bragga-asserts-queens-leader-says-he-has-not.html | WON'T RESIGN NOW, DE BRAGGA ASSERTS; Queens Leader Says He Has Not Been Asked to Quit and He Sees No Need to Do So. HARVEY MEN ORGANIZING Step, Frowned on by Maier, Will Be Taken Tomorrow--No Clash With Hoover Group Is Expected. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/grocery-industry-to-hold-employes-waste-through-loss-of-trained-men.html | GROCERY INDUSTRY TO HOLD EMPLOYES; Waste Through Loss of Trained Men Heavy, Association Head Explains. BUREAU TO FIND POSITIONS Will Canvass the Industry for Those Who Are Released--Expected to Improve Morale. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/new-utrecht-first-in-relay-carnival-scores-easy-victory-with-20.html | NEW UTRECHT FIRST IN RELAY CARNIVAL; Scores Easy Victory With 20 Points in the 21st Annual Eastern District Meet. HALF-MILE QUARTET STARS New Utrecht Triumphs in 1:34 3-5--Cooper Four Ties Mark--Wingate Juniors Win. | True | By Arthur J. Daley. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/big-navy-men-raise-demands-in-france-complicate-task-of-tardieu-and.html | BIG NAVY MEN RAISE DEMANDS IN FRANCE; Complicate Task of Tardieu and Briand in Fixing Needs Before London Parley. FEAR ATTEMPT AT COERCION Senate Committees and Country at Large Insist No Actual Decisions Should Be Made at Conference. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/changes-authorized-among-state-banks-petitions-for-others-received.html | CHANGES AUTHORIZED AMONG STATE BANKS; Petitions for Others Received by Banking Department in Albany. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/manhattan-parcels-in-partition-sale-east-side-tenements-are-in.html | MANHATTAN PARCELS IN PARTITION SALE; East Side Tenements Are in Murphy's Auction Offerings Next Thursday. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/figures-a-million-criminals-declares-chicago-quota-low.html | Figures a Million Criminals, Declares Chicago Quota Low | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/opposition-offers-polish-cabinet-list-group-says-it-is-ready-to.html | OPPOSITION OFFERS POLISH CABINET LIST; Group Says It Is Ready to Submit Ministry Having Support of Majority of Sejm.PRESIDENT SEES LEADERS He Consults Politicians Outside Parliament--Ex-Premier BartelNamed as Likely Choice. | True | Wireless to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/beauty-group-opens-headquarters.html | Beauty Group Opens Headquarters. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/master-farmers.html | MASTER FARMERS. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/george-c-neal-dead-massachusetts-fire-marshal-and-civil-war-veteran.html | GEORGE C. NEAL DEAD.; Massachusetts Fire Marshal and Civil War Veteran. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/the-dance-the-artist-and-the-layman-the-value-of-performances-by.html | THE DANCE: THE ARTIST AND THE LAYMAN; The Value of Performances by Children and Other Amateurs--Current Programs | True | By John Martin. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/jewels-for-the-subdebutante.html | JEWELS FOR THE SUB-DEBUTANTE | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/paris-is-attracted-to-nautical-salon-six-miniature-liners-made-by.html | PARIS IS ATTRACTED TO NAUTICAL SALON; Six Miniature Liners Made by an American Amateur Are Feature of Exhibits. THEIR DOCK FULLY EQUIPPED Charity Bazaar Given by Grand Duchess Helen of Russia Is Another Notable Event. | True | By May Birkhead. Wireless To the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/alien-tongue-bar-praised-but-foreign-language-publishers-oppose.html | ALIEN TONGUE BAR PRAISED.; But Foreign Language Publishers Oppose Lowell Y.M.C.A. Ban. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/books-for-children-childrens-books.html | Books for Children; Children's Books | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/facts-for-leather-trade-capital-meeting-to-give-market-clear.html | FACTS FOR LEATHER TRADE.; Capital Meeting to Give Market Clear Picture, Moffat Says. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/coolidge-stand-a-secret-expresidents-reply-as-to-candidacy-for.html | COOLIDGE STAND A SECRET.; Ex-President's Reply as to Candidacy for Senate Is "Confidential." | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/asks-free-german-entry-ford-meets-opposition-in-request-on.html | ASKS FREE GERMAN ENTRY.; Ford Meets Opposition in Request on Automobile Parts. | True | Wireless to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/miss-dahlberg-engaged-to-wed-russell-b-tobey-son-of-new-hampshire.html | MISS DAHLBERG ENGAGED.; To Wed Russell B. Tobey, Son of New Hampshire Governor. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/for-the-neediest-more-help-must-come-eighteenth-annual-appeal.html | FOR THE NEEDIEST MORE HELP MUST COME; EIGHTEENTH ANNUAL APPEAL | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/turks-hope-accord-with-greece-nears-fifth-envoy-in-four-years.html | TURKS HOPE ACCORD WITH GREECE NEARS; Fifth Envoy in Four Years Arrives to Tackle Problem of Reimbursing Exiles. LEAGUE PRESTIGE INVOLVED Fall of the Plastre Starts Rush for Foreign Currency as Many Fear Collapse. | True | BY J.w. Collins. Wireless To the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/new-york-central-railair-unit-on-schedule-98-of-time.html | New York Central Rail-Air Unit On Schedule 98% of Time | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/left-27500-to-charity-selig-rosenbaums-will-names-15-organizations.html | LEFT $27,500 TO CHARITY.; Selig Rosenbaum's Will Names 15 Organizations as Beneficiaries. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/vikings-of-eastern-seas-arab-sailors-navigate-without-a-compass-in.html | VIKINGS OF EASTERN SEAS; Arab Sailors Navigate Without a Compass In Clumsy Dhows of Ancient Design | True | By Lawrence G. Green | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/lay-washington-wreath-bronx-pupils-in-ceremony-at-fordham-oak-on.html | LAY WASHINGTON WREATH.; Bronx Pupils in Ceremony at Fordham Oak on Death Anniversary. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/nationals-triumph-over-hakoah-4-to-3-clash-between-players-results.html | NATIONALS TRIUMPH OVER HAKOAH, 4 TO 3; Clash Between Players Results in Free-for-All, 500 Spectators Joining in Melee.POLICE RESTORE ORDERNelson and Schwarz Score TwoGoals Each--Nationals Leadat Half-Time, 3 to 2. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/navy-head-extols-byrd-in-broadcast-adams-says-antarctic-flights.html | NAVY HEAD EXTOLS BYRD IN BROADCAST; Adams Says Antarctic Flights Were Accomplished by Wise Planning. SERVICE IS "PROUD" OF HIM Greetings to Scout Siple, Who Will Be 21 Wednesday, Also Sent to Little America. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/famous-skaters-for-the-ice-carnival-music-week-associations-event.html | FAMOUS SKATERS FOR THE ICE CARNIVAL; Music Week Association's Event of Jan. 6 Is Calling Together a Notable Cast from Both Home and Foreign Talent. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/how-southern-california-and-carnegie-tech-lined-up.html | How Southern California And Carnegie Tech Lined Up | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/electrical-trade-steady-equipment-buying-in-last-week-indicates.html | ELECTRICAL TRADE STEADY.; Equipment Buying in Last Week Indicates Normal Progress. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/canadiens-win-64-and-take-1st-place-lepine-scores-five-goals-for.html | CANADIENS WIN, 6-4, AND TAKE 1ST PLACE; Lepine Scores Five Goals for Victors as Montreal Six SubduesOttawa Senators. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/instalment-goods-not-inventory.html | Instalment Goods Not Inventory | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/adds-2-years-to-copyright-austrian-parliament-extends-laws.html | ADDS 2 YEARS TO COPYRIGHT; Austrian Parliament Extends Law's Protection to 32 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/movietone-of-mr-wells-paramounts-new-attraction.html | MOVIETONE OF MR. WELLS; PARAMOUNT'S NEW ATTRACTION | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/to-push-credit-groups-round-tables-have-proved-worth-secretary-orr.html | TO PUSH CREDIT GROUPS.; 'Round Tables' Have Proved Worth, Secretary Orr Explains. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/polo-feature-won-by-101st-cavalry-kornblums-goal-in-the-final.html | POLO FEATURE WON BY 101ST CAVALRY; Kornblum's Goal in the Final Period Beats Fort Hamilton, 9-8 , in Brooklyn. GOVERNORS ISLAND LOSES Bows to Brooklyn Riding and Driving Club, 8 -7--105th Field Artillery Wins in Class D. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/to-give-course-on-chest-ills.html | To Give Course on Chest Ills. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/advances-in-raw-silk-close-is-4-to-8-points-higher-with-sales-1960.html | ADVANCES IN RAW SILK.; Close Is 4 to 8 Points Higher, With Sales 1,960 Bales. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/columbia-donates-collection-to-ford-electrical-apparatus-gathered.html | COLUMBIA DONATES COLLECTION TO FORD; Electrical Apparatus Gathered by Dr. F.B. Crocker to Be Placed in Edisonia Museum. PROF. PUPIN ADDS GIFTS Sends Colls He Invented With Models and Dies, Once Used by Edison, and Other Rare Items. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/rule-polo-trophy-to-princeton-trio-indoor-team-defeats-allenhurst.html | RULE POLO TROPHY TO PRINCETON TRIO; Indoor Team Defeats Allenhurst Seconds, 12-8, in Final Match of Tourney. LEMP AND POST ARE STARS Each Scores Five Goals for Victors --Rainbows Beat Westfield First Team, 13-8. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/a-guild-experiment-in-red-rust-the-younger-generation-of.html | A GUILD EXPERIMENT; In "Red Rust," the Younger Generation of Fifty-second Street Will Showy Its Talents | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/to-divide-stamford-acreage.html | To Divide Stamford Acreage. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/coast-fishing-with-weirs.html | COAST FISHING WITH WEIRS | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/demonstration-booths-for-radio-trade-show.html | DEMONSTRATION BOOTHS FOR RADIO TRADE SHOW | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/hundreds-at-debut-of-edith-k-drexel-ballroom-suite-of-ritzcarlton.html | HUNDREDS AT DEBUT OF EDITH K. DREXEL; Ballroom Suite of Ritz-Carlton Decorated With Thousands of Flowers. OTHER PARTIES ARE GIVEN Misses Mildred Davis, Louise Boone and Doris Crandall Among Those Introduced. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/holds-philippines-ready-for-freedom-knutson-in-house-says-it-should.html | HOLDS PHILIPPINES READY FOR FREEDOM; Knutson in House Says It Should Be Granted Before More Americans Invest Capital. DAIRY LOSSES ARE CITED Representative Declares Islands' Competition Has Cost Our Farmers $150,000,000. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/senate-votes-big-tax-cuts-measure-passes-63-to-14-goes-to-president.html | SENATE VOTES BIG TAX CUTS; MEASURE PASSES, 63 TO 14; GOES TO PRESIDENT NEXT; ALL AMENDMENTS DEFEATED Resolution as Urged by the Administration Wins Bi-Partisan Support. PROGRESSIVES ASSAIL IT Couzens Fails in Plea for Non-Retroactive Cut in Capital Gain Tax. SLASH PUT AT $160,000,000 Bill, Lowering Personal and Corporation Rates for 1929, Due to Be Signed This Week. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/backs-expansion-of-merchant-fleet-capt-mcallister-says-proposal.html | BACKS EXPANSION OF MERCHANT FLEET; Capt. McAllister Says Proposal Plan Must Be Pushed if Nation Attains Parity With Rivals. CITES AID TO PROSPERITY H.G. Smith Foresees Wide Gain in Building to Replace Outgrown Vessels. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/new-south-wales-active-plans-big-new-airport.html | NEW SOUTH WALES ACTIVE: PLANS BIG NEW AIRPORT | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/president-sees-fun-at-gridiron-dinner-his-activities-are-theme-of-a.html | PRESIDENT SEES FUN AT GRIDIRON DINNER; His Activities Are Theme of Amiable "Razzing" at Newspaper Men's Annual Affair.'GOOD-WILL' VISIT PARODIEDForeign Minister of San Marino Is Carried Out on a Stretcher After 84 Receptions.GRUNDY ALSO IS A TOPIC New Senator Is Shown as Coach of the "College of Lobbyists" Ina Football Game. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/tracing-the-story-of-americas-artistic-development-miss-la-follette.html | Tracing the Story of America's Artistic Development; Miss La Follette Surveys Our Esthetic History From Colonial Times to the Present | True | By R.l. Duffus | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/florida-interested-in-boxing-92-are-candidates-for-team.html | Florida Interested in Boxing; 92 Are Candidates for Team | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/claim-prior-isolation-of-influenza-germ-british-say-they-did-it.html | CLAIM PRIOR ISOLATION OF INFLUENZA GERM; British Say They Did It Three Years Before Prof. Falk-- Doctors Eagerly Await Proof. | True | Special Cable to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/an-old-matter-of-finance-concerning-an-old-matter-of-finance.html | An Old Matter of Finance; CONCERNING AN OLD MATTER OF FINANCE | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/asks-to-purchase-cm-g-the-milwaukee-files-application-with-commerce.html | ASKS TO PURCHASE C.M.& G.; The Milwaukee Files Application With Commerce Commission. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/cut-fee-for-clarke-audit-accountants-in-receivership-ask-9000.html | CUT FEE FOR CLARKE AUDIT.; Accountants in Receivership Ask $9,000 Instead of $11,620. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/music-in-central-europe.html | MUSIC IN CENTRAL EUROPE. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/injuring-our-foreign-trade.html | INJURING OUR FOREIGN TRADE. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/promotion-of-byrd-to-admiral-expected-chairman-hale-of-senate-naval.html | PROMOTION OF BYRD TO ADMIRAL EXPECTED; Chairman Hale of Senate Naval Committee Reported to Forecast Bill by Senator Swanson. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/outside-influences-pull-down-cotton-declines-abroad-and-drop-in.html | OUTSIDE INFLUENCES PULL DOWN COTTON; Declines Abroad and Drop in Chicago Grain Pit Cause 6 to 12 Point Setback. INTERIOR SALES INCREASE Lending on Staple at 17c by Farm Board Impels Operators to Hold Off Buying | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/johnsonboswell.html | JOHNSON-BOSWELL. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/european-waterways-to-link-three-seas-projects-on-a-large-scale.html | EUROPEAN WATERWAYS TO LINK THREE SEAS; Projects on a Large Scale Will Develop Rhine. Danube and Rhone for Transport From the North to the Black Seas and the Mediterranean Ports | True | By W. L. Middleton. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/irish-farm-policy-stirs-controversy-one-more-cow-one-more-sow-one.html | IRISH FARM POLICY STIRS CONTROVERSY; "One More Cow, One More Sow, One More Acre Under the Plow," Is Minister's Slogan. INDIVIDUAL EFFORT SCORED Opposition Urges High Tariffs on Agricultural Imports and Subsidy for Wheat. | True | By M.e. Palmer. Wireless To the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/approves-railroad-sale-icc-sanctions-central-vermont-deal-with.html | APPROVES RAILROAD SALE.; I.C.C. Sanctions Central Vermont Deal With Canadian National. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/to-make-storms-at-will-westinghouse-plans-great-weather-laboratory.html | TO MAKE STORMS AT WILL.; Westinghouse Plans Great "Weather Laboratory" in Pittsburgh. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/campaign-to-injure-vichy-traced-to-berlin-printer-but-french.html | CAMPAIGN TO INJURE VICHY TRACED TO BERLIN PRINTER; But French Detectives Fail to Discover Source Of the Propaganda Against the Old Resort | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/doing-justice-to-sheridan-in-london.html | DOING JUSTICE TO SHERIDAN IN LONDON | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/profits-in-originality-avoiding-direct-competition-to-bring-returns.html | PROFITS IN ORIGINALITY.; Avoiding Direct Competition to Bring Returns, Mr. Fri Explains. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/santana-beats-doyle-at-ridgewood-grove-victor-substituting-for.html | SANTANA BEATS DOYLE AT RIDGEWOOD GROVE; Victor, Substituting for Sanstol, Wins Verdict in Six Rounds Before 4,000. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/brooklyn-wanderers-tie-play-22-deadlock-with-new-bedford-soccer.html | BROOKLYN WANDERERS TIE.; Play 2-2 Deadlock With New Bedford Soccer Team. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/two-still-in-tie-for-lead-in-swim-washington-and-evander-win-and.html | TWO STILL IN TIE FOR LEAD IN SWIM; Washington and Evander Win and Remain Deadlocked in the New York Division. ERASMUS STAYS ON TOP Turns Back New Utrecht to Retain First Place In Brooklyn Section of the P.S.A.L. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/easts-eleven-off-to-west-for-game-stars-selected-for-new-years-day.html | EAST'S ELEVEN OFF TO WEST FOR GAME; Stars Selected for New Year's Day Contest Leave for Chicago on Way to Coast.WILL DRILL AT EVANSTON Easterners Will Join Middle Western Squad for Team Organization Tomorrow. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/the-custom-of-peace.html | THE CUSTOM OF PEACE. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/nyu-costume-expert-lauds-the-silhouette-mrs-burrismeyer-sees-first.html | N.Y.U. COSTUME EXPERT LAUDS THE SILHOUETTE; Mrs. Burris-Meyer Sees First Step Toward Greater Individuality in New Vogue for Women. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/debutantes-of-a-new-type-now-make-their-bows-they-have-forsworn.html | DEBUTANTES OF A NEW TYPE NOW MAKE THEIR BOWS; They Have Forsworn Flapper Ways and Adopted a Code Of Courtesy in Which Punctuality Is Written Large | True | By Virginia Pope | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/to-add-woolen-data-weekly-statistics-by-groups-will-be-started-by.html | TO ADD WOOLEN DATA; Weekly Statistics by Groups Will Be Started by Institute. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/questions-and-answers-human-chain-linked-with-radio-set-increases.html | QUESTIONS AND ANSWERS; Human Chain Linked With Radio Set Increases Signal Strength, Why?--How the Theremin Ether Music Machine Works | True | By Orrin E. Dunlap Jr. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/trade-notes-and-comment-make-this-a-radio-christmas-is-slogan-of.html | TRADE NOTES AND COMMENT; "Make This a Radio Christmas" Is Slogan of the Industry--Scoville Outlines Advantage of Receiving Set in the Home as All-Year Gift | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/yale-fraternities-elect-sophomores-thirty-of-those-chosen-in-annual.html | YALE FRATERNITIES ELECT SOPHOMORES; Thirty of Those Chosen in Annual Selection Are From Greater New York. MANY ATHLETES IN LIST Five of These Go to Delta Kappa Epsilon and Four to Psi Upsilon. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/visits-22-countries-on-goodwill-flight-new-heavy-load-mail-and.html | VISITS 22 COUNTRIES ON GOOD-WILL FLIGHT; NEW HEAVY LOAD MAIL AND FREIGHT PLANE | True | By Leo A. Kieran. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/edge-visits-briand-emphasizing-amity-new-envoy-shows-copy-of.html | EDGE VISITS BRIAND, EMPHASIZING AMITY; New Envoy Shows Copy of Credentials, Staying Half an Hour With French Foreign Minister. ATTACKS WORK PROMPTLY Double Taxation Is Among PressingProblems Which Ambassador Is Busy Studying | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/george-washington-to-take-parley-delegates-controller-refuses.html | George Washington to Take Parley Delegates; Controller Refuses Expense on Foreign Ship | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/dinner-dance-given-for-miss-simonds-entertainment-at-sherrys-for.html | DINNER DANCE GIVEN FOR MISS SIMONDS; Entertainment at Sherry's for Her and Fiance, William M. Duryea. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/posts-more-sentries-sing-sing-warden-guards-against-dangers-of-fog.html | POSTS MORE SENTRIES.; Sing Sing Warden Guards Against Dangers of Fog. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/noyes-discusses-brokers-earnings-he-estimates-that-joseph-p-day-has.html | NOYES DISCUSSES BROKERS' EARNINGS; He Estimates That Joseph P. Day Has $1,000,000 Income Per Year.TIME IS THE REAL ASSET Has Dream of 150-Story Office Building--Success Due toHard Work. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/building-violations-in-queens-housing-tenement-house-department.html | BUILDING VIOLATIONS IN QUEENS HOUSING; Tenement House Department Prepares to Make Clean-Up Throughout Borough. OPEN NEW BUREAU JAN. 1 Many Buildings Have Been Enlarged Without the Addition of Fire Escapes. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/art-in-fourteenth-street.html | Art in Fourteenth Street | True | By J. Brooks Atkinson. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/athletic-subsidy-loses-in-the-south-proposal-to-defray-expenses.html | ATHLETIC SUBSIDY LOSES IN THE SOUTH; Proposal to Defray Expenses Openly Is Defeated at Meeting of the Conference.SANFORD REFUSES POSTPresident Since Start Rejects Position--Dates of Winter SportsAre Listed. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/bars-felony-in-connecticut-jones-act-case-judge-raps-dry-mens.html | Bars 'Felony' in Connecticut Jones Act Case; Judge Raps Dry Men's Exploratory Search | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/christian-takes-control-at-auburn-new-acting-warden-consults-with.html | CHRISTIAN TAKES CONTROL AT AUBURN; New Acting Warden Consults With Kieb and Starts Study of Situation. KEEPER SUFFERS A STROKE Prosecutor Says Becker Will Be Accused of Slaying Durnford, Buried as a Hero. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/fordham-conquers-alumni-by-4414-second-team-gives-regulars-a.html | FORDHAM CONQUERS ALUMNI BY 44-14; Second Team Gives Regulars a 15-Point Margin in Early Stages of Game. ZALESKI IS HIGH SCORER Left Forward Tallies Total of Ten Points in Maroon's Seeond Victory of Season. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/luncheon-for-miss-fern-salisbury.html | Luncheon for Miss Fern Salisbury. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/drops-dead-as-he-plays-billiards.html | Drops Dead as He Plays Billiards. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/miss-r-upjohn-engaged-announcement-by-parents-in-east-orangeother.html | MISS R. UPJOHN ENGAGED.; Announcement by Parents in East Orange--Other Engagements. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/pope-sees-new-yorkers-receives-50-italoamerican-pilgrims-ends.html | POPE SEES NEW YORKERS.; Receives 50 Italo-American Pilgrims --Ends Spiritual Retreat. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/observations-from-times-watchtowers-the-uncertain-senate-its-action.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; THE UNCERTAIN SENATE Its Action in Seating Grundy a Symptom of Political Topsy-Turviness. NYE A REAL BENEFACTOR His Resolution Gave Opponents of Vare an Opportunity to "Go Constitutional" | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/books-and-authors.html | Books and Authors | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/lehigh-swim-meet-won-by-sophomores-lead-juniors-2924-in-class.html | LEHIGH SWIM MEET WON BY SOPHOMORES; Lead Juniors, 29-24, in Class Competition--Cushman First in Two Events. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/la-fortaleza.html | LA FORTALEZA. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/court-rules-piano-belongs-to-husband-says-all-household-goods.html | COURT RULES PIANO BELONGS TO HUSBAND; Says All Household Goods, Except Those Proved to Have Been Gifts, Are His on Separation. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/portugals-olive-crop-good.html | Portugal's Olive Crop Good. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/interview-with-the-sculptor-mestrovic.html | INTERVIEW WITH THE SCULPTOR MESTROVIC | True | By G.e.r. Gedye. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/zaimis-greek-president-five-times-premier-he-is-chosen-by.html | ZAIMIS GREEK PRESIDENT.; Five Times Premier, He Is Chosen by Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/the-rebel-passion-and-other-works-of-fiction-the-melancholy-mr.html | "The Rebel Passion" and Other Works of Fiction; THE MELANCHOLY MR. BURTON | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/wesleyan-wins-debate-yale-loses-in-defending-present-political.html | WESLEYAN WINS DEBATE.; Yale Loses in Defending Present Political Alignment. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/creates-furniture-to-please-the-child-carroll-french-to-show-work.html | CREATES FURNITURE TO PLEASE THE CHILD; Carroll French to Show Work Carved With Animals to Catch Fancy of Young. POSTS OF BED ADORNED Bear, Dog, Horse and Elephant, Done by Hand, Surmount Them --Exhibition On Tomorrow. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/canby-reported-better-at-peking.html | Canby Reported Better at Peking. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/staten-island-sales.html | STATEN ISLAND SALES | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/kent-artist-back-from-arctic-wreck-pictures-painted-on-bed-sheets.html | KENT, ARTIST, BACK FROM ARCTIC WRECK; Pictures Painted on Bed Sheets Portray Disaster to His Yacht in Greenland Fjord. LAUDS THE DANISH PEOPLE Says They Are What We Would Be Without Prohibition-- Found Them Thrifty and Hospitable. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/earnings-estimated-for-copper-industry-yields-for-1930-are-figured.html | EARNINGS ESTIMATED FOR COPPER INDUSTRY; Yields for 1930 Are Figured at Different Prices, Allowing for Less Consumption. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/titled-farmers-of-canada-princes-and-barons-from-european-lands.html | TITLED FARMERS OF CANADA; Princes and Barons From European Lands Till Southern Alberta's Wheat Fields | True | By James Montanges | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/bank-stocks-in-demand-net-gains-made-in-trading-over-the-counter.html | BANK STOCKS IN DEMAND.; Net Gains Made in Trading Over the Counter. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/favors-investment-in-many-countries-official-of-equitable-trust-co.html | FAVORS INVESTMENT IN MANY COUNTRIES; Official of Equitable Trust Co. Figures Results of Wide Geographical Distribution. INCLUDES PERIOD OF WAR Moderate Profit in Addition to Annual Income Indicated From 1914 to 1928. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/jaffe-wins-chess-tourney.html | Jaffe Wins Chess Tourney. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/honor-yale-president-and-dean.html | Honor Yale President and Dean. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/verdis-early-opera-metropolitan-revives-luisa-miller-schiller-as.html | VERDI'S EARLY OPERA; Metropolitan Revives "Luisa Miller"-- Schiller as Transformed by Librettist | True | By Olin Downes. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/drama-group-quits-for-lack-of-funds-provincetown-playhouse-board.html | DRAMA GROUP QUITS FOR LACK OF FUNDS; Provincetown Playhouse Board, Facing $25,000 in Debts, Votes to Discontinue. $60,000 IN PLEDGES FAIL Deficit Laid to Market Crash--Theatre Gave O'Neill Plays and Other Successes. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/seeking-more-light-sales-resistance.html | SEEKING MORE LIGHT; SALES RESISTANCE | True | ARTHUR WARE. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/hope-wins-triple-golf-tie-for-second-on-second-replay.html | Hope Wins Triple Golf Tie For Second on Second Replay | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/instalment-buying-as-aid-to-realty-je-mcgolrick-explains-benefits.html | INSTALMENT BUYING AS AID TO REALTY; J.E. McGolrick Explains Benefits of Time Payments inVarious Fields. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/wed-after-prat-romance-katherine-norwood-once-of-greenwich-village.html | WED AFTER 'PRAT' ROMANCE; Katherine Norwood, Once of 'Greenwich Village Follies,' a Bride. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/peddie-names-lippe-to-lead-1930-eleven-new-yorker-played-right-half.html | PEDDIE NAMES LIPPE TO LEAD 1930 ELEVEN; New Yorker Played Right Half for Champions During Season--Team Has Annual Dinner. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/in-or-near-tht-spotlights-glare-mr-guion-of-brooklyn.html | IN OR NEAR THT SPOTLIGHT'S GLARE; Mr. Guion of Brooklyn. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/harvard-boxing-team-may-be-organized-director-bingham-says-it.html | HARVARD BOXING TEAM MAY BE ORGANIZED; Director Bingham Says it Depends on Students' Attitude--Sport Very Popular. | True | Special to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/kenilworth-tile-company-sold.html | Kenilworth Tile Company Sold. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/st-michaels-beats-st-james-six-30-crowley-in-brilliant-fast-play.html | ST. MICHAEL'S BEATS ST. JAMES SIX, 3-0; Crowley in Brilliant, Fast Play Scores All of His Team's Goals. LOUGHLIN HIGH ALSO WINS Turns Back Holy Trinity, 1-0, in Southern Division of C.H. S.A.A. Tournament. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/chicago-to-build-memorial-in-lake-two-new-york-architects-won-20000.html | CHICAGO TO BUILD MEMORIAL IN LAKE; Two New York Architects Won $20,000 Prize for Design of War Monument. IT WILL BE 200 FEET HIGH Series of Columns Will Be Linked by Cornice 450 by 350 Feet, With a Huge Sarcophagus in Centre. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/bolivars-great-state-broken-a-century-ago-venezuelas-celebration.html | BOLIVAR'S GREAT STATE BROKEN A CENTURY AGO; Venezuela's Celebration Marks the End of the Liberator's Dream and the Beginning of the Republic as It Is Today--Oil and a Hundred Years of History | True | By Morris Gilbert. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/europeans-to-see-noted-yale-paintings-university-lends-three.html | EUROPEANS TO SEE NOTED YALE PAINTINGS; University Lends Three Italian Primitives for Great Exhibition in London. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/municipal-court-rulings-validated-justice-shalleck-refuses-to-void.html | MUNICIPAL COURT RULINGS VALIDATED; Justice Shalleck Refuses to Void Decisions of Illegally Appointed Judges. DE FACTO JUDICIAL ACTS Judgments by Goldsmith and Fontanelli Held Effective UnderHigh Court Opinions. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/hoover-haiti-inquiry-backed-by-committee-it-goes-to-house-for.html | HOOVER HAITI INQUIRY BACKED BY COMMITTEE; It Goes to House for Action Tues-- day and Democratic Opposition Is Expected. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/1750-paid-for-gold-slug-of-49-used-as-money-in-california.html | $1,750 Paid for Gold Slug of '49, Used as Money in California | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/pointer-meet-to-open-huntingdog-owners-at-pinehurst-for-trials.html | POINTER MEET TO OPEN.; Hunting-Dog Owners at Pinehurst for Trials Starting Tomorrow. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/columbia-freshmen-are-victors-in-swim-defeat-blair-academy-team-by.html | COLUMBIA FRESHMEN ARE VICTORS IN SWIM; Defeat Blair Academy Team by 32 to 30--Newhart Decides Issue. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/spring-lake-four-wins-at-pinehurst-defeats-fort-bragg-whites-in.html | SPRING LAKE FOUR WINS AT PINEHURST; Defeats Fort Bragg Whites in Final of Sand Hills Polo Tournament by 8 to 3. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/santo-domingo-pleased-architect-says-work-on-columbus-light-will.html | SANTO DOMINGO PLEASED.; Architect Says Work on Columbus Light Will Start in 1931. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/bow-bells-to-ring-out-again-in-london-after-3year-silence.html | Bow Bells to Ring Out Again In London After 3-Year Silence | True | Wireless to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/c-o-stock-issue-sought-railroad-asks-icc-to-allow-it-in-hocking.html | C. & O. STOCK ISSUE SOUGHT; Railroad Asks I.C.C. to Allow It In Hocking Valley Merger. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/penn-cub-five-wins-open-basketball-season-by-defeating-george.html | PENN CUB FIVE WINS.; Open Basketball Season by Defeating George School by 52-18. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/gets-divorce-in-nice-mrs-philip-plant-the-daughter-of-richard.html | GETS DIVORCE IN NICE.; Mrs. Philip Plant, the Daughter of Richard Bennett, Wins Decree. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/wellington-cricketers-make-good-start-with-marylebone.html | Wellington Cricketers Make Good Start With Marylebone | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/census-takers-to-tally-radio-receiving-sets.html | CENSUS TAKERS TO TALLY RADIO RECEIVING SETS | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/price-is-resident-manager.html | Price Is Resident Manager. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/to-spend-200000-to-aid-humanities-council-of-learned-societies.html | TO SPEND $200,000 TO AID HUMANITIES; Council of Learned Societies Adopts 3-Year Program of Grants and Fellowships. RANGE FROM $50 TO $2,000 Aim Is to Provide Means of Completing Scholarly Projects in a Wide Veriety of Subjects. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/title-bout-friday-is-set-for-garden-tod-morgan-to-defend-his-junior.html | TITLE BOUT FRIDAY IS SET FOR GARDEN; Tod Morgan to Defend His Junior Lightweight Crown Against Benny Bass. CHALLENGER IS STRONG Champion, However, Has Edge in Resourcefulness--Other News of the Ring. | True | By James P. Dawson. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/the-santa-fe-trails-name.html | THE SANTA FE TRAIL'S NAME | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/burlap-futures-decline.html | Burlap Futures Decline | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/john-m-hansen-dies-on-trip-to-france-president-and-chairman-of.html | JOHN M. HANSEN DIES ON TRIP TO FRANCE; President and Chairman of Standard Steel Company Victim of Stroke. DESIGNED FIRST STEEL CAR Responsible More Than Any Other Man far Development of Steel Car Industry. | True | Mishkin Studios, New York. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/syracuse-defeats-ccny-in-swim-opens-season-by-gaining-548.html | SYRACUSE DEFEATS C.C.N.Y. IN SWIM; Opens Season by Gaining 54-8 Triumph--Wohl First Home in Two Events. C.C.N.Y. WINS WATER POLO Turns Back Orange by 43 to 32, Sobel Scoring 33 Points in Game at Syracuse. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/womens-national-swim-meet-at-miami-beach-march-1316.html | Women's National Swim Meet at Miami Beach, March 13-16 | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/obtains-convicts-release-french-society-aids-soldier-sentenced-for.html | OBTAINS CONVICT'S RELEASE; French Society Aids Soldier Sentenced for Burning Uniform. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/women-voters-ask-a-state-dry-law-league-demands-enforcement-measure.html | WOMEN VOTERS ASK A STATE DRY LAW; League Demands Enforcement Measure From Next Session of the Legislature. OPPOSITION OVERWHELMED Albany Convention Backs Old Age Pensions and Revision of Town Government. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/hugenbergs-defiance-of-republican-germany-alfred-hugenberg.html | HUGENBERG'S DEFIANCE OF REPUBLICAN GERMANY; ALFRED HUGENBERG | True | By T.r. Ybarra. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/says-hoover-bears-won-senator-thomas-declares-coolidge-bulls-lost.html | SAYS 'HOOVER BEARS' WON.; Senator Thomas Declares "Coolidge Bulls" Lost Stock Market Game. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/golden-horn-free-port-planned.html | Golden Horn Free Port Planned. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/abel-to-rejoin-black-hawks.html | Abel to Rejoin Black Hawks. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/warns-of-fire-hazards-kenlon-urges-caution-in-use-of-christmas.html | WARNS OF FIRE HAZARDS.; Kenlon Urges Caution in Use of Christmas Decorations. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/zacaweista-first-at-jefferson-park-takes-club-forest-handicap.html | ZACAWEISTA FIRST AT JEFFERSON PARK; Takes Club Forest Handicap, Beating Patricia Marian by Length and Half. WATCH THE TIME SCORES Returns $20.10 for $2 in Defeating Isoard--Justina Victor Over Red Mountain. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/trusts-reported-altering-practices-slump-in-stock-markets-leads-to.html | TRUSTS REPORTED ALTERING PRACTICES; Slump in Stock Markets Leads to Discarding of Theories Previously Accepted. SURE RETURNS NOW SOUGHT More Attention Paid to Dividends and Interest, and Less to Rise in Share Values. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/plan-jersey-highways-to-carry-hudson-bridge-traffic-seventh-avenue.html | PLAN JERSEY HIGHWAYS TO CARRY HUDSON BRIDGE TRAFFIC; SEVENTH AVENUE BUILDING OPENS | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/ford-gets-medal-hailed-by-schwab-pennsylvania-society-honors-him-as.html | FORD GETS MEDAL, HAILED BY SCHWAB; Pennsylvania Society Honors Him as First to Stress Prosperity for Workers.STOCK BREAK BELITTLED Steel Man Says Slump Did NotLessen Nation's True Wealth--Lauds Big Business. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/wellins-wins-at-182-beats-haga-13583-in-22-innings-in-amateur-cue.html | WELLINS WINS AT 18.2.; Beats Haga, 135-83, in 22 Innings in Amateur Cue Play-Off. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/brooklyn-residence-sold.html | Brooklyn Residence Sold. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/miss-elliott-wins-throggs-neck-shoot-takes-handicap-cup-with-23-in.html | MISS ELLIOTT WINS THROGGS NECK SHOOT; Takes Handicap Cup with 23 in Shoot-Off After Tying Giesen and Wagner. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/london-air-raid-film-the-sky-hawk-is-a-skillfully-produced-war.html | LONDON AIR RAID FILM; "The Sky Hawk" Is a Skillfully Produced War Melodrama--Other Pictures | True | By Mordaunt Hall. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/john-henry-smith-veteran-of-four-wars-deadadrift-two-weeks-after.html | JOHN HENRY SMITH.; Veteran of Four Wars Dead--Adrift Two Weeks After Shipwreck. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/hoover-was-known-as-bert-in-1892-and-got-40-a-month.html | Hoover Was Known as Bert In 1892 and Got $40 a Month | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/walsh-leads-52-at-nyac-traps-breaks-97-to-gain-high-scratch.html | WALSH LEADS 52 AT N.Y.A.C. TRAPS; Breaks 97 to Gain High Scratch Cup--Lewis Wins Shoot-Off for Second Trophy. WEBB FIRST AT BATH BEACH Defeats Buhl and Magnus to Break Tie--Moffatt and Anderson Lead at Bergen Beach. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/fieldstone-house-economical-for-construction-on-rocky-site-field.html | FIELD-STONE HOUSE ECONOMICAL FOR CONSTRUCTION ON ROCKY SITE; Field Stone Economical. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/and-so-they-finally-called-it-sons-o-guns.html | AND SO THEY FINALLY CALLED IT "SONS O' GUNS" | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/movie-musician-a-suicide-bass-viol-player-made-jobless-by-talkies.html | MOVIE MUSICIAN A SUICIDE.; Bass Viol Player, Made Jobless by Talkies, Gives Up Fight. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/london-has-warm-spell-freakish-weather-continues-as-the-effects-of.html | LONDON HAS WARM SPELL.; Freakish Weather Continues as the Effects of Hurricane Diminish. | True | Special Cable to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/that-cynical-reprobate-mr-john-wilkes-mr-postgate-writes-an.html | That Cynical Reprobate, Mr. John Wilkes; Mr. Postgate Writes an Admirable Biography of the "Devil" Who Capitalized His Own Badness | True | By P.w. Wilson | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/extra-dividend-by-ritter-dental.html | Extra Dividend by Ritter Dental. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/air-of-christmas-pervades-markets-shipments-of-trees-holly-and.html | AIR OF CHRISTMAS PERVADES MARKETS; Shipments of Trees, Holly and Mistletoe and Other Holiday Decorations Arrive. STRAWBERRIES DECLINE Report Notes Large Supply From Florida--Spinach Also Plentiful --Celery of Fair Grade. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/s-california-routs-carnegie-tech-4513-trojans-mix-aerials-and.html | S. CALIFORNIA ROUTS CARNEGIE TECH, 45-13; Trojans Mix Aerials and Powerful Line Play to Win Before 50,000 on Coast.SAUNDERS PAVES THE WAYCrosses Goal Twice in ThirdPeriod to Doom the Hopes of Eastern Eleven.GAME TIED, 13-13, AT HALFSpirited Drive of Tech Brings First Score, but Strength of Victors Tells at End. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/rodin-who-stirred-tempests-is-honored-with-a-museum-in-philadelphia.html | RODIN, WHO STIRRED TEMPESTS, IS HONORED WITH A MUSEUM; In Philadelphia Is the Sculpture of the Man Who Won a Slow Victory First Over Poverty, Then Over the Attacks of Hostile Critics | True | By Edward Alden Jewell | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/a-romantic-novel-by-emil-ludwig.html | A Romantic Novel by Emil Ludwig | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/4000000-in-gold-shipped-to-france-lazard-freres-announce-metal-sent.html | $4,000,000 IN GOLD SHIPPED TO FRANCE; Lazard Freres Announce Metal Sent Friday Night--Other Lots Believed Gone. WEEK-END EXPORTS HEAVY $26,280,000 Known to Have Been Sent Out--Foreign Exchanges Increase in Strength. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/soviet-russias-fantastic-scrapping-of-the-centuries-three-books.html | Soviet Russia's Fantastic Scrapping of the Centuries; Three Books That Observe the Uprooting of a People and the Abolition of Old Institutions | True | By Anne O'Hare McCormick | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/dartmouth-defeats-brown-five-4718-magee-registers-14-points.html | DARTMOUTH DEFEATS BROWN FIVE, 47-18; Magee Registers 14 Points, Including 6 Field Goals, in Victory on Hanover Court. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/sale-of-41000000-bonds-by-san-francisco-reported.html | Sale of $41,000,000 Bonds By San Francisco Reported | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/tariff-changes-duty-increases-by-italy-affect-variety-of-itemsto.html | TARIFF CHANGES; Duty Increases by Italy Affect Variety of Items--To Apply New Rates in Finland. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/new-factor-enters-treasury-financing-use-of-discounted-bills-in.html | NEW FACTOR ENTERS TREASURY FINANCING; Use of Discounted Bills in Operations Tomorrow Stirs WideInterest.MANY MILLIONS INVOLVEDBankers Expect TransactionsWill Cause Little Disturbanceto Money Market Rates. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/dig-out-of-oklahoma-jail-five-prisoners-tunnel-22-feet-under-wall.html | DIG OUT OF OKLAHOMA JAIL.; Five Prisoners Tunnel 22 Feet Under Wall and Get Away. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/cuban-goodwill-tour-planned-in-bronx-23-members-of-chamber-will.html | CUBAN GOOD-WILL TOUR PLANNED IN BRONX; 23 Members of Chamber Will Sail Jan. 15 for Ten-Day Visit at Invitation of Ambassador. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/century-theatre-in-commission-suit-david-h-gross-claiming-credit.html | CENTURY THEATRE IN COMMISSION SUIT; David H. Gross, Claiming Credit for Sale to Chanin, Asks $43,500 Fee. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/orange-ac-loses-at-frankford-100-halicki-kicks-field-goal-and-kelly.html | ORANGE A.C. LOSES AT FRANKFORD, 10-0; Halicki Kicks Field Goal and Kelly Tosses Touchdown Pass for Other Score. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/sports-nights-to-aid-boys-club-funds-from-madison-square-garden.html | SPORTS NIGHTS TO AID BOY'S CLUB; Funds from Madison Square Garden Tournament This Week Will Be Given Toward Its Support | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/wins-yale-oratory-contest.html | Wins Yale Oratory Contest. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/the-riddles-of-time.html | THE RIDDLES OF TIME | True | H.P.B. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/financial-markets-steadiness-in-stocks-with-most-changes.html | FINANCIAL MARKETS; Steadiness in Stocks, With Most Changes Small-- Sterling Advances Sharply. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/increased-demand-for-westport-homes-town-to-spend-110000-to-improve.html | INCREASED DEMAND FOR WESTPORT HOMES; Town to Spend $110,000 to Improve Shorefront and Provide Yacht Basin. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/oppose-compulsory-insurance.html | OPPOSE COMPULSORY INSURANCE | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/li-realty-meeting-members-will-discuss-1930-legislative-program.html | L.I. REALTY MEETING.; Members Will Discuss 1930 Legislative Program. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/wagner-urges-curb-on-federal-courts-in-speech-read-at-lawyers.html | WAGNER URGES CURB ON FEDERAL COURTS; In Speech Read at Lawyers Dinner, Senator Sees Resentment Over Clash in Jurisdiction.TWO JUSTICES ARE GUESTSTierney and Delehanty, Retiring From Supreme Court at End ofYear, Praised by Speakers. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/paris-orchestras-seven-associations-give-regular-concerts-in.html | PARIS ORCHESTRAS; Seven Associations Give Regular Concerts In Addition to Visiting Bands | True | By Henry Prunieres. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/grundy-brings-new-note-to-the-senate-wealthy-manufacturer-and-high.html | GRUNDY BRINGS NEW NOTE TO THE SENATE; Wealthy Manufacturer and High Tariff Crusader a Man of Unusual Traits | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/sir-henry-jackson-admiral-is-dead-he-served-for-more-than-50-years.html | SIR HENRY JACKSON, ADMIRAL, IS DEAD; He Served for More Than 50 Years With British Navy and for 5 Years as Head of Fleet. WAS PIONEER IN WIRELESS He Early Applied Hertzian Waves to Needs of Communication at Sea--Was 74 Years Old. | True | Wireless to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/first-of-the-coffee-dances.html | FIRST OF THE COFFEE DANCES | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/wheat-pool-holds-interest-in-canada-managers-are-holding-nearly.html | WHEAT POOL HOLDS INTEREST IN CANADA; Managers Are Holding Nearly Quarter Billion Bushels for Higher Prices. CALLED A GIGANTIC GAMBLE Victory Would Bring Profit and Acclaim--Failure Would Harm Cooperative System. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/a-gilmore-centenary.html | A GILMORE CENTENARY. | True | JOHN A. GILMORE. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/government-does-not-give-adequate-service-to-indians-secretary.html | GOVERNMENT DOES NOT GIVE ADEQUATE SERVICE TO INDIANS; Secretary Wilbur's Announced Intention of Enlisting Aid of States Regarded as Move in Right Direction | True | A MARYKNOLL FATHER | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/abolishing-the-senate-one-finds-merit-in-suggestion-that-upper.html | ABOLISHING THE SENATE; One Finds Merit in Suggestion That Upper House Has Outlived Usefulness. | True | HENRY LEWIS BULLEN. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/bolivia-accepts-chaco-peace-plan-favors-the-uruguayan-scheme-for.html | BOLIVIA ACCEPTS CHACO PEACE PLAN; Favors the Uruguayan Scheme for Assuring Simultaneous Delivery of Forts. BUT PARAGUAY IS SILENT Extension of Martial Law There Is Taken to Indicate Public's Opposition to Proposals. | True | Special Cable to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/crescent-sextet-beats-princeton-brooklyn-team-defeats-orange-and.html | CRESCENT SEXTET BEATS PRINCETON; Brooklyn Team Defeats Orange and Black on Ice by Score of 2 to 1. RALLIES AT THE FINISH Barber Scores Once for Tigers In Second Period, but Rivals Attack Hard in the Third. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/the-openings.html | THE OPENINGS | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/cyrus-a-birge-dies-canadian-banker-manufacturer-82-was-leading.html | CYRUS A. BIRGE DIES; CANADIAN BANKER; Manufacturer, 82, Was Leading Figure in Steel Industry of the Dominion. WAS ALSO BANK PRESIDENT He Was Delegate to Meeting of Empire Chambers of Commerce Held in London in 1903. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/big-orders-by-railroads-equipment-of-all-kinds-to-be-delivered-next.html | BIG ORDERS BY RAILROADS.; Equipment of All Kinds to Be Delivered Next Year. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/american-poets-and-poetasters-in-a-sweeping-survey-in-our-singing.html | American Poets and Poetasters In a Sweeping Survey; In "Our Singing Strength," Alfred Kreymborg Writes a History of American Poetry | True | By John Chamberlain | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/bermuda-bookings-heavy-many-plan-to-spend-holidays-there-lines.html | BERMUDA BOOKINGS HEAVY.; Many Plan to Spend Holidays There, Lines Report. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/prague-has-a-new-museum.html | Prague Has a New Museum. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/to-mark-popes-jubilee-catholics-here-to-celebrate-dec-22-his.html | TO MARK POPE'S JUBILEE.; Catholics Here to Celebrate Dec. 22 His Half-Century in Priesthood. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/bouts-thursday-at-armory.html | Bouts Thursday at Armory. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/magnates-in-the-senate.html | MAGNATES IN THE SENATE. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/good-jersey-city-rentals.html | Good Jersey City Rentals. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/sees-more-engineers-needed-in-industry-robert-i-rees-tells-200.html | SEES MORE ENGINEERS NEEDED IN INDUSTRY; Robert I. Rees Tells 200 Educators 5% Annual Increase in College Trained Men Is Required. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/townsend-wins-canadian-title.html | Townsend Wins Canadian Title. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/gold-medal-film.html | GOLD MEDAL FILM | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/notre-dame-books-10-games-for-1930-eleven-will-meet-outstanding.html | NOTRE DAME BOOKS 10 GAMES FOR 1930; Eleven Will Meet Outstanding Rivals From Coast to Coast in Grueling Campaign. NAVY TO DEDICATE STADIUM Half of Games Will Be Played on New Gridiron at South Bend-- Penn Among New Rivals. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/to-compete-in-carnival-williams-winter-sport-team-will-see-action.html | TO COMPETE IN CARNIVAL.; Williams Winter Sport Team Will See Action at Lake Placid. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/vassar-physician-to-talk-here.html | Vassar Physician to Talk Here. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/the-charitable-impulse.html | THE CHARITABLE IMPULSE. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/uncle-sam-finds-new-way-to-track-winds-by-radio-signal-corps-sends.html | UNCLE SAM FINDS NEW WAY TO TRACK WINDS BY RADIO; Signal Corps Sends Miniature Broadcaster Aloft With Small Balloon to Reveal Secrets of Upper Air Currents-- Results Add to Safety of Aviation | True | By Lieut. Carter W. Clarke. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/suits-are-approved-by-smart-juniors-the-vogue-for-jackets-and.html | SUITS ARE APPROVED BY SMART JUNIORS; The Vogue for Jackets and Skirts Proves Boon to A Difficult Age | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/influx-to-suffolk-developer-predicts-large-gain-in-population-in.html | INFLUX TO SUFFOLK.; Developer Predicts Large Gain in Population in 1930. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/push-improvements-the-rockaways-would-speed-subway-and-boardwalk.html | PUSH IMPROVEMENTS.; The Rockaways Would Speed Subway and Boardwalk Work. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/rug-opening-brings-test-large-buyers-reported-as-against-mill.html | RUG OPENING BRINGS TEST.; Large Buyers Reported as Against Mill Policy on Prices. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/asserts-sea-stand-needs-our-backing-manchester-guardian-urges-talk.html | ASSERTS SEA STAND NEEDS OUR BACKING; Manchester Guardian Urges Talk With Washington on View of No Neutrals in Next War. STRESSES AMERICAN THEORY United States Navy, Paper Declares, Was Built Mainly to Preserve Freedom of the Seas. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/new-du-pont-issue-explained.html | New du Pont Issue Explained. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/controvert-young-on-the-telegraph-companies-officials-dispute.html | CONTROVERT YOUNG ON THE TELEGRAPH; Companies' Officials Dispute Assertion in Merger Plea on Lack of Progress. CITE PHONE COOPERATION Engineers Hold Present Policies Efficient--Carlton Silent on Consolidation Plan. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/move-to-control-utilities-in-texas-moody-likely-to-press-demand-for.html | MOVE TO CONTROL UTILITIES IN TEXAS; Moody Likely to Press Demand for Regulation at January Special Session. NEW BASIC LAW IS URGED Constitution Held to Be Out of Date -- State Bar Association Wants Document Revised. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/many-codes-for-conference-a-treeshaded-memorial-to-a-president.html | MANY CODES FOR CONFERENCE; A TREE-SHADED MEMORIAL TO A PRESIDENT | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/as-shaw-would-change-politics-and-culture-british-playwright.html | AS SHAW WOULD CHANGE POLITICS AND CULTURE; British Playwright Suggests Many Parliaments, Panels for Eligible Members and University Men Excluded from Any Share in the Nation's Cultural Life | True | From a Lecture by George Bernard Shaw. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/foreign-trade-excursions-decried-by-export-official.html | Foreign Trade Excursions Decried by Export Official | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/brief-reviews-relief-in-belgium.html | Brief Reviews; RELIEF IN BELGIUM | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/sees-motor-industry-in-healthy-condition-employment-high.html | SEES MOTOR INDUSTRY IN "HEALTHY" CONDITION; Employment High, Inventories Sound, Exports Good, Says Mr. Macauley--Finance Companies Handle Big Business--Other Automotive News | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/exhibition-plan-for-jersey-realty-offices-leased-as-clearing-house.html | EXHIBITION PLAN FOR JERSEY REALTY; Offices Leased as Clearing House for Property in Northern State Area. MAKE PERMANENT DISPLAY Information Provided for Prospective Buyers Regarding AllAvailable Localities. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/lovers-of-birds-have-their-day.html | LOVERS OF BIRDS HAVE THEIR DAY | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/calles-departs-for-mexican-ranch-crowd-of-his-countrymen-bids.html | CALLES DEPARTS FOR MEXICAN RANCH; Crowd of His Countrymen Bids Farewell to General at Station. TEXAS WON'T ARREST HIM President-Elect Ortiz Rubio Is Honored at Luncheon in Thomas Lamont's Home. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/first-meet-is-won-by-yale-swimmers-conquer-alumni-team-by-51-to.html | FIRST MEET IS WON BY YALE SWIMMERS; Conquer Alumni Team by 51 to 11--Lincoln, O'Brien and Brines Are Stars. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/german-beer-exports-nearer-prewar-total-1000000gallon-gain-in-1928.html | GERMAN BEER EXPORTS NEARER PRE-WAR TOTAL; 1,000,000-Gallon Gain in 1928 and Further Increase This Year Bring Volume to 60 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/rensselaer-defeats-williams-five-3121-eggleston-leads-attack-that.html | RENSSELAER DEFEATS WILLIAMS FIVE, 31-21; Eggleston Leads Attack That Wins After Score Is Tied Several Times in First Half. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/novels-by-lacretelle-and-thibaudet-paris-letter.html | Novels by Lacretelle and Thibaudet; Paris Letter | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/nyu-turns-back-lafayette-33-to-16-2000-largest-openinggame-crowd-in.html | N.Y.U. TURNS BACK LAFAYETTE, 33 TO 16; 2,000, Largest Opening-Game Crowd in Violet's History, at 102d Armory. SCHUMAN LEADS SCORERS Forward for Victors Accounts for Twelve Points--Winners Ahead, 18-5, at Half. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/italian-ship-bore-rich-art-treasures-small-steamer-carried-worlds.html | ITALIAN SHIP BORE RICH ART TREASURES; Small Steamer Carried World's Most Valuable Cargo to London Exhibition. TOTAL VALUE $110,000,000 Sunken Treasure Ship of King Ferdinand IV Sought in Sea year Porto Longone. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/sin-flood-with-sound-ideas-on-journeys-end.html | SIN FLOOD" WITH SOUND; Ideas on "Journey's End." | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/house-wets-meet-to-form-new-bloc-thirteen-assemble-at-call-of-la.html | HOUSE WETS MEET TO FORM NEW BLOC; Thirteen Assemble at Call of La Guardia, but Postpone Action to Jan. 9.OTHER 58 FAIL TO ATTEND Committee, In Statement After theMeeting, Says "Complete Harmony" Prevails. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/chelsea-flats-speeded-steel-work-on-two-london-terrace-units.html | CHELSEA FLATS SPEEDED.; Steel Work on Two London Terrace Units Completed. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/miss-carnahan-wed-to-lewis-h-gordon-ceremony-in-st-bartholomews.html | MISS CARNAHAN WED TO LEWIS H. GORDON; Ceremony in St. Bartholomew's Chapel Is Performed by the Rev. Dr. Norwood. RECEPTION AT PARK LANE Miss Julie Kurtz Married to John C. Smaltz In St. Thomas's Chapel--Other Nuptials. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/raritan-span-opens-today-cuts-road-distance-from-trenton-to-holland.html | RARITAN SPAN OPENS TODAY; Cuts Road Distance From Trenton to Holland Tunnel 5 Miles. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/assails-silence-on-vitale-dinner-whalen-says-he-is-up-against-a.html | ASSAILS SILENCE ON VITALE DINNER; Whalen Says He Is "Up Against a Wall," but He Hopes to Get Facts About Hold-Up. NO REPLY BY MAGISTRATE McAdoo Still Awaits His Answer to Inquiry--Charges Filed Against Detective Who Was Guest. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/senator-grundy-quits-tariff-league-office-also-resigns-as-president.html | SENATOR GRUNDY QUITS TARIFF LEAGUE OFFICE; Also Resigns as President of Pennsylvania Manufacturers' Association. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/rally-beats-pmc-five-philadelphia-college-of-osteopathy-wins-by.html | RALLY BEATS P.M.C. FIVE.; Philadelphia College of Osteopathy Wins by 43-38. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/hoover-frees-reds-siezed-at-capital-belittles-parade-president.html | HOOVER FREES REDS SIEZED AT CAPITAL; BELITTLES PARADE; President Calls 50 Marchers at the White House No Menace to Republic. BARS "CHEAP MARTYRDOM" Youths and Girls Flaunted Banners With Taunts on Haiti and Note to Soviet. WILLINGLY WENT TO JAIL Jeered and Sang on March Down Pennsylvania Avenue--Release Protested at Night Meeting. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/from-finisterre-and-wye-to-aux-cayes-and-lake-eyre.html | FROM FINISTERRE AND WYE TO AUX CAYES AND LAKE EYRE | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/columbia-wrestlers-beat-church-team-defeat-madison-av-presbyterian.html | COLUMBIA WRESTLERS BEAT CHURCH TEAM; Defeat Madison Av. Presbyterian Grapplers, 31-5--Pashayan Scores for Losers. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/boys-club-captures-league-swim-races-takes-first-place-with-the.html | BOYS' CLUB CAPTURES LEAGUE SWIM RACES; Takes First Place With the Jefferson Park Team Finishingin the Second Place. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/paycut-move-laid-to-cloak-jobbers-head-of-submanufacturers-charges.html | PAY-CUT MOVE LAID TO CLOAK JOBBERS; Head of Sub-Manufacturers Charges Violation of Agreements. SWEATSHOP TREND SEEN Pressure Reported Being Made to Force Pay Standards Below Rate for Decent Living. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/persian-antiques-will-be-sold-here-hassan-khan-monif-collection-to.html | PERSIAN ANTIQUES WILL BE SOLD HERE; Hassan Khan Monif Collection to Be Offered Friday and Saturday. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/arab-boycott-hits-jewish-merchants-but-many-buy-from-jews-in-spite.html | ARAB BOYCOTT HITS JEWISH MERCHANTS; But Many Buy From Jews in Spite of Pickets as Arab Traders Force Prices Up. MOVE SPREADS TO SYRIA Palestine Envoys Carry Campaign There--Serious Effects Feared on Trade Equilibrium. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/clarissa-jacobus-engaged-to-marry-hartford-conn-girl-to-wed-henry-h.html | CLARISSA JACOBUS ENGAGED TO MARRY; Hartford (Conn.) Girl to Wed Henry H. Callard, a Graduate of Johns Hopkins.HELEN DREW BETROTHED Will Wed Wilder M. Van DemarkNext Spring--Dorothy Sumnerto Marry J.R. Campbell. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/wide-narcotic-trade-discovered-in-basle-two-ringleaders-held-in.html | WIDE NARCOTIC TRADE DISCOVERED IN BASLE; Two Ringleaders Held in Traffic, Which Extends Over Europe, Asia and America. | True | Wireless to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/child-study-gets-62500-harvard-school-obtains-grant-from-education.html | CHILD STUDY GETS $62,500.; Harvard School Obtains Grant From Education Board. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/jo-davidson-making-dawes-bust.html | Jo Davidson Making Dawes Bust. | True | Special Cable to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/st-george-workers-will-be-honored-give-awards-for-good.html | ST. GEORGE WORKERS WILL BE HONORED; Give Awards for Good Craftsmanship on BigBrooklynHotel This Week. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/christmas-mail-moves-with-a-dramatic-rush-extra-facilities-set-and.html | CHRISTMAS MAIL MOVES WITH A DRAMATIC RUSH; Extra Facilities Set and Bonded Handlers Assembled for Speeding Gifts by Couriers Nothing Stops--The Sad Denouement of Wrong Addresses | True | By Mildred Adams. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/hartwell-l-woodcock-artist-who-painted-marine-scenes-dies-in.html | HARTWELL L. WOODCOCK.; Artist Who Painted Marine Scenes Dies in Belfast, Me. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/bermuda-still-bars-autos.html | Bermuda Still Bars Autos. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/child-labor-curbs-to-be-celebrated-progress-of-quarter-century-to.html | CHILD LABOR CURBS TO BE CELEBRATED; Progress of Quarter Century to Be Discussed Here at White House Conference. LINDSAY LISTS TEN POINTS Committee Declares Much Remains to Be Accomplished Before Protection Is Complete. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/citizenship-pleas-gain-26000-in-year-but-9000-fewer-were-granted-in.html | CITIZENSHIP PLEAS GAIN 26,000 IN YEAR; But 9,000 Fewer Were Granted in Period Ended Last June 30, Survey Shows. 280,645 MADE APPLICATION Figure Compares With 254,588 for the Previous Twelve Months, Citizenship League Reports | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/pamphlet-defends-life-of-washington-librarians-answer-to-traducers.html | PAMPHLET DEFENDS LIFE OF WASHINGTON; Librarians' Answer to Traducers of President Is Sponsored by Virginia Society. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/government-of-australia-faces-the-wage-question-the-new-premier-has.html | GOVERNMENT OF AUSTRALIA FACES THE WAGE QUESTION; The New Premier Has Before Him Two Reports Dealing With Business Depression | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/ccny-five-stops-rutgers-by-3626-lavender-sweeps-to-third-victory-in.html | C.C.N.Y. FIVE STOPS RUTGERS BY 36-26; Lavender Sweeps to Third Victory in Row Before CapacityCrowd on Home Court.POLICE RESERVES CALLEDAre Needed When 5,000 SeekAdmittance With Room forOnly 1,400 Spectators. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/williams-wins-mt-holyoke-debate.html | Williams Wins Mt. Holyoke Debate. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/let-them-fight-is-comment-of-landis-on-proposed-hack-wilsonshires.html | "Let Them Fight," Is Comment of Landis On Proposed Hack Wilson-Shires Bout | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/scribner-gains-lead-in-title-bowling-test-outscores-falcaro-by-152.html | SCRIBNER GAINS LEAD IN TITLE BOWLING TEST; Outscores Falcaro by 152 Pins as Championship Match Opens-- Victor Averages 226.5. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/gas-sales-increasing-faster-than-revenue-growth-of-consumption.html | GAS SALES INCREASING FASTER THAN REVENUE; Growth of Consumption Accompanied by Reductionsin Rates. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/new-work-by-shaw-is-of-ellen-terry-gabriel-wells-back-from-trip-to.html | NEW WORK BY SHAW IS OF ELLEN TERRY; Gabriel Wells, Back From Trip to Europe, Says It Has Been Called "Too Revealing." AUTHOR TERMED KIND MAN Bibliophile, Telling of Visits, Says Public is Misled by Playwright's Frankness. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/our-first-locomotive-tested-a-century-ago-peter-cooper-turning.html | OUR FIRST LOCOMOTIVE TESTED A CENTURY AGO; Peter Cooper, Turning Aside From Major Activities, Created "Tom Thumb," which, Losing to a Horse, Saved the Day for the Baltimore & Ohio | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/dies-of-fright-in-holdup-card-player-collapses-as-robber-points.html | DIES OF FRIGHT IN HOLD-UP.; Card Player Collapses as Robber Points Pistol at Him. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/women-fight-for-vote-denied-by-assembly-bermuda-suffragists-plan.html | WOMEN FIGHT FOR VOTE.; Denied by Assembly, Bermuda Suffragists Plan Appeal. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/ten-young-singers-seek-fame-on-the-air-tonight-national-radio.html | TEN YOUNG SINGERS SEEK FAME ON THE AIR TONIGHT; National Radio Audition Final Goes on Coast-to-Coast NetWork--Musical Scholarships to Assist Winners in FurtherTraining--Judges to Select Best Voices | True |  | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/chicagos-finances-in-a-very-bad-way-even-if-it-could-collect-taxes.html | CHICAGO'S FINANCES IN A VERY BAD WAY; Even if It Could Collect Taxes, City's Revenue Would Be $18,000,000 Short. BANKS DEAF TO APPEALS Committee to Seek Some Way Out --Deneen-Crowe Alliance Seen as Political Fact. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/a-glimpse-into-old-american-houses-century-of-decoration-displayed.html | A GLIMPSE INTO OLD AMERICAN HOUSES; Century of Decoration Displayed in Rooms Of the Brooklyn Museum | True | By Walter Rendell Storey | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/sides-rest-in-action-on-stanley-mcormick-case-goes-over-to.html | SIDES REST IN ACTION ON STANLEY M'CORMICK; Case Goes Over to Wednesday After Questioning of Wife, Who Seeks Sole Control. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/screen-notes-and-new-films.html | SCREEN NOTES AND NEW FILMS | True |  | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/meet-to-push-plan-of-hudson-boulevard-new-york-and-westchester.html | MEET TO PUSH PLAN OF HUDSON BOULEVARD; New York and Westchester Officials to Discuss Project Tuesday. | True |  | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/new-mines-likely-in-british-columbia-dozen-predicted-by.html | NEW MINES LIKELY IN BRITISH COLUMBIA; Dozen Predicted by Mineralogist of Province as Result of Recent Exploration. RECORD OUTPUT FOR YEAR $70,000,000 Value Estimated, With Copper at $18,900,000--Dividends Also Larger. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/building-increase-for-new-york-area-buying-and-building-homes.html | BUILDING INCREASE FOR NEW YORK AREA; BUYING AND BUILDING HOMES ACTIVE THROUGHOUT THE METROPOLITAN AREA | True |  | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/midget-wolgast-wins-decision-over-singh-speed-of-philadelphian.html | MIDGET WOLGAST WINS DECISION OVER SINGH; Speed of Philadelphian Gains Verdict in Feature Bout of Olympia A.C. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/squadron-a-trios-divide-two-games-class-a-team-defeats-pmc-three.html | SQUADRON A TRIOS DIVIDE TWO GAMES; Class A Team Defeats P.M.C. Three, 10-5, in Preliminaries to Regular Season. CLASS B TRIO IS BEATEN Loses to Allenhurst, 9.6 --Glynn of First Team Is Injured in Mix-Up. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/rubber-futures-ease-close-is-unchanged-to-10-points-down-on-sales.html | RUBBER FUTURES EASE.; Close Is Unchanged to 10 Points Down on Sales of 442 Tons. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/says-editors-favor-hoover-tariff-plan-representative-ludlow-finds.html | SAYS EDITORS FAVOR HOOVER TARIFF PLAN; Representative Ludlow Finds Them Four to One Against Pending Measure. WOULD ELIMINATE POLITICS Wants Congress to Adopt Definite Tariff Policy and Then Keep Its Hands Off. | True | By Louis Ludlow, Representative From the Seventh Indiana District. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/holds-germany-needs-60000000-for-roads-research-society-says.html | HOLDS GERMANY NEEDS $60,000,000 FOR ROADS; Research Society Says Departments Are Being United for Purpose of Obtaining Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/dead-man-lives-8-hours-london-surgeon-revives-vital-spark.html | 'DEAD' MAN LIVES 8 HOURS; London Surgeon Revives Vital Spark Temporarily by Heart Massage. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/quits-watch-and-ward-professor-coolidge-creates-stir-at-harvard-by.html | QUITS WATCH AND WARD.; Professor Coolidge Creates Stir at Harvard by Leaving Board. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/shoe-producers-to-meet-roundtable-discussions-to-mark-convention.html | SHOE PRODUCERS TO MEET.; Round-Table Discussions to Mark Convention Here on Jan. 28. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/aid-christmas-seal-sale-milk-concerns-using-millions-of-bottle-caps.html | AID CHRISTMAS SEAL SALE.; Milk Concerns Using Millions of Bottle Caps Advertising Drive. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/stevens-jv-five-scores-tops-brooklyn-polytechnic-jayvees-2421in.html | STEVENS J.V. FIVE SCORES.; Tops Brooklyn Polytechnic Jayvees, 24-21--In Front at Half, 11-7. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/join-stable-money-group-foreign-financiers-made-vice-presidents-of.html | JOIN STABLE MONEY GROUP.; Foreign Financiers Made Vice Presidents of Association. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/birds-and-beasts-of-the-canal-zone-frank-chapman-records-his.html | Birds and Beasts of The Canal Zone; Frank Chapman Records His Observations On An Island in Gatun Lake | True | By Charles Johnston | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/deny-influence-of-foreign-cotton-senators-smith-and-heflin-insist.html | DENY INFLUENCE OF FOREIGN COTTON; Senators Smith and Heflin Insist at Hearing That ItDoes Not Affect Price. QUESTION W.L. CLAYTON Head of Cotton Firm Contends ThatSpeculative Market AbsorbsFlood of Crop. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/canada-seeking-motor-fuels-in-dominions-lowgrade-coal.html | Canada Seeking Motor Fuels In Dominion's Low-Grade Coal | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/illness-in-the-navy-declined-during-1928-but-the-death-rate-was.html | ILLNESS IN THE NAVY DECLINED DURING 1928; But the Death Rate Was Higher Than in 1927, Partly Due to Influenza. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/clinton-five-beats-stpauls-31-to-25-scores-seventh-victory-in-row.html | CLINTON FIVE BEATS ST.PAUL'S, 31 TO 25; Scores Seventh Victory in Row by Winning on Loser's Court at Garden City. HORACE MANN DEFEATED Vanquished by Lawrenceville Quintet, 25-17--Other School Basketball Games. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/george-stewart-former-freeholder-dies-at-age-of-75-in-elizabeth.html | GEORGE STEWART.; Former Freeholder Dies at Age of 75 in Elizabeth. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/cotton-consumption-small-in-november-home-mill-takings-67023-bales.html | COTTON CONSUMPTION SMALL IN NOVEMBER; Home Mill Takings 67,023 Bales Below 1928, Exports Reduced 379,012. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/company-meetings-monday.html | COMPANY MEETINGS MONDAY | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/enter-lighterage-case-eight-orgnizations-intervene-in-new-jersey.html | ENTER LIGHTERAGE CASE.; Eight Organizations Intervene in New Jersey Complaint. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/his-bark-is-heard-above-all-others-the-big-german-shepherd-dog-has.html | HIS BARK IS HEARD ABOVE ALL OTHERS; The Big German Shepherd Dog Has Earned a Widespread Popularity by His Rare Qualities and Noble Character | True | By Reginald M. Cleveland | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/oversupply-hits-lion-trade-zoos-want-desertborn-cubs.html | Oversupply Hits Lion Trade; Zoos Want Desert-Born Cubs | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/savage-five-victor-on-goal-by-denzer-score-in-last-seconds-turns.html | SAVAGE FIVE VICTOR ON GOAL BY DENZER; Score in Last Seconds Turns Back the Brooklyn City College Quintet, 37-35. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/new-jersey-relators-demand-tax-equality-state-association-urges-gov.html | NEW JERSEY RELATORS DEMAND TAX EQUALITY; State Association Urges Gov. Larson to Move for Revision of Laws. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/wants-high-school-fitted-to-students-evander-childs-head-favors.html | WANTS HIGH SCHOOL FITTED TO STUDENTS; Evander Childs Head Favors Three Types of Courses to Meet Training Needs. ONE FOR GIFTED PUPILS This Would Be the Highest, Second Would Be as at Present and the Third for the Backward. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/swarthmore-wins-2818-defeats-philadelphia-college-of-pharmacy-five.html | SWARTHMORE WINS, 28-18.; Defeats Philadelphia College of Pharmacy Five. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/clevelands-road-is-his-memorial-dirt-lane-amid-new-hampshires.html | CLEVELAND'S ROAD IS HIS MEMORIAL; Dirt Lane Amid New Hampshire's Wooded Hills Was Laid Out by Former President And Is Kept Up in His Memory | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/iowa-rejects-pitt-request-to-get-ineligible-men-play.html | Iowa Rejects Pitt Request To Get Ineligible Men Play | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/sentiment-better-in-business-world-retail-sales-at-highest-level-in.html | SENTIMENT BETTER IN BUSINESS WORLD; Retail Sales at Highest Level in Two Months as Result of Seasonal Demand. CHRISTMAS TRADE NOT CUT Early Estimates of Result of Drop in Stocks Viewed Now as Too Large. INDUSTRIAL LINES LAGGING Attributed Partly to Efforts to Avoid Overstocking--Reports From Federal Reserve Districts. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/real-estate-steady-virtually-undisturbed-by-stock-deflation-says.html | REAL ESTATE STEADY.; Virtually Undisturbed by Stock Deflation, Says Major Kennelly. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/old-oil-paintings-to-be-auctioned-18th-and-19th-century-works-from.html | OLD OIL PAINTINGS TO BE AUCTIONED; 18th and 19th Century Works From Paris Collection of Desregnes to Be Sold Here.HUGE ONE BY GIORDANOMany Religious Subjects Among the 78 Canvases That Will BeOffered on Wednesday. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/toronto-scholar-going-to-wilds-of-abyssinia-to-photograph-ancient.html | Toronto Scholar Going to Wilds of Abyssinia To Photograph Ancient Coptic Scriptures | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/o-dutra-with-126-leads-at-catalina-los-angeles-golf-professional.html | O. DUTRA WITH 126 LEADS AT CATALINA; Los Angeles Golf Professional Scores 61 in Second Round of Open Tourney. FOUR GROUPED WITH 127S Burke, Manero, Shute and Guest Tie for 2d--Farrell and Golden Have 128s. STARS UNABLE TO QUALIFY Watrous, Kirkwood, Armour and Al Espinosa Among Many Who Fail to Enter Final. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/clarence-folks.html | Clarence Folks. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/pittsburgh-routs-americans-8-to-1-new-yorkers-unable-to-stem-fast.html | PITTSBURGH ROUTS AMERICANS, 8 TO 1; New Yorkers Unable to Stem Fast Attack of Pittsburgh Hockey Sextet. VICTORS START WITH RUSH Score Three Goals in First Period-- Miller and Worters Play Brilliantly at Goal. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/two-stock-sale-injunctions-issued.html | Two Stock Sale Injunctions Issued. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/corporation-system-approved-in-florida-attorney-general-sees-no.html | 'CORPORATION SYSTEM' APPROVED IN FLORIDA; Attorney General Sees No Violation of Gambling Law inProposed Track Plan. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/realty-man-on-survey-board.html | Realty Man on Survey Board. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/ready-to-hear-ward-on-land-purchase-westchester-grand-jury-may-have.html | READY TO HEAR WARD ON LAND PURCHASE; Westchester Grand Jury May Have County Leader as a Voluntary Witness. NO SUBPOENA OUT FOR HIM But Republican Chief Who Balked at Untermyer Inquiry is Reported to Be Willing to Testify. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/motors-and-motor-men-motorcycle-and-car-combined.html | MOTORS AND MOTOR MEN; MOTORCYCLE AND CAR COMBINED | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/crescents-win-at-soccer-beat-metropolitan-life-73-for-7th-in-row-in.html | CRESCENTS WIN AT SOCCER.; Beat Metropolitan Life, 7-3, for 7th in Row in Title Series. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/the-news-of-europe-in-weekend-cables-politics-stirs-britain-tories.html | THE NEWS OF EUROPE IN WEEK-END CABLES; POLITICS STIRS BRITAIN Tories and Liberals Censured for Not Making Efforts to Curb Labor. COMMONS CHANGE URGED Kenworthy Proposes to Have No Night Sessions and to Give Members More Liberty. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/japan-building-air-radios.html | Japan Building Air Radios. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/screen-notes-from-french-capital-an-ironical-divertissement.html | SCREEN NOTES FROM FRENCH CAPITAL; An Ironical Divertissement. | True | By Morris Gilbert. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/our-treatment-of-haiti.html | OUR TREATMENT OF HAITI | True | GEORGE S. SCHUYLER. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/peoples-chorus-in-a-festival.html | PEOPLE'S CHORUS IN A FESTIVAL. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/democratic-women-honor-mrs-curry-luncheon-called-expression-of.html | DEMOCRATIC WOMEN HONOR MRS. CURRY; Luncheon, Called "Expression of Affection," Includes "Wigwam Salad." | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/siberian-miners-win-strike.html | Siberian Miners Win Strike. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/women-fliers-organize-form-club-to-promote-interest-in-aviation.html | WOMEN FLIERS ORGANIZE.; Form Club to Promote Interest in Aviation Among Their Sex. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/pilsudski-a-polish-paradox-dreamer-and-autocrat-are-combined-in-the.html | PILSUDSKI, A POLISH PARADOX; Dreamer and Autocrat Are Combined in the Dictator's Character | True | By T.r. Ybarra | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/leipzig-spring-fair-march-2-to-12.html | Leipzig Spring Fair March 2 to 12 | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/john-h-meiners-cincinnati-banker-drops-dead-at-conference-in-his.html | JOHN H. MEINERS.; Cincinnati Banker Drops Dead at Conference in His Office. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/studio-notes.html | STUDIO NOTES | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/yuletide-music-to-cross-ocean-christmas-carols-from-england-holland.html | YULETIDE MUSIC TO CROSS OCEAN; Christmas Carols From England, Holland and Germany Will Be Rebroadcast Here If Weather Permits | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/observation-tower-seventyfirst-floor-of-chrysler-building-for.html | OBSERVATION TOWER.; Seventy-First Floor of Chrysler Building for Visitors. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/douglass-quintet-wins-psal-title-conquers-straus-by-27-to-18-for.html | DOUGLASS QUINTET WINS P.S.A.L TITLE; Conquers Straus by 27 to 18 for the City Junior High School Crown. VICTORS RALLY STRONGLY Draw Away From Rivals in Second Half After Trailing by 11-6-- L. Dixon Stars. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/westchester-title-free-from-defects-insuring-barnum-estate-property.html | WESTCHESTER TITLE FREE FROM DEFECTS; Insuring Barnum Estate Property at Mount Kisco Presented Exceptional Case. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/twelve-in-spanish-ship-drown.html | Twelve in Spanish Ship Drown. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/gem-robbery-still-marvel-to-buffalo-250000-theft-at-dinner-party.html | GEM ROBBERY STILL MARVEL TO BUFFALO; $250,000 Theft at Dinner Party Affords Interesting Study of Various Reactoins. BIG LOOT NOT RECOVERED Gunmen In Jail, but Leader Won't Tell What Was Done With Pearls Valued at $200,000. | True | By M.m. Wilner. Editorial Correspondence of the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/bid-for-commerce-in-south-america-rapid-expansion-of-two-american.html | BID FOR COMMERCE IN SOUTH AMERICA; Rapid Expansion of Two American Lines on East and West Coasts Threatens Advantage Of European Services | True | By Lauren D. Lyman. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/others-to-be-heard.html | OTHERS TO BE HEARD. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/where-the-red-flag-waves-quaint-touches-of-humor-and-irony-in-city.html | WHERE THE RED FLAG WAVES; Quaint Touches of Humor and Irony in City Auctions of Household Furnishings | True | By Fairfax Downey | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/in-various-galleries-madonnas-usher-in-christmas-seasonmr-hellmans.html | IN VARIOUS GALLERIES; Madonnas Usher in Christmas Season--Mr. Hellman's Collection--Other Art Current | True | By Ruth Green Harris. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/crude-oil-prices-hold-no-change-in-average-in-week-gasoline.html | CRUDE OIL PRICES HOLD.; No Change in Average in Week-- Gasoline Quotations Lower. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/woman-publishers-freedom-hinged-on-meaning-of-word.html | Woman Publisher's Freedom Hinged on Meaning of Word | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/kind-words-from-canada.html | KIND WORDS FROM CANADA | True | FRANCIS T. COOKE | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/fills-insull-chair-at-queens.html | Fills Insull Chair at Queens. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/philadelphia-mint-at-record-coining-1866800-pieces-in-day.html | Philadelphia Mint at Record, Coining 1,866,800 Pieces in Day | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/listeningin-on-the-radio-charles-naegele-pianist-in-recital.html | LISTENING-IN ON THE RADIO; Charles Naegele, Pianist, in Recital Tonight--"Over ture 1812" Opens Program to Be Broadcast at 6:30 o'clock | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/seminary-denies-modernistic-trend-faculty-at-princeton-school-calls.html | SEMINARY DENIES MODERNISTIC TREND; Faculty at Princeton School Calls Charges Which Led to Rift Groundless and False. UPHOLD BIBLE'S DIVINITY Teachers In Formal Statement Pledge Themselves to Teach Miraculous Birth of Jesus. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/wh-vanderbilt-reported-engaged-surprise-marriage-to-miss-anne-colby.html | W.H. VANDERBILT REPORTED ENGAGED; Surprise Marriage to Miss Anne Colby Said to Have Been Planned. FRIENDS DO NOT CONFIRM "Ask the Young People" Says Everett Colby of West Orange, Father of Miss Colby. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/management-care-need-of-industry-reduced-buying-in-period-ahead.html | MANAGEMENT CARE NEED OF INDUSTRY; Reduced Buying in Period Ahead Will Require Economies, Engineer Says. MARGINAL PRODUCER TO GO His Elimination May Solve Problem of Production, but Low Price Era Is in Prospect. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/asks-gen-butler-to-explain-speech-secretary-adams-calls-for-a-full.html | ASKS GEN. BUTLER TO EXPLAIN SPEECH; Secretary Adams Calls for a Full Report on His References to Nicaraguan Policy. NAVY OFFICIALS SILENT Stimson Also Refuses Comment on the General's Reputed Remarks at Pittsburgh Dec. 5. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/heavy-rise-in-silk-sales-new-york-turnover-in-week-goes-ahead-of.html | HEAVY RISE IN SILK SALES.; New York Turnover in Week Goes Ahead of Yokohama Total. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/yale-jv-defeats-freshmen-in-swim-cahill-100yard-back-stroke-and.html | YALE J.V. DEFEATS FRESHMEN IN SWIM; Cahill, 100-Yard Back Stroke, and Hapke, 100-Yard Free Style, Top Varsity Marks. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/paris-designs-for-youth-jane-regny-chanel-and-poiret-introduce.html | PARIS DESIGNS FOR YOUTH; Jane Regny, Chanel and Poiret Introduce Fashions for the Younger Girl | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/more-about-the-road-an-investigator-blames-its-decline-chiefly-upon.html | MORE ABOUT THE ROAD; An Investigator Blames Its Decline Chiefly Upon High Prices and Managerial Greed | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/the-nations-seen-through-their-toys-in-every-land-the-holiday.html | THE NATIONS SEEN THROUGH THEIR TOYS; In Every Land the Holiday Season Brings New Wonders And Some Cherished Figures Out of the Dim Past | True | By Eunice Fuller Barnard | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/grain-commission-men-see-trare-threatened-fear-new-wheatmarketing.html | GRAIN COMMISSION MEN SEE TRARE THREATENED; Fear New Wheat-Marketing Plan Will Eliminate Them as Factors in Situation. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/mortgage-concern-in-uptown-office-lawyers-company-moves-tomorrow.html | MORTGAGE CONCERN IN UPTOWN OFFICE; Lawyers' Company Moves Tomorrow From Nassau Streetto Madison Avenue. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/bullfight-in-times-sq-fails-to-materialize-madrid-toreador-balked.html | BULLFIGHT IN TIMES SQ. FAILS TO MATERIALIZE; Madrid Toreador Balked by Firm Policeman and Inability to Get Animal Wild Enough. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/thomas-swaim-armstrong.html | Thomas Swaim Armstrong. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/boston-banks-to-merge-first-nationals-stockholders-approve-union.html | BOSTON BANKS TO MERGE.; First National's Stockholders Approve Union With Old Colony. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/prospect-of-loan-heartens-vienna-italy-is-expected-to-lift-credit.html | PROSPECT OF LOAN HEARTENS VIENNA; Italy Is Expected to Lift Credit Ban When Chancellor Schober Visits Rome. UNEASINESS IN YUGOSLAVIA Suspicion There That Mussolini Seeks to Rope Austria Into System of Balkan Alliance. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/free-to-the-public.html | FREE TO THE PUBLIC. | True |  | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/capital-to-lose-national-hotel-old-structure-which-sheltered.html | CAPITAL TO LOSE NATIONAL HOTEL; Old Structure Which Sheltered Presidents and In Which History Was Written Will Be Razed In Washington's Vast Building Project | True | By Marie Manning. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/h-everett-mneil-author-dies-in-west-new-yorker-wrote-thrillers-for.html | H. EVERETT M'NEIL, AUTHOR, DIES IN WEST; New Yorker Wrote Thrillers for Juveniles--Was Also Scenario Writer. | True |  | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/lenglen-a-saleslady-in-paris-dress-shop-famous-tennis-star-says-she.html | LENGLEN A. SALESLADY IN PARIS DRESS SHOP; Famous Tennis Star Says She Is Through With Game for Time Being. | True |  | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/plan-hoboken-pier-plea-oconnor-and-senator-jones-will-hear.html | PLAN HOBOKEN PIER PLEA.; O'Connor and Senator Jones Will Hear Delegation Wednesday. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/reclamation-planned-for-bare-kahoolawe-unproductive-hawaiian-island.html | RECLAMATION PLANNED FOR BARE KAHOOLAWE; Unproductive Hawaiian Island May Be Transformed Into a Territorial Asset. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/hawaii-national-guard-is-cosmopolitan.html | HAWAII NATIONAL GUARD IS COSMOPOLITAN. | True |  | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/a-daughter-to-mrs-ar-glore.html | A Daughter to Mrs. A.R. Glore. | True |  | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/turkish-film-tariff.html | TURKISH FILM TARIFF | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/reichstag-approves-a-100000000-loan-agrees-to-reforms-mueller.html | REICHSTAG APPROVES A $100,000,000 LOAN; AGREES TO REFORMS; Mueller Cabinet Gets Vote of Confidence on Finances by Majority of 66. SUPPORT IS HALF-HEARTED Many Abstentions and Rift in Coalition Parties Show That Government Is Weak. DILLON-READ NAMED IN LOAN New York Firm Expected to Help Underwrite It--Schacht Thought to Have Dropped Objection. | True | Wireless to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/rangers-bow7-to-6-in-overtime-game-cottons-two-goals-clinch-the.html | RANGERS BOW,7 TO 6, IN OVERTIME GAME; Cotton's Two Goals Clinch the Contest for Toronto After the Losers Had Taken Lead. MURDOCH A SHARPSHOOTER Sends It Into Extra Session by Scoring on Pass From Vail--Exciting Moments in Fray. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/a-great-rocket-for-exploring-outer-space-professor-goddards-missile.html | A GREAT ROCKET FOR EXPLORING OUTER SPACE; Professor Goddard's Missile, to Be Fired This Winter, Is to Do Pathfinding For Science and Is Expected to Reveal Many Secrets of the Ether | True | By R.l. Duffus. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/repair-force-bowlers-set-pace.html | Repair Force Bowlers Set Pace. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/listed-bonds-firm-in-quiet-trading-prices-on-stock-exchange-show.html | LISTED BONDS FIRM IN QUIET TRADING; Prices on Stock Exchange Show Few Changes From Friday's Close. SUGAR ISSUES ATTACKED Cuban Dominican Falls to New Low for Year-- Some of the Rails Gain Slightly. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/party-leader-slain-at-mississippi-home-noel-white-chairman-of.html | PARTY LEADER SLAIN AT MISSISSIPPI HOME; Noel White, Chairman of Democratic State Executive Committee, is Found Dead. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/new-apartments-for-bayside-li.html | NEW APARTMENTS FOR BAYSIDE, L.I. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/advances-tax-report-date-bureau-orders-employers-to-turn-in-wage.html | ADVANCES TAX REPORT DATE; Bureau Orders Employers to Turn in Wage Figures by Feb. 15. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/watercolors-and-prints-several-organizations-arrange-displays-in.html | WATERCOLORS AND PRINTS; Several Organizations Arrange Displays in Fine Arts Building--Prints Downtown | True | By Elisabeth Luther Cary. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/west-african-gastronomy.html | WEST AFRICAN GASTRONOMY | True | RETIRED SHELLBACK. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/two-opera-parties.html | TWO OPERA PARTIES | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/bucharest-school-ministry-lacking-funds-distributes-confiscated.html | Bucharest School Ministry, Lacking Funds, Distributes Confiscated Books as Prizes | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/when-democracy-was-trying-its-wings.html | When Democracy Was Trying Its Wings | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/sterner-measures-in-mortgage-loans-money-lent-too-easily-to.html | STERNER MEASURES IN MORTGAGE LOANS; Money Lent Too Easily to Questionable Builders, Says Title Officer. MORE COOPERATION NEEDED E.J. McGrath Suggests Naming Official to Pass on Matters of Policy. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/larigan-defeats-walters-in-squash-crescent-star-wins-openinground.html | LARIGAN DEFEATS WALTERS IN SQUASH; Crescent Star Wins OpeningRound Match, 15-4, 15-9,in Princeton Tourney.RUSHMORE ALSO ADVANCESDefeats Hopkinson, 15-3, 15-9--Large Number of DefaultsRegistered. | True | By Allison Danzig. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/stops-flood-work-in-louisiana-basin-federal-judge-rules-government.html | STOPS FLOOD WORK IN LOUISIANA BASIN; Federal Judge Rules Government Must Guarantee Landowner Against Loss.1,000,000 ACRES AFFECTEDDecision Is First on Suits--DistrictAttorney Will Await InstructionsFrom Washington. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/20216-paid-for-antiques-in-day.html | $20,216 Paid for Antiques in Day. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/writer-sees-menace-to-turkish-industry-in-exports-of-castoff.html | Writer Sees Menace to Turkish Industry In Exports of Cast-Off Clothing From Here | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/stewart-hartshorn-inventor-of-spring-roller-shade-dies-in-ninetieth.html | STEWART HARTSHORN.; Inventor of Spring Roller Shade Dies in Ninetieth Year. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/labor-wins-oconnor-seat-dg-logan-nominated-unopposed-by-liverpool.html | LABOR WINS O'CONNOR SEAT; D.G. Logan Nominated Unopposed by Liverpool District. | True | Special Cable to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/queries-and-answers.html | Queries and Answers | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/german-ship-men-sail-dr-cuno-and-stimming-off-for-home-on-the.html | GERMAN SHIP MEN SAIL; Dr. Cuno and Stimming Off for Home on the Bremen. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/phillips-leaves-ottawa-in-farewell-message-retiring-minister-extols.html | PHILLIPS LEAVES OTTAWA.; In Farewell Message, Retiring Minister Extols Canadians. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/mit-quintet-victor-turns-back-newport-naval-training-school-5120.html | M.I.T. QUINTET VICTOR.; Turns Back Newport Naval Training School, 51-20. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/moore-is-slated-for-polish-post-warsaw-is-asked-whether-our-envoy.html | MOORE IS SLATED FOR POLISH POST; Warsaw Is Asked Whether Our Envoy to Peru Would Be Acceptable as Ambassador.STETSON SEEKS TO RESIGN Moore Would Succeed Him When Legation Is Raised to Embassy -- Formerly Served at Madrid. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/columbia-regards-us-as-great-issue-dislike-of-the-united-states.html | COLUMBIA REGARDS US AS GREAT ISSUE; Dislike of the United States Leading Factor in Campaign for the Presidency. DUE TO PANAMA INCIDENT Propagandists Keep Feeling Alive, Although Leaders See Value of Our Friendship. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/handball-final-today-junior-doubles-championship-to-be-at-stake-at.html | HANDBALL FINAL TODAY.; Junior Doubles Championship to Be at Stake at Pastime A.C. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/international-motor-tunnel-to-be-completed-next-fall.html | INTERNATIONAL MOTOR TUNNEL TO BE COMPLETED NEXT FALL | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/enjoys-smoking-at-105-iowa-civil-war-veteran-insists-it-does-him-no.html | ENJOYS SMOKING AT 105.; Iowa Civil War Veteran Insists It Does Him No Harm. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/safe-realty-features-guaranteed-mortgage-value-is-more-widely.html | SAFE REALTY FEATURES.; Guaranteed Mortgage Value Is More Widely Recognized. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/oil-fog-developed-to-guard-gas-mains-article-in-chemical-magazine.html | OIL FOG DEVELOPED TO GUARD GAS MAINS; Article in Chemical Magazine Describes Film Which Prevents Clogging of Pipes. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/boat-models-on-display-tiny-ocean-liners-at-exhibition-travel-24.html | BOAT MODELS ON DISPLAY.; Tiny Ocean Liners at Exhibition Travel 24 Miles an Hour. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/business-leaders-mourn-ca-austin-funeral-for-president-of-equitable.html | BUSINESS LEADERS MOURN C.A. AUSTIN; Funeral for President of Equitable Trust Attended by 1,000 Friends. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/reds-halt-advance-of-foreign-consuls-international-train-seeking.html | REDS HALT ADVANCE OF FOREIGN CONSULS; International Train Seeking Fate of Nationals Is Checked at Manchurian Town. JAPAN FORWARDS WARNING Notifies Moscow Foreign Office It Must Have News of Its Subjects in Railway Zone. | True | Wireless to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/rambling-round-in-the-eskimo-country.html | Rambling Round in the Eskimo Country | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/share-realty-profits-employes-of-douglas-l-elliman-co-get-bonus.html | SHARE REALTY PROFITS.; Employes of Douglas L. Elliman & Co. Get Bonus. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/from-glazes-to-jungle-four-exhibitions-offering-kiln-experiments.html | FROM GLAZES TO JUNGLE; Four Exhibitions, Offering Kiln Experiments, Medals, Screens and Wild Animals | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/the-white-rabbit-is-very-chic-the-velvet-jacket.html | THE "WHITE RABBIT" IS VERY CHIC; The Velvet Jacket | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/republicans-to-map-progressive-policy-state-chiefs-meet-here-next.html | REPUBLICANS TO MAP PROGRESSIVE POLICY; State Chiefs Meet Here Next Week to Lay Out Program to Anticipate Governor's Message. FIRST MOVE IN 1930 FIGHT Second Will Be Early Choice of Man to Oppose Roosevelt at January Conference. YEAR HELD TO BE CRUCIAL New Water-Power Stand Viewed as Likely--Convention Blocs Already Forming Up-State. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/pena-outpoints-diaz-gets-decision-in-main-10round-bout-at-14th.html | PENA OUTPOINTS DIAZ.; Gets Decision in Main 10-Round Bout at 14th Regiment Armory. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/says-america-lags-in-insuring-worker-epstein-asserts-labor-here-is.html | SAYS AMERICA LAGS IN INSURING WORKER; Epstein Asserts Labor Here Is Least Secure of Any in World Against Emergencies. TO PUSH OLD AGE PENSIONS Secretary of Association Calls on 1930 Legislature to Pass Measure Promptly. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/reduction-in-oil-planned-for-1930-producers-expect-big-decline-in.html | REDUCTION IN OIL PLANNED FOR 1930; Producers Expect Big Decline in Stored Stocks in New Year. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/wilton-d-mccombs-mayorelect-of-port-jervis-dies-at-the-age-of-47.html | WILTON D. McCOMBS.; Mayor-Elect of Port Jervis Dies at the Age of 47. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/layton-wins-cue-match-takes-final-two-blocks-at-3cushions-to-beat.html | LAYTON WINS CUE MATCH.; Takes Final Two Blocks at 3-Cushions to Beat Cochran, 600-543. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/turkey-bars-some-trades-those-which-foreigners-may-follow-are-to-be.html | TURKEY BARS SOME TRADES.; Those Which Foreigners May Follow Are to Be Listed. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/bamboo-grove-thrives-started-with-sprigs-georgia-farm-now-covers.html | BAMBOO GROVE THRIVES.; Started With Sprigs, Georgia Farm Now Covers Wide Area. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/our-smallest-postoffice-is-a-carolina-log-cabin.html | OUR "SMALLEST POSTOFFICE" IS A CAROLINA LOG CABIN | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/clergy-it-is-held-should-not-go-outside-their-knowledge-to-state-as.html | CLERGY, IT IS HELD, SHOULD NOT GO OUTSIDE THEIR KNOWLEDGE; To State, As One Did, That Legality of Dry Law Has Been "Decided," Is to Assume Omniscience, Mr. Jessup Declares | True | HENRY W. JESSUP | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/reich-skaters-try-new-imitation-ice-cheap-chemical-product-is-firm.html | REICH SKATERS TRY NEW IMITATION ICE; Cheap Chemical Product Is Firm Even When Warm--Said to Last Indefinitely. "HONORS" HOAX NOTABLES Nearly 200 Accept Fictitious Post Without Investigation-- Only a Few Refuse. | True | Wireless to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/yale-six-defeats-university-club-superior-defensive-play-by-both.html | YALE SIX DEFEATS UNIVERSITY CLUB; Superior Defensive Play by Both Teams Marks 1-0 Game at New Haven. NELSON GETS ONLY GOAL Substitute Crashes Boston Sextet's Defense With Short Shot in First Period. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/current-magazines.html | Current Magazines | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/yale-glee-club-in-recital-premiere-of-north-carolina-song-features.html | YALE GLEE CLUB IN RECITAL; Premiere of North Carolina Song Features Carnegie Hall Concert. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/bonuses-go-into-realty-part-of-holiday-payments-to-be-invested-in.html | BONUSES GO INTO REALTY.; Part of Holiday Payments to Be Invested in Homes. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/american-films-in-budapest-hollywood-pictures-well-receivedsome-of.html | AMERICAN FILMS IN BUDAPEST; Hollywood Pictures Well Received-- Some of the Favorites--Other Notes | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/speaker-collins-on-hunting-trip.html | Speaker, Collins on Hunting Trip. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/sinojapanese-crisis-looms-in-envoys-case.html | SINO-JAPANESE CRISIS LOOMS IN ENVOY'S CASE | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/sumner-as-censor-attacked-by-ernst-counsel-for-mrs-dennett-declares.html | SUMNER AS CENSOR ATTACKED BY ERNST; Counsel for Mrs. Dennett Declares That Vice Society Preys Upon Small Book Dealers. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/good-retail-turnover-brought-hurry-calls-first-floor-lines-prove.html | GOOD RETAIL TURNOVER BROUGHT HURRY CALLS; First Floor Lines Prove Active in Markets-- Petticoats Back in Favor. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/5system-rail-plan-by-icc-predicted-merger-proposal-expected-to-be.html | 5-SYSTEM RAIL PLAN BY I.C.C. PREDICTED; Merger Proposal Expected to Be Made Public Soon, Possibly With Dissenting Opinions. SPECULATION ON FIFTH LINE Revival of Loree Project Is Suggested--Lehigh Valley Control Seen as Snag, PRICES OF STOCKS ADVANCE Gains of 1 to 22 Points Made by Shares of Carriers to Be Affected by Consolidations. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/home-for-aged-crowded-westchester-official-says-lack-of-jobs-causes.html | HOME FOR AGED CROWDED.; Westchester Official Says Lack of Jobs Causes Unusual Rush. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/insurance-concerns-to-bare-portfolios-conway-orders-fire-casualty.html | INSURANCE CONCERNS TO BARE PORTFOLIOS; Conway Orders Fire, Casualty and Surety Companies to Report Meetings. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/wheat-now-lowest-in-nearly-a-month-december-delivery-in-chicago-is.html | WHEAT NOW LOWEST IN NEARLY A MONTH; December Delivery in Chicago Is Only 3/8c Above Buenos Aires, While Kansas City Goes Below. DECLINES IN RYE AND OATS Possibility of Cash Corn Deliveries in Car Lots on Track Denied by Board of Trade. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/in-a-new-era-old-cities-are-renamed-nationalism-and-revolution.html | IN A NEW ERA, OLD CITIES ARE RENAMED; Nationalism and Revolution Record Their Victories Through the World | True | By T.r. Ybarra | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/steel-corporation-will-spend-250000000-threeyear-program-of-mill.html | Steel Corporation Will Spend $250,000,000; Three-Year Program of Mill Expansion Ready | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/baby-strangled-by-nut-child-15-months-old-finds-christmas.html | BABY STRANGLED BY NUT.; Child, 15 Months Old, Finds Christmas Package--Gets Aid Too Late. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/st-johns-foilsmen-win-second-match-defeat-lehigh-team-by-6-to-3.html | ST. JOHN'S FOILSMEN WIN SECOND MATCH; Defeat Lehigh Team by 6 to 3 With Winner's Captain Scoring Over Rival. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/austrian-minister-will-curb-students-antisemitic-riots-in.html | AUSTRIAN MINISTER WILL CURB STUDENTS; Anti-Semitic Riots in Universities Denounced by Head of Education Department. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/goes-to-post-in-hour-dr-christian-internationally-known-as-a.html | GOES TO POST IN HOUR.; Dr. Christian Internationally Known as a Penologist. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/white-russians-in-turkey-ordered-to-move-on-have-no-place-to-go-and.html | White Russians in Turkey, Ordered to Move On, Have No Place to Go and No Money to Go With | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/new-transit-lines-aid-westchester-president-miller-reviews-recent.html | NEW TRANSIT LINES AID WESTCHESTER; President Miller Reviews Recent Increase in Land Values and Population. LARGE COMMUTER TRAVEL Route of New York & Westchester Railway Now Extended to Port Chester. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/hoover-to-receive-tokio-delegation-stimson-adams-and-other.html | HOOVER TO RECEIVE TOKIO DELEGATION; Stimson, Adams and Other Officials Will Meet Navy Group at Train Tomorrow.TO CONFER ABOUT PARLEYInformal Exchange of Views Is Expected--Party Will ComeHere on Thursday. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/kerensky-protests-soviet-executions-exrussian-premier-pleads-vainly.html | KERENSKY PROTESTS SOVIET EXECUTIONS; Ex-Russian Premier Pleads Vainly With British Premier to Remonstrate With Moscow. NEW RED ENVOY AWAITED Report That Sokolnikoff Will Take Sunderland House for Embassy Stirs Mayfair. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/los-angeles-unique-in-yuletide-display-city-festoons-miles-of.html | LOS ANGELES UNIQUE IN YULETIDE DISPLAY; City Festoons Miles of Streets With Greenery and ManyColored Lights.IT IS GOOD FOR BUSINESSDowntown District Capitalizes the Christmas Spirit to CoaxBack Lost Trade. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/musicians-arranging-a-gala-benefit-great-gambol-to-be-held-on-dec.html | MUSICIANS ARRANGING A GALA BENEFIT; Great Gambol to Be Held on Dec. 30 for MacDowell Association Colony Wins Interest of a Notable List of Patrons | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/critics-clash-over-moissi.html | CRITICS CLASH OVER MOISSI | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/teachers-in-parliament.html | TEACHERS IN PARLIAMENT | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/stevens-five-wins-from-brooklyn-poly-h-meinhold-and-persson-force.html | STEVENS FIVE WINS FROM BROOKLYN POLY; H. Meinhold and Persson Force Attack in Final Minutes to Give Tech 39-31 Victory. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/chinas-test-of-socialism-that-failed-1900-years-ago.html | CHINA'S TEST OF SOCIALISM THAT FAILED 1,900 YEARS AGO | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/new-inquiry-started-into-pols-meat-deals-convicted-packer-to-be.html | NEW INQUIRY STARTED INTO POLS MEAT DEALS; Convicted Packer to Be Kept in Cell Here for Federal and State Investigators. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/basic-conditions-that-are-working-for-prosperity-in-america.html | BASIC CONDITIONS THAT ARE WORKING FOR PROSPERITY IN AMERICA | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/clemenceaus-book-stirs-trepidation-its-criticisms-are-so-severe.html | CLEMENCEAU'S BOOK STIRS TREPIDATION; Its Criticisms Are So Severe That Publication Is Likely to Be Withheld for a Time. POINCARE FORCED TO WRITE Former Premier Is Almost a Poor Man--Senate Investigates Tips and 10 Per Cent Service Charge. | True | By P.j. Philip. Wireless To the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/cohan-appears-in-benefit-midnight-show-given-to-aid-families-of.html | COHAN APPEARS IN BENEFIT; Midnight Show Given to Aid Families of Fire Victims. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/many-liners-depart-as-heavy-fog-lifts-sound-steamer-in-minor-crash.html | MANY LINERS DEPART AS HEAVY FOG LIFTS; Sound Steamer in Minor Crash at Pier--Storms Delay Incoming Vessels. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/mallory-named-head-of-indian-harbor-yc-is-elected-commodore-at.html | MALLORY NAMED HEAD OF INDIAN HARBOR Y.C.; Is Elected Commodore at Annual Meeting at Greenwich--Four Made Honorary Members. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/building-contracts-drop-awards-indicate-more-than-average-decline.html | BUILDING CONTRACTS DROP; Awards Indicate More Than Average Decline for Current Period. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/alaska-volcanoes-active-seven-spout-flames-and-smoke-after-being.html | ALASKA VOLCANOES ACTIVE.; Seven Spout Flames and Smoke After Being Quiet Two Years. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/westchester-woman-santa-claus-to-1600-supervisor-of-handicraft.html | WESTCHESTER WOMAN SANTA CLAUS TO 1,600.; Supervisor of Handicraft Directs Work of Rejuvenating Toys for Needy Children. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/plan-for-barnet-leather-head-of-company-proposes-purchase-of-plant.html | PLAN FOR BARNET LEATHER; Head of Company Proposes Purchase of Plant Now Leased. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/suffering-of-fellow-men-impels-many-to-give-aid-376-contributions.html | Suffering of Fellow Men Impels Many to Give Aid; 376 Contributions Received in Day for Neediest | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/greenleaf-to-play-billiards-in-the-air-in-first-test-of-sport-in.html | Greenleaf to Play Billiards in the Air In First Test of Sport in Plane Tomorrow. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/attack-on-city-noise-is-showing-progress-measuring-the-citys-noise.html | ATTACK ON CITY NOISE IS SHOWING PROGRESS; MEASURING THE CITY'S NOISE | True | By James C. Young. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/league-not-to-ask-bids-will-establish-list-of-approved-firms-for.html | LEAGUE NOT TO ASK BIDS.; Will Establish List of "Approved Firms" for Building Work. | True | Wireless to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/the-law-of-tips.html | THE LAW OF TIPS. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/baden-curbs-diet-disturbers.html | Baden Curbs Diet Disturbers. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/airport-contest-brings-257-designs-new-type-of-flying-boat.html | AIRPORT CONTEST BRINGS 257 DESIGNS; NEW TYPE OF FLYING BOAT | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/trinidad-e-rivera.html | Trinidad E. Rivera. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/welcome-for-siple-prepared-in-erie-city-plans-holiday-jamboree-and.html | WELCOME FOR SIPLE PREPARED IN ERIE; City Plans Holiday, Jamboree and Parade for Boy Scout of Byrd Expedition. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/newark-board-to-dine-realty-board-to-observe-tenth-anniversary-jan.html | NEWARK BOARD TO DINE.; Realty Board to Observe Tenth Anniversary Jan. 29. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/religious-equality-in-yugoslavia.html | Religious Equality In Yugoslavia. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/soviet-drives-for-good-health.html | SOVIET "DRIVES" FOR GOOD HEALTH | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/trio-of-opera-stars-to-present-aida.html | TRIO OF OPERA STARS TO PRESENT "AIDA" | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/barnard-has-acting-dean-prof-mullins-named-in-temporary-absence-of.html | BARNARD HAS ACTING DEAN.; Prof. Mullins Named in Temporary Absence of Miss Gildersleeve. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/physicians-honor-ratnoff-eastern-medical-society-gives-medal-to.html | PHYSICIANS HONOR RATNOFF; Eastern Medical Society Gives Medal to Relief Fund Founder. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/dividends-announced-extra-and-initial-payments-to-stockholders.html | DIVIDENDS ANNOUNCED; Extra and Initial Payments to Stockholders Ordered by Directors. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/elevens-play-00-tie-hudson-county-tics-bergen-county-in-red-cross.html | ELEVENS PLAY 0-0 TIE.; Hudson County Tics Bergen County in Red Cross Game. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/fierce-motilones-hinder-oil-workers-venezuelan-indians-attack-kill.html | FIERCE MOTILONES HINDER OIL WORKERS; Venezuelan Indians Attack, Kill, Rob and Fade Away in the Jungle, Defying Pursuit. USE ARROWS SIX FEET LONG Venezuela Forbids Punitive Expeditions, but Oil Men Plan to UseDogs for Defense. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/emulation-of-o-henry-tramp-got-results-in-less-time.html | Emulation of O. Henry Tramp Got Results in Less Time | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/tolstoys-emotions-were-in-continual-turmoil-mr-nazaroff-presents.html | Tolstoy's Emotions Were In Continual Turmoil; Mr. Nazaroff Presents the Russian Genius as a Wavering And All Too Human Personality | True | By Herbert Gorman | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/a-sea-tale-of-retribution.html | A SEA TALE OF RETRIBUTION | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/morris-soccer-game-canceled.html | Morris Soccer Game Canceled. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/at-t-conversion-to-net-175000000-remainder-of-financial-needs.html | A.T. & T. CONVERSION TO NET $175,000,000; Remainder of Financial Needs Expected to Be Raised by Offering Rights to Holders.LARGE BUDGET IS PROBABLETotal for New Construction in1930 for Whole Bell SystemIs Put at $600,000,000. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/studio-suites-rented.html | Studio Suites Rented. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/syracuse-victor-over-alfred-five-triumphs-easily-by-47-to-18-in.html | SYRACUSE VICTOR OVER ALFRED FIVE; Triumphs Easily by 47 to 18 in Opening Clash of the Basketball Campaign.HAYMAN LEADS THE ATTACKCaptain Scores Twenty Points From the Floor--Fenner Shinesfor Losing Team. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/news-of-markets-in-paris-and-berlin-french-stocks-strengthened-by.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Stocks Strengthened by Favorable Report on Tax Collections. VOLUME OF TRADE SMALL German Boerse Opens Firm, but General Decline Follows Attack on A.K.U. | True | Wireless to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/a-record-each-year-for-the-neediest-fund.html | A RECORD EACH YEAR FOR THE NEEDIEST FUND | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/todays-programs-in-citys-churches-prechristmas-sermons-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Pre-Christmas Sermons Will Be Preached and Special Music Will Be Sung. THIRD SUNDAY IN ADVENT Children Will Bring Gifts for Others Who Are Less Fortunate. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/masons-to-unveil-monument-today-memorial-on-kensico-plot-is-for.html | MASONS TO UNVEIL MONUMENT TODAY; Memorial on Kensico Plot Is for Members of Kane Lodge, to Which Byrd Belongs. C.H. JOHNSON TO SPEAK Lodge, Named for Arctic Explorer, Is Attended by Many Men Nationally Known. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/to-make-artificial-weather-for-electrical-laboratory.html | To Make Artificial Weather For Electrical Laboratory | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/raffles-to-be-filmed-chaplin-aide-to-direct-ronald-colman-in-a.html | RAFFLES" TO BE FILMED; Chaplin Aide to Direct Ronald Colman in a Talking Version of the Play | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/statistical-summary.html | Statistical Summary | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/maryland-st-johns-to-oppose-british-annapolis-lacrosse-team-invited.html | MARYLAND ST. JOHN'S TO OPPOSE BRITISH; Annapolis Lacrosse Team Invited to Pay Oxford-Cambridge Contingent Next Spring. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/making-of-whipped-butter-limited-by-sanitary-code-new-regulation.html | MAKING OF WHIPPED BUTTER LIMITED BY SANITARY CODE; New Regulation Designed to Protect Buyers From Adulterated Product and Other Evils | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/irrepressible-public-finance.html | IRREPRESSIBLE PUBLIC FINANCE. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/royalty-barrier-not-broken-down-new-radio-music-company-does-not.html | ROYALTY BARRIER NOT BROKEN DOWN; New Radio Music Company Does Not Seek Upper Hand in Music Tax Fight, Says Mills--He Explains Merger | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/kentucky-expects-fight-in-assembly-democratic-majority-assault-on.html | KENTUCKY EXPECTS FIGHT IN ASSEMBLY; Democratic Majority Assault on Governor's Appointing Power Looked For. HIGHWAY BOARD A TARGET Legislators Would Take Control of Body Having $17,000,000 to Spend Annually. | True | By Robert E. Dundon. Special Correspondence of the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/hamilton-watch-company-dividend.html | Hamilton Watch Company Dividend | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/senator-norris-and-some-others-a-few-footnotes-on-some.html | SENATOR NORRIS --AND SOME OTHERS; A Few Footnotes on Some Personalities Whose Names Have Appeared in the Headlines. | True | By S.t Williamson. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/manhattan-quintet-defeats-st-francis-shand-leads-attack-scoring-10.html | MANHATTAN QUINTET DEFEATS ST. FRANCIS; Shand Leads Attack, Scoring 10 Points, as Team Gains Victory by 35 to 11 Margin. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/maryland-quintet-arranges-two-contests-for-same-day.html | Maryland Quintet Arranges Two Contests for Same Day | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/wesleyan-plays-tuesday-quintet-to-oppose-norwich-in-first-game-at.html | WESLEYAN PLAYS TUESDAY.; Quintet to Oppose Norwich in First Game at Home. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/lener-string-quartet-plays-again.html | Lener String Quartet Plays Again. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/the-drama-in-chicago.html | THE DRAMA IN CHICAGO | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/forecast-of-flying-weather.html | Forecast of Flying Weather. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/newman-club-meeting-today.html | Newman Club Meeting Today. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/retail-demand-subsides-clearing-house-index-stood-at-68-last-week-a.html | RETAIL DEMAND SUBSIDES; Clearing House Index Stood at 68 Last Week, a 9-Point Loss. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/a-long-irish-road.html | A LONG IRISH ROAD. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/pipe-line-omits-dividend.html | Pipe Line Omits Dividend. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/hungars-festival-centenary-of-musical-society-held-in-ancient.html | HUNGAR'S FESTIVAL; Centenary of Musical Society Held in Ancient Sopron--Other Music Abroad | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/coolidge-is-gratified-glad-if-anyone-is-inspired-by-his.html | COOLIDGE IS "GRATIFIED."; Glad if Anyone Is Inspired by His Autobiography, He Writes. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/a-son-to-mrs-a-sumner-gambee.html | A Son to Mrs. A. Sumner Gambee. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/new-films-on-broadway.html | NEW FILMS ON BROADWAY | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/new-tenor-makes-trovatore-debut-edward-ransome-canadian-displays-a.html | NEW TENOR MAKES 'TROVATORE' DEBUT; Edward Ransome, Canadian, Displays a Voice of Power and Carrying Timbre in Title Role. MISS RETHBERG, LEONORA "Cavalleria Rusticana," With Elena Rakowska as Santuzza, and "Pagliacci" Sung at Matinee. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/more-bonuses-for-employes-announced-with-some-larger-than-gifts-in.html | More Bonuses for Employes Announced, With Some Larger Than Gifts in 1928 | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/babylon-will-vote-on-road-bond-plan-completion-on-highway-link-is.html | BABYLON WILL VOTE ON ROAD BOND PLAN; Completion on Highway Link Is Issue at the Polls Tomorrow. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/paul-robeson-applauded.html | Paul Robeson Applauded. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/liege-guards-pigeons-man-who-caught-five-gets-month-in-jail-and-is.html | LIEGE GUARDS PIGEONS.; Man Who Caught Five Gets Month in Jail and Is Fined. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/w-j-five-to-go-into-action-dec-31-to-play-three-practice-games.html | W. & J. FIVE TO GO INTO ACTION DEC. 31; To Play Three Practice Games Before Opening Regular Season Against Allegheny. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/boardwalk-planned-at-biltmore-shores-new-home-colony-also-will-be.html | BOARDWALK PLANNED AT BILTMORE SHORES; New Home Colony Also Will Be Developed Soon at Massapequa. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/swarthmore-suspends-two-disciplines-50-for-hazing.html | Swarthmore Suspends Two, Disciplines 50 for Hazing | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/senior-and-junior-swimming-summaries-in-the-psal-series.html | Senior and Junior Swimming Summaries in the P.S.A.L. Series | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/marino-outpoints-kelly-carries-off-the-decision-in-tenround-armory.html | MARINO OUTPOINTS KELLY.; Carries Off the Decision in TenRound Armory Feature. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/sports-of-the-times-john-elder-esq-is-discussed.html | Sports of the Times; John Elder, Esq., Is Discussed. | True | Reg. U.S. Pat. Off. By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/uncle-sam-as-cop-and-so-forth-second-thoughts-on-things-and.html | UNCLE SAM AS "COP" --AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once Every So Often, Cabbages | True | By L.h. Robbins. Uncle Sam, Policeman. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/simplicity-the-keynote-but-the-very-young-set-copies-its-elders-in.html | SIMPLICITY THE KEYNOTE; But the Very Young Set Copies Its Elders In Many Details of New Party Frocks | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/10848-added-in-day-to-neediest-fund-contributions-ranging-from-1-to.html | $10,848 ADDED IN DAY TO NEEDIEST FUND; Contributions Ranging From $1 to $1,000 Reflect Compassion of Wide Range of Donors. EAGER TO INSURE SUCCESS Samuel Untermyer, in Sending $1,000, Calls Work Most Worthy of Support. FIVE DONATE $500 EACH They Are A.F.C., Mrs. C.M. de Heredia, J.J. Morgan, Stewart Walter and a Memorial. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/professor-goulds-expedition.html | PROFESSOR GOULD'S EXPEDITION. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/accuses-moslems-in-palestine-riots-arab-witness-before-inquiry.html | ACCUSES MOSLEMS IN PALESTINE RIOTS; Arab Witness Before Inquiry Asserts Mufti of Safed Told of Alleged Jewish Outrages. SUGGESTS A WIDE PLOT He Asserts Gain Was Motive-- Another Native Takes Stand in Behalf of Zionists. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/maxwell-renamed-by-larchmont-club-commodore-is-reelected-by.html | MAXWELL RENAMED BY LARCHMONT CLUB; Commodore Is Re-elected by Yachtsmen at Annual Meeting and Dinner.PROTEST BODY IS PLANNEDMeeting Votes to Appoint Group ofFive to Replace Action byRegatta Body. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/in-the-dramatic-mailbag-that-mcnallytoler-play.html | IN THE DRAMATIC MAILBAG; That McNally-Toler Play. | True | JACOB WILK | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/proposes-treaties-on-communications-general-harbord-tells-senators.html | PROPOSES TREATIES ON COMMUNICATIONS; General Harbord Tells Senators That Alternative Would Be Agreements of Companies. FAVORS REGULATED UNITY He Asserts Accord With Young and Sarnoff on Necessity for Government Agency. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/vermont-vanquishes-mgill-five-3525-teams-are-only-a-few-points.html | VERMONT VANQUISHES M'GILL FIVE, 35-25; Teams Are Only a Few Points Apart in Early Stage of Hard-Fought Game. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/scott-survivors-sail-for-the-antarctic-seven-join-3year-british.html | SCOTT SURVIVORS SAIL FOR THE ANTARCTIC; Seven Join 3-Year British Cruise --Expedition Will Investigate Habits of Whales. | True | Special Cable to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/what-about-vaudeville.html | WHAT ABOUT VAUDEVILLE? | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/improving-rye-beach-gardens.html | Improving Rye Beach Gardens. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/yale-varsity-loses-at-water-polo-1110-saccumbs-before-alumni-team.html | YALE VARSITY LOSES AT WATER POLO, 11-10; Saccumbs Before Alumni Team at New Haven--Hynes's Foul Goal Decides Game. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/fail-to-elect-yale-prom-board.html | Fail to Elect Yale "Prom" Board. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/two-brooklyn-flats-leased.html | Two Brooklyn Flats Leased. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/princes-quick-shot-saved-bratianus-joke-royal-visitor-killed-tame.html | PRINCE'S QUICK SHOT SAVED BRATIANU'S JOKE; Royal Visitor Killed Tame Bear Premier Had Provided Before Animal Began Dance. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/british-law-stationers-still-use-penmen.html | BRITISH LAW STATIONERS STILL USE PENMEN. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/hastings-realty-traded-industrial-parcel-is-exchanged-for-houses-in.html | HASTINGS REALTY TRADED.; Industrial Parcel Is Exchanged for Houses in White Plains. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/feature-at-havana-to-temps-damour-mrs-metiviers-entry-gets-up-in.html | FEATURE AT HAVANA TO TEMPS D'AMOUR; Mrs. Metivier's Entry Gets Up in Final Stride to Defeat St. Jim by Nose. DELMONICO FINISHES NEXT Clubhouse Thronged at Opening of Meeting--President Bowman Predicts Banner Season. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/theatre-events-prove-popular-special-performances-in-behalf-of.html | THEATRE EVENTS PROVE POPULAR; Special Performances in Behalf of Philanthropic Organizations Enlisting May Subscribers | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/berlins-new-film-fare-wedekinds-awakening-of-spring-opens-latest.html | BERLIN'S NEW FILM FARE; Wedekind's "Awakening of Spring" Opens Latest Theatre--American Favorites | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/chainstore-gains-foreseen-for-1930-g-m-lebhar-looks-for-systems-to.html | CHAIN-STORE GAINS FORESEEN FOR 1930; G. M. Lebhar Looks for Systems to Continue PresentPace of Expansion.MAY PROFIT BY REACTIONEconomy Aids Them--More InterestIs Likely to Be Displayed In Advertising. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/french-antique-sale-ends-three-days-auction-of-art-objects-brings.html | FRENCH ANTIQUE SALE ENDS; Three Days' Auction of Art Objects Brings Total of $61,884. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/shipping-and-mails-92033097.html | SHIPPING AND MAILS | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/both-land-and-sea-yield-up-amber.html | BOTH LAND AND SEA YIELD UP AMBER. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/aiding-britains-drama-as-here-it-has-its-troubles-but-a-national.html | AIDING BRITAIN'S DRAMA; As Here, It Has Its Troubles, but a National Theatre May Give It Standing | True | By Ernest Marshall. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/4-women-sentenced-in-mass-murders-one-is-condemned-to-death-in.html | 4 WOMEN SENTENCED IN MASS MURDERS; One Is Condemned to Death in Hungary for Poisoning Three and Inciting Others. THREE GET LIFE TERMS Defense Attorney Blames Low Cultural Level of Hungarian VillagesIn Which They Lived. | True | Wireless to THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/elected-soccer-captain-strauss-to-lead-lehigh-team-players-receive.html | ELECTED SOCCER CAPTAIN.; Strauss to Lead Lehigh Team-- Players Receive Letters. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/greenwich-house-giving-plays-today.html | Greenwich House Giving Plays Today. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/canadian-planes-to-hunt-eielson-capt-ha-oaks-will-lead-in-search-in.html | CANADIAN PLANES TO HUNT EIELSON; Capt. H.A. Oaks Will Lead in Search in Far North for the Missing Flier. STEFANSSON URGES SPEED Explorer Names Pilot at Nome for Immediate Flights, but He Is Not Available. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/french-national-sports-body-defines-an-amateur-athlete.html | French National Sports Body Defines an Amateur Athlete | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/russian-peasants-marvel-at-planes-one-rides-in-hour-a-distance.html | RUSSIAN PEASANTS MARVEL AT PLANES; One Rides in Hour a Distance Which It Took Him a Week to Travel on Foot. BUT VILLAGERS DOUBT HIM He Denies Heaven, Saying There Is Only Space Above, and Agrees to Using Church for Storehouse. | True | By Walter Duranty. Wireless To the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/davies-and-frenchmen-an-eloquent-tributematisse-and-others-new-show.html | DAVIES AND FRENCHMEN; An Eloquent Tribute--Matisse and Others -- New Show at Modern Art Museum | True | By Edward Alden Jewell. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/the-microphone-will-present-bands-unite-for-panamerican-musical.html | THE MICROPHONE WILL PRESENT; Bands Unite for Pan-American Musical-- Puccini Opera "La Tosca" in Premiere Broadcast--Mary Garden to Sing | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/new-ideas-in-the-audible-films-director-seeks-to-use-sound-to.html | NEW IDEAS IN THE AUDIBLE FILMS; Director Seeks to Use Sound to Interpret Picture Action | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/rule-at-auburn-shifted-dr-christian-is-in-charge-governor-speeds-in.html | RULE AT AUBURN SHIFTED, DR. CHRISTIAN IS IN CHARGE; GOVERNOR SPEEDS INQUIRY; CHANDLER WILL ACT FOR HIM Governor Picks Ex-Head of State Troopers to Study Outbreak. NAMES A SPECIAL JUDGE Executive Asks January Grand Jury to Consider Slaying of Durnford First. SULLIVAN IS CHIEF KEEPER "Hard Boiled" Sergeant Displaced by the Humanitarian Head of Elmira Reformatory. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/allenmoore-notable-wedding-at-the-monday-afternoon-club-plainfield.html | ALLEN-MOORE.; Notable Wedding at the Monday Afternoon Club Plainfield. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/party-slippers-open-sandal-and-opera-worn-with-first-long-skirts.html | PARTY SLIPPERS; Open Sandal and Opera Worn With First Long Skirts | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/studies-loan-laws-bank-commissioner-smith-of-new-jersey-to-ask.html | STUDIES LOAN LAWS.; Bank Commissioner Smith of New Jersey to Ask Changes. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/prepare-for-st-louis-show.html | Prepare for St. Louis Show. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/modern-steam-army-truck-recalls-early-experiments.html | MODERN STEAM ARMY TRUCK RECALLS EARLY EXPERIMENTS | True | By Freeda Bear. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/fundamental-bases-of-our-prosperity-how-the-natural-endowments-of.html | FUNDAMENTAL BASES OF OUR PROSPERITY; How the Natural Endowments of the Country Were Developed by the Habit of Hand Work and the Incentive Given by Equal Opportunity to Invention, High Output and National Cooperation. | True | By Julius Klein. Assistant Secretary of Commerce. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/recital-by-felix-salmond-cellist-gives-fine-performance-richard.html | RECITAL BY FELIX SALMOND.; Cellist Gives Fine Performance-- Richard Hageman Assists. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/leo-lermond-sails-track-star-departs-from-san-francisco-for.html | LEO LERMOND SAILS.; Track Star Departs From San Francisco for Australia. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/john-gault-banker-dies-former-official-of-guaranty-trust-co.html | JOHN GAULT, BANKER, DIES.; Former Official of Guaranty Trust Co. Stricken at Home in Canada. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/accuse-union-head-of-misusing-fund-cloth-shrinkers-say-he-exacted.html | ACCUSE UNION HEAD OF MISUSING FUND.; Cloth Shrinkers Say He Exacted Dues to Pay His Taxes and Send Wife to Cuba. TELL OF A $3,500 "GIFT" Petition to Dissolve Union Charges Big Sums Also Went for Piano and Radio. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/penn-loses-at-soccer-beaten-by-philadelphia-cricket-club-team-7-to.html | PENN LOSES AT SOCCER.; Beaten by Philadelphia Cricket Club Team, 7 to 1. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/hawaii-seeks-road-money-territory-would-use-3541000-to-improve-all.html | HAWAII SEEKS ROAD MONEY.; Territory Would Use $3,541,000 to Improve All Highways. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/horace-mann-wins-meet-swimming-team-beats-fieldston-school-by-46-to.html | HORACE MANN WINS MEET.; Swimming Team Beats Fieldston School by 46 to 7. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/tax-board-report-stirs-ire-in-kansas-suggested-levies-on-sales-and.html | TAX BOARD REPORT STIRS IRE IN KANSAS; Suggested Levies on Sales and Incomes Just About Ruin Yuletide Spirit. EXTRA SESSION POSSIBLE Further Burden on Taxpayers Seen as Menace to Aspirations of Governor Reed. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/freshmen-at-rutgers-include-32-captains-that-number-led-teams-in.html | FRESHMEN AT RUTGERS INCLUDE 32 CAPTAINS; That Number Led Teams in Preparatory and High Schools--Five Held Two Captaincies. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/fordham-cubs-upset-regis-high-five-167-putzer-takes-scoring-honors.html | FORDHAM CUBS UPSET REGIS HIGH FIVE, 16-7; Putzer Takes Scoring Honors With 5 Points--Victors Lead at Half, 5-3. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/police-department.html | Police Department. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/censures-conditions-in-industrial-south-dr-knight-of-university-of.html | CENSURES CONDITIONS IN INDUSTRIAL SOUTH; Dr. Knight of University of North Carolina Says It Is Behind Rest of Country. | True | Special to The New York Times. | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/music-notes-afield.html | MUSIC NOTES AFIELD | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/many-still-expect-steel-stock-split-influential-interests-in.html | MANY STILL EXPECT STEEL STOCK SPLIT; Influential Interests in Corporation Have Considered Readjustment of Common Shares. LIKELY TO FAVOR WORKERS Directors Give No Intimation of Plan, Though Wide Distributionof Holdings Is Favored. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/how-to-get-on-in-evansburg-for-convicts-children.html | HOW TO GET ON IN EVANSBURG; FOR CONVICTS' CHILDREN | True | GILBERT S. WALKER | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/cocoa-trades-top-output-dealings-here-596702-tons-in-11-months.html | COCOA TRADES TOP OUTPUT; Dealings Here, 596,702 Tons in 11 Months; Year's Yield 500,000 Tons. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/george-l-wheelock-publisher-dies-at-62-treasurer-of-the-century.html | GEORGE L. WHEELOCK, PUBLISHER, DIES AT 62; Treasurer of the Century Company Succumbs Suddenly at His New York Home. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-15 | 1929-12-15 | https://www.nytimes.com/1929/12/15/archives/seton-hail-on-top-triumphs-over-cooper-union-five-by-score-of-4924.html | SETON HAIL ON TOP.; Triumphs Over Cooper Union Five by Score of 49-24. | True | | C1B 52743,C1B 52744,C1B 52745,C1B 52746,C1B 52747,C1B 52748,C1B 52749 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/urge-british-revival-of-coastal-shipping.html | Urge British Revival Of Coastal Shipping | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/stewart-hartshorn-jr-window-shade-manufacturer-dies-in-54th-year-at.html | STEWART HARTSHORN JR.; Window Shade Manufacturer Dies in 54th Year at Short Hills. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/bauer-sets-cue-pace-leads-in-national-class-c-182-tourney-with-3.html | BAUER SETS CUE PACE.; Leads in National Class C 18.2 Tourney With 3 Victories. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/football-rivalry-carried-to-hockey-five-of-yale-team-and-six-of.html | FOOTBALL RIVALRY CARRIED TO HOCKEY; Five of Yale Team and Six of Dartmouth Were Members of the Gridiron Squads. MEET HERE ON SATURDAY Contest Will Be the First of Holiday College Games at MadisonSquare Garden. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/firm-but-fair-rule-pledged-at-auburn-dr-christian-will-open.html | FIRM BUT FAIR RULE PLEDGED AT AUBURN; Dr. Christian Will Open Industries Today and Start Restoring Normal Conditions.MEALS IN MESS HALL AGAINUnemployed Convicts Will GetExercise and Deserving WillRetain Their Privileges. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/concert-of-favorites-given-by-mengelberg-the-philharmonic-is-heard.html | CONCERT OF FAVORITES GIVEN BY MENGELBERG; The Philharmonic Is Heard in Works by Brahms, Wagner and Stravinsky. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/five-newark-clubs-raided-two-alleged-speakeasies-also-visited-by.html | FIVE NEWARK CLUBS RAIDED.; Two Alleged Speakeasies Also Visited by Squad of 26 Policemen. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/lodger-is-killed-in-suspicious-fire-thirty-driven-to-street-as.html | LODGER IS KILLED IN SUSPICIOUS FIRE; Thirty Driven to Street as Blaze Starts on Landing of Brooklyn Building. FLAMES ENCIRCLE VICTIM He Tries to Leave by Door Instead of Following Family to Fire-Escape --Brophy Sees Incendiarism. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/reu-dr-william-foulkes-former-educator-and-presbyterian-minister.html | REU. DR. WILLIAM FOULKES.; Former Educator and Presbyterian Minister Dies in 82d Year. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/spanish-ship-sinks-in-crash-in-fog.html | Spanish Ship Sinks in Crash in Fog. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/wv-cunningham-marries-pittsburgh-student-recent-amnesia-victim.html | W.V. CUNNINGHAM MARRIES; Pittsburgh Student, Recent Amnesia Victim, Takes New York Bride. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/newsprint-mill-opens-mersey-plant-with-250-tons-daily-capacity.html | NEWSPRINT MILL OPENS; Mersey Plant, With 250 Tons Daily Capacity, First in Nova Scotia. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/sets-a-financial-record-ontario-has-largest-surplus-in-its-history.html | SETS A FINANCIAL RECORD.; Ontario Has Largest Surplus in Its History for Fiscal Year. | True | Special to The New York Times. | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/western-fives-won-9-out-of-12-games-northwestern-and-indiana-teams.html | WESTERN FIVES WON 9 OUT OF 12 GAMES; Northwestern and Indiana Teams, However, Were Turned Back by Pittsburgh. MICHIGAN SCORED IN EAST Gave Conference an Even Break by Beating Penn--Minnesota Took Second in Row. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/fears-world-taint-colors-religion-bishop-burleson-at-cathedral-of.html | FEARS WORLD TAINT COLORS RELIGION; Bishop Burleson at Cathedral of St. John the Divine Scores "Spiritualized Materialism." FINDS CREED IS EVADED People Are Satisfied Today With Lesser Interpretations of Higher Life, He Declares. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/demand-looming-for-native-talkies-continental-europe-is-expected-to.html | DEMAND LOOMING FOR NATIVE TALKIES; Continental Europe Is Expected to Act When Novelty of EnglishSpeaking Films Passes.SIGNS ALREADY IN FRANCE Italian Ban Regarded as Presaging Moves by Other Countries--Opportunity for Our Industry Seen. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/shikat-to-meet-calza-tonight.html | Shikat to Meet Calza Tonight. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/conways-report-ready-shows-901-insurance-companies-on-jan-1-last.html | CONWAY'S REPORT READY.; Shows 901 Insurance Companies on Jan. 1 Last, Gain of 60. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/austrian-invents-color-wave-piano-new-instrument-is-declared-to.html | AUSTRIAN INVENTS COLOR WAVE PIANO; New Instrument Is Declared to Translate Musical Sound Into Harmonies of Light. DEMONSTRATION IN VIENNA Process Can Be Reversed, Says Baron Vietinghof-Scheel--Scientists Show Skepticism. | True | By John MacCormac. Wireless To the New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/cotton-mill-pay-of-women-drops-federal-bureau-finds-rate-in-1928.html | COTTON MILL PAY OF WOMEN DROPS; Federal Bureau Finds Rate in 1928 for 11 States 13 Per Cent Lower Than in 1924. WEEKLY AVERAGE AT $15.66 New Hampshire, at Top of Scale, Had a $20.31 Wage--Alabama Was Lowest With $11.88. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/moskowitz-arbiter-in-leather-industry-named-impartial-chairman-by.html | MOSKOWITZ ARBITER IN LEATHER INDUSTRY; Named Impartial Chairman by the Manufacturers and Union. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/mill-factors-to-incorporate.html | Mill Factors to Incorporate. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/cornell-to-honor-26-who-died-in-the-war-alumnus-certificates-will.html | CORNELL TO HONOR 26 WHO DIED IN THE WAR; Alumnus Certificates Will Be Awarded to Next of Kin at Exercises Next May. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/sven-pulson-dies-at-82.html | Sven Pulson Dies at 82. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/scout-heroes-get-medals-13-receive-life-saving-awards-certificates.html | SCOUT HEROES GET MEDALS; 13 Receive Life Saving Awards-- Certificates Go to 22. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/john-h-clune.html | John H. Clune. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/paper-company-moving-uptown.html | Paper Company Moving Uptown. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/norfleet-trio-in-recital-section-of-charles-haubiels-suite-gets.html | NORFLEET TRIO IN RECITAL.; Section of Charles Haubiel's Suite Gets Premiere at Steinway Hall. | True | | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/du-pont-advocates-dry-referendum-on-radio-he-says-it-is-our-duty-to.html | DU PONT ADVOCATES DRY REFERENDUM; On Radio He Says It Is Our Duty to Submit Doubtful Questions to Popular Will.ASSAILS FOES OF TESTAsserts Any Attempt to Thwart Vote on Prohibition Is Contraryto Republican Government. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/giants-trim-bears-at-chicago-14-to-9-friedman-goes-through-tackle.html | GIANTS TRIM BEARS AT CHICAGO, 14 TO 9; Friedman Goes Through Tackle for Touchdown and Passes for Other in Final Game.HOLMER KICKS FIELD GOAL. Boots Ball 45 Yards to Put Team In Lead, 9-7, but New York Goes Ahead in Last Period. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/elaborate-opening-for-agua-caliente-extensive-preparations-being.html | ELABORATE OPENING FOR AGUA CALIENTE; Extensive Preparations Being Made for Inaugural at New $2,000,000 Race Plant. TRACK IS MILE AROUND Scimitar of Bowman-Crofton Stable to Be First Horse on Turf-- Cassidy Will Be Starter. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/josef-stranskys-give-a-dinner.html | Josef Stranskys Give a Dinner. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/flier-grieving-for-dead-pal-ends-life-in-plane-plunge.html | Flier, Grieving for Dead Pal, Ends Life in Plane Plunge | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/back-to-the-constitution.html | BACK TO THE CONSTITUTION. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/woll-praises-stimson-on-note-to-the-soviet-declares-russia-hastened.html | WOLL PRAISES STIMSON ON NOTE TO THE SOVIET; Declares Russia Hastened Manchurian Negotiations to AvoidAny Appearance of Giving Way. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/tricontinental-meetings-dec-27.html | Tri-Continental Meetings Dec. 27. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/new-york-life-loans-insurance-companys-mortgages-total-63909700.html | NEW YORK LIFE LOANS.; Insurance Company's Mortgages Total $63,909,700. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/city-haul-at-the-eltinge-dec-30.html | City Haul" at the Eltinge Dec. 30. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/britten-charges-officials-evade-ship-law-by-traveling-on.html | Britten Charges Officials Evade Ship Law By Traveling on Foreign-Owned Vessels | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/fisk-jubilee-singers-give-concert.html | Fisk Jubilee Singers Give Concert. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/wilson-victorious-in-snow-bird-golf-scores-a-net-65-in-third.html | WILSON VICTORIOUS IN SNOW BIRD GOLF; Scores a Net 65 in Third Qualifying Round of the 21stAnnual Tournament.GETS BIRDIE ON 6TH HOLEHawkins, Rossiter and Leuder AreTied for Second Honors WithScores of 66 Each. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/church-and-ministry-divine-facts.html | Church and Ministry Divine Facts. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/christmas-sale-for-charity.html | Christmas Sale for Charity. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/archives-show-kaiser-scorned-the-slavs-born-to-serve-he-told.html | ARCHIVES SHOW KAISER SCORNED THE SLAVS; Born to Serve, He Told Austrian Minister--Declared Vienna's Demand Was Order for Him. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/order-full-time-work-in-illinois-mines-coal-operators-announce-plan.html | ORDER FULL TIME WORK IN ILLINOIS MINES; Coal Operators Announce Plan for Today--Troops Ready to Escort Men to Jobs. | True | | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/steel-prices-ease-with-ingot-output-mills-to-close-for-christmas.html | STEEL PRICES EASE WITH INGOT OUTPUT; Mills to Close for Christmas, With Many Planning Holiday of a Fortnight. RAIL BUYING STILL HEAVY Outlook for Automobile Orders Is Not Viewed as Bright by the Industry in General. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/state-troops-get-planes-three-observation-machines-are-assigned-by.html | STATE TROOPS GET PLANES.; Three Observation Machines Are Assigned by War Department. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/writes-holdup-demand-lone-robber-hands-note-to-telegraph-office.html | WRITES HOLD-UP DEMAND.; Lone Robber Hands Note to Telegraph Office Clerk--Gets $60. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/240-more-friends-of-citys-neediest-send-help-many-groups-are-listed.html | 240 More Friends of City's Neediest Send Help; Many Groups Are Listed Among Day's Contributors | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/fire-hits-newport-club-flames-sweep-old-residence-occupied-by-the.html | FIRE HITS NEWPORT CLUB.; Flames Sweep Old Residence Occupied by the Reading Room. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/extends-air-mail-in-south-america-panamerican-official-flying.html | EXTENDS AIR MAIL IN SOUTH AMERICA; Pan-American Official Flying Regular Service Plane From Miami to Buenos Aires. LINDBERGH TO INSPECT LINE Will Also Pilot First Craft With Letters as Soon as Ground Equipment Is Installed. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/lucia-chagnon-in-recital-soprano-gives-with-charm-a-diversified.html | LUCIA CHAGNON IN RECITAL; Soprano Gives With Charm a Diversified Program. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/coast-guard-to-aid-search-for-eielson-the-chelan-will-carry-three.html | COAST GUARD TO AID SEARCH FOR EIELSON; The Chelan Will Carry Three Planes and Canadian Fliers to Teller, Alaska. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/provisions-at-chicago-special-to-the-new-york-times.html | PROVISIONS AT CHICAGO.; Special to The New York Times. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/yedlin-goes-ahead-in-handball-tourney-defeats-schmookler-to-gain.html | YEDLIN GOES AHEAD IN HANDBALL TOURNEY; Defeats Schmookler to Gain SemiFinal--Alexander Also IsNet Winner. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/no-upsets-in-cup-tie-secondround-matches-in-english-soccer-run-true.html | NO UPSETS IN CUP TIE.; Second-Round Matches in English Soccer Run True to Form. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/pepper-opposes-accepting-root-formula-urges-senates-world-court.html | Pepper Opposes Accepting Root Formula; Urges Senate's World Court Reservation | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/says-workers-have-guns-beal-in-providence-declares-textile-laborers.html | SAYS WORKERS HAVE GUNS.; Beal, in Providence, Declares Textile Laborers May Need Them. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/land-jury-will-hear-ward-and-untermyer-republican-leader-appears.html | LAND JURY WILL HEAR WARD AND UNTERMYER; Republican Leader Appears Today for Last Session of Inquiry Until After Holidays. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/museum-acquires-four-rare-vases-metropolitan-will-exhibit-ware-of.html | MUSEUM ACQUIRES FOUR RARE VASES; Metropolitan Will Exhibit Ware of Second or Third Centuries B.C. Today. ONLY 39 EXAMPLES KNOWN An Unusual Gobelin Tapestry andOther Recent Acquisitions Puton Display. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/rev-er-hyde-in-pulpit-succeeds-dr-wright-in-the-creston-avenue.html | REV. E.R. HYDE IN PULPIT.; Succeeds Dr. Wright in the Creston Avenue Baptist Church. | True | | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/new-law-code-in-mexico-chauffeur-first-arrested-faces-long-sentence.html | NEW LAW CODE IN MEXICO.; Chauffeur, First Arrested, Faces Long Sentence to Accidental Death | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/the-provincetown-playhouse.html | THE PROVINCETOWN PLAYHOUSE. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/big-rise-in-9-years-in-national-income-23470000000-increase-is.html | BIG RISE IN 9 YEARS IN NATIONAL INCOME; $23,470,000,000 Increase Is Shown From 1920 to 1929, Bureau Reports. $89,419,000,000 IN 1928 Earnings of People Three Times Those of 1909--Only Two Recessions in 1914 and 1921. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/hispano-rallies-to-win-defeats-hungaria-soccer-team-54-after.html | HISPANO RALLIES TO WIN.; Defeats Hungaria Soccer Team, 5-4, After Trailing. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/yearend-money-at-paris-tightening-of-rates-may-cause-further-drafts.html | YEAR-END MONEY AT PARIS.; Tightening of Rates May Cause Further Drafts on Foreign Credits. | True | Wireless to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/will-give-a-supper-dance-service-club-of-st-thomass-church-to-aid.html | WILL GIVE A SUPPER DANCE.; Service Club of St. Thomas's Church to Aid Mission of Help. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/british-prices-now-lowest-in-10-years-board-of-trades-average-down.html | BRITISH PRICES NOW LOWEST IN 10 YEARS; Board of Trade's Average Down Nearly 3% for Year, 12% Since 1926. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/deals-in-new-jersey-bayonne-garage-properties-in-exchange.html | DEALS IN NEW JERSEY.; Bayonne Garage Properties in Exchange Deal--Newark Leases. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/william-schnitzspan-exjustice-dead-republican-leader-of-twentieth.html | WILLIAM SCHNITZSPAN, EX-JUSTICE, DEAD; Republican Leader of Twentieth Assembly District, Brooklyn, for Two Decades. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/swiss-plan-air-expansion-council-to-act-on-spending-4000000-for-105.html | SWISS PLAN AIR EXPANSION.; Council to Act on Spending $4,000,000 for 105 Military Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/cougars-conquer-toronto-six-5-to-3-detroit-team-shows-reversal-of.html | COUGARS CONQUER TORONTO SIX, 5 TO 3; Detroit Team Shows Reversal of Form in Beating Maple Leafs on Its Own Ice. CHICAGO VICTOR BY 3 TO 1 Turns Back Pittsburg Pirates and Remains Four Points Back of Boston Bruins. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/dream-stirs-riot-over-lottery-ticket-spanish-womans-vision-sends.html | DREAM STIRS RIOT OVER LOTTERY TICKET; Spanish Woman's Vision Sends Implacable Crowd to Home of Holder of 'Lucky' Number. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/warns-the-clergy-to-shun-politics-dr-ribourg-says-censorious.html | WARNS THE CLERGY TO SHUN POLITICS; Dr. Ribourg Says Censorious Sermons Are Time Serving, Blatant and Degrading. URGES GOSPEL OF BEAUTY Pastors Should Limit Themselves to Expounding the Life and Ethics of Jesus, He Asserts. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/urges-confidence-in-faith-dr-farber-says-it-alone-can-resolve.html | URGES CONFIDENCE IN FAITH; Dr. Farber Says It Alone Can Resolve Modern Religious Confusion. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/captain-ew-morrison-owner-of-vast-estate-in-chicago-dies-at-the-age.html | CAPTAIN E.W. MORRISON.; Owner of Vast Estate in Chicago Dies at the Age of 93. | True | Special to The New York Times. | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/cotton-helps-make-planes-and-autos-propellers-and-many-parts-of.html | COTTON HELPS MAKE PLANES AND AUTOS; Propellers and Many Parts of Cars Are Made from Staple, Federal Exhibit to Show. FORMED BAG OF ZEPPELIN Covering for Bales of Cotton, to Replace Jute Bagging, Among Its Newer Uses. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/outlay-of-millions-sought-in-the-house-unanimous-consent-will-be.html | OUTLAY OF MILLIONS SOUGHT IN THE HOUSE; Unanimous Consent Will Be Asked Today for Action on Several Important Bills. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/bank-rate-lowered-on-gold-movement-bank-of-englands-policy-governed.html | BANK RATE LOWERED ON GOLD MOVEMENT; Bank of England's Policy Governed by Gold ShipmentsFrom New York.EXPECTS LARGE OUTFLOWWithdrawal of European FundsWill Continue, but Will Not Affect Our Money Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/museum-to-create-dean-armor-wing-metropolitan-memorial-to-its-late.html | MUSEUM TO CREATE DEAN ARMOR WING; Metropolitan Memorial to Its Late Arms Curator to Be Opened in the Spring. HIS COLLECTION ACQUIRED $250,000 Bequest in Rare Pieces Augmented by Gifts and Purchase From Other Heirs. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/gilbert-roe-seriously-ill.html | Gilbert Roe Seriously Ill. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/provinces-to-get-back-natural-resources-manitoba-and-alberta-agree.html | PROVINCES TO GET BACK NATURAL RESOURCES; Manitoba and Alberta Agree With Ottawa Government, Ending 60-Year-Old Issue. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/cattle-prices-drop-as-pork-goes-higher-effect-of-use-of-poultry-is.html | CATTLE PRICES DROP AS PORK GOES HIGHER; Effect of Use of Poultry Is Felt in Week's Market for Beef-- Average on Lambs Lower. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/recommend-change-in-antitrust-laws-business-and-professional-men-in.html | RECOMMEND CHANGE IN ANTI-TRUST LAWS; Business and Professional Men, in Survey, Suggest New Powers and Other Amendments. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/three-hurt-in-day-in-plane-mishaps-girl-16-and-youth-injured-at.html | THREE HURT IN DAY IN PLANE MISHAPS; Girl, 16, and Youth Injured at Newark as Wind Flips Craft Over in Landing. STUDENT PILOT IN SMASH Fifth Av. Silk Merchant Cut as He Overshoots Roosevelt Field--Parachute Jumper Hits Wires. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/bronx-centrals-lead-bowlers.html | Bronx Centrals Lead Bowlers. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/two-perish-in-fire-man-and-woman-victims-in-minneapolisthirteen.html | TWO PERISH IN FIRE.; Man and Woman Victims in Minneapolis-- Thirteen Rescued. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/president-to-sign-tax-cuts-at-once-resolution-reducing-levy-on-1929.html | PRESIDENT TO SIGN TAX CUTS AT ONCE; Resolution Reducing Levy on 1929 Incomes Goes to Him Today. GROUP HITS AT DEMOCRATS People's Lobby Says Party "Fell for" Administration Scheme to Aid Wealthy Taxpayer. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/challenges-hoover-again-on-dry-plea-lawyers-group-says-sovereignty.html | CHALLENGES HOOVER AGAIN ON DRY PLEA; Lawyers' Group Says Sovereignty of State Is Threatened, but Ignores Poland's Views. | True | | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/childrens-bureau-seeks-crime-cure-miss-abbott-in-report-outlines.html | CHILDREN'S BUREAU SEEKS CRIME CURE; Miss Abbott in Report Outlines Preventive Methods Through Work With Delinquents. CALLS FOR MORE EXPERTS Washington, She Says, Must Centralize Endeavors of State andLocal Governments. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/costs-after-record-on-measured-course-with-fuel-for-52-hours-he.html | COSTS AFTER RECORD ON MEASURED COURSE; With Fuel for 52 Hours, He Hopes to Break Distance Record Shuttling in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/adirondack-group-of-aau-reorganized-12-clubs-accepted-as-members-of.html | ADIRONDACK GROUP OF A.A.U. REORGANIZED; 12 Clubs Accepted as Members of Association and New Officers Are Elected. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/wh-vanderbilt-to-wed-miss-colby-his-betrothal-to-daughter-of-mr-and.html | W.H. VANDERBILT TO WED MISS COLBY; His Betrothal to Daughter of Mr. and Mrs. Everett Colby Is Announced. HELEN MARTIN ENGAGED Vassar Graduate Is to Marry Meredith Wood, New York Publisherand Banker--Other Troths. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/children-give-two-plays-christmas-show-of-greenwich-house-group-at.html | CHILDREN GIVE TWO PLAYS.; Christmas Show of Greenwich House Group at Golden Theatre. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/nyack-bowlers-on-top-lead-american-national-league-by-three-games.html | NYACK BOWLERS ON TOP.; Lead American National League by Three Games Over Mineralites. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/plans-argentine-flight-captain-partridge-tells-of-nonstop-project.html | PLANS ARGENTINE FLIGHT.; Captain Partridge Tells of Non-Stop Project to Buenos Aires. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/see-nankings-foes-lacking-teamwork-peking-observers-attribute.html | SEE NANKING'S FOES LACKING TEAMWORK; Peking Observers Attribute Checking of the Revolt to Absence of Coordination. SHIFT BY REBELS DOUBTED Chinese Troops Refuse to Allow Consuls' Train to Leave Mientuho in Manchuria. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/talk-of-christ-daily-pastor-urges.html | Talk of Christ Daily, Pastor Urges. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/vital-naval-talks-start-with-the-japanese-today-in-move-to-end.html | VITAL NAVAL TALKS START WITH THE JAPANESE TODAY IN MOVE TO END SUSPICION; TWO DELEGATIONS TO MEET Visitors Will Be Assured No Hard and Fast Deal Has Been Effected. 4-DAY MEETINGS LIKELY Whole Situation of Cruisers and Call for End of Submarines Will Be Canvassed. CRUISER RATIO A PROBLEM Wakatsuki Says He Will Insist on 70 Per Cent of Tonnage of Largest Powers. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/sees-materialism-crowding-religion-bishop-thirkield-in-sermon-here.html | SEES MATERIALISM CROWDING RELIGION; Bishop Thirkield, in Sermon Here, Says God Is Being Forced Into Background. FINDS PRAYER NEGLECTED Everything, Including Science, Is Controlled by the Invisible, He Declares. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/nixon-to-coach-glenridge-succeeds-cartmill-as-director-of.html | NIXON TO COACH GLENRIDGE; Succeeds Cartmill as Director of Basketball Squad. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/tea-for-bunyan-memorial-group.html | Tea for Bunyan Memorial Group. | True | | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/to-study-labor-future-economists-to-speak-tuesday-on-jobs-and-the.html | TO STUDY LABOR FUTURE.; Economists to Speak Tuesday on Jobs and the Market Slump. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/colgate-syracuse-penn-state-form-a-basketball-group.html | Colgate, Syracuse, Penn State Form a Basketball Group | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/hazel-jean-kirk-violinist-plays.html | Hazel Jean Kirk, Violinist, Plays. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/waldo-frank-on-tour-leaves-by-plane-for-havana-after-lecturing-in.html | WALDO FRANK ON TOUR.; Leaves by Plane for Havana After Lecturing in South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/for-new-dry-authority-cn-howard-proposes-welfare-department-for.html | FOR NEW DRY AUTHORITY.; C.N. Howard Proposes Welfare Department for Enforcement. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/new-central-american-mail-plane.html | New Central American Mail Plane. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/mayor-boosts-philadelphia-sailing.html | Mayor Boosts Philadelphia Sailing. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/miss-farrar-gives-books-to-school.html | Miss Farrar Gives Books to School. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/5day-week-in-270-plants-industrial-conference-board-finds-218000.html | 5-DAY WEEK IN 270 PLANTS.; Industrial Conference Board Finds 218,000 Workers Have Schedule. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/neediest-are-fates-victims-not-importuning-mendicants.html | Neediest Are Fate's Victims, Not Importuning Mendicants | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/adding-machines-from-us-irk-french-ordered-for-social-insurance.html | ADDING MACHINES FROM US IRK FRENCH; Ordered for Social Insurance Organization, They Now Lie Unclaimed in Warehouse. PARLIAMENT REVISING LAW Need for Machines Unlikely, but Shippers Won't Take Them Back --Nationalist Press Protests. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/for-old-senatorial-plan-underhill-seeks-return-to-election-by-the.html | FOR OLD SENATORIAL PLAN.; Underhill Seeks Return to Election by the Legislatures. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/railroad-to-continue-building-extension-pittsburgh-west-virginia.html | RAILROAD TO CONTINUE BUILDING EXTENSION; Pittsburgh & West Virginia Awards Contract for Third Section of Line to Connellsville. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/dinner-adds-55000-to-hospitals-fund-1100-pay-50-a-plate-to-aid.html | DINNER ADDS $55,000 TO HOSPITAL'S FUND; 1,100 Pay $50 a Plate to Aid United Israel Zion Institution in Brooklyn. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/pontiff-beatifies-136-english-martyrs-british-prelates-and.html | PONTIFF BEATIFIES 136 ENGLISH MARTYRS; British Prelates and Prominent Catholic Laymen at Colorful Ceremonies in St. Peter's. RELICS VENERATED BY POPE He Is Carried in State Into the Basilica for Rites Before a Huge Crowd. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/meet-for-boys-club-matmen.html | Meet for Boys' Club Matmen. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/maneros-186-wins-catalina-open-golf-new-york-pro-scores-a-28-on.html | MANERO'S 186 WINS CATALINA OPEN GOLF; New York Pro Scores a 28 on Last Nine for 18-Hole Total of 59. TOPS O. DUTRA BY STROKE Mehlhorn 3d With 188 for 54 Holes-- Diegel, Walsh, Guest, Golden Get 189. VICTOR'S PLAY BRILLIANT 24-Year-Old Ex-Caddis Starts Last Nine With a 5, Then Strokes 8 Holes in 23. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/womens-hotel-cuts-rent-voluntary-reduction-of-15-is-explained-as.html | WOMEN'S HOTEL CUTS RENT; Voluntary Reduction of 15% Is Explained as Reassuring Measure. | True | | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/press-stock-fraud-drive-state-officials-act-this-week-on-false-bid.html | PRESS STOCK FRAUD DRIVE.; State Officials Act This Week on False Bid and Asked Quotations. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/rudolph-conquers-natalie-at-detroit-chicago-cueist-wins-12577-for.html | RUDOLPH CONQUERS NATALIE AT DETROIT; Chicago Cueist Wins, 125-77, for Fourth in Row in World's Pocket Billiard Play. MATCH GOES 31 INNINGS Clicks 37 in Sixth Frame for Easy Victory--Livsey Beats Camp--Greenleaf Upsets Lauri. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/connecticut-to-test-auto-speed-limits-state-and-local-authorities.html | CONNECTICUT TO TEST AUTO SPEED LIMITS; State and Local Authorities Will Seek Safety Maximum in Experiment at Stratford. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/agree-on-mcclintock-will-claimants-file-plan-to-divide-chicago.html | AGREE ON McCLINTOCK WILL; Claimants File Plan to Divide Chicago Youth's Estate. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/318-discount-rate-on-treasury-bills-public-offering-reveals.html | 31-8% DISCOUNT RATE ON TREASURY BILLS; Public Offering Reveals International Manhattan and Salomon Firm as Buyers.NEW CONCERN'S FIRST SALEBlock of $61,395,000 of the $100,000,000 of Non-Interest-BearingIssue Will Be Marketed. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/skipper-snatched-from-sinking-ship-saved-with-deck-hand-in-north.html | SKIPPER SNATCHED FROM SINKING SHIP; Saved With Deck Hand in North Sea as Fishing Smack Yields to Gale. FLOOD DAMAGE IN WALES Scores Lose All in Mining Valleys of South--Thames Two Miles Wide at One Point. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/24-letters-awarded-to-cornell-players-crosscountry-and-soccer-teams.html | 24 LETTERS AWARDED TO CORNELL PLAYERS; Cross-Country and Soccer Teams Honored--Indoor Track and Hockey Dates Set. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/defense-of-poor-in-courts-governor-roosevelt-is-said-to-favor.html | DEFENSE OF POOR IN COURTS; Governor Roosevelt Is Said to Favor Creating Office of Public Defender. | True | MAYER C. GOLDMAN. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/electrical-exports-gain-heavily-in-year-radio-shipments-in-first.html | ELECTRICAL EXPORTS GAIN HEAVILY IN YEAR; Radio Shipments in First Ten Month of 1929 Were Double Those in Same Period Last Year. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/maurice-falk-sets-up-10000000-fund-for-philanthropic-uses-as.html | Maurice Falk Sets Up $10,000,000 Fund For Philanthropic Uses as Memorial to Wife | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/nelson-macy-is-host-gives-musicale-to-60-friends-at-home-in.html | NELSON MACY IS HOST.; Gives Musicale to 60 Friends at Home in Greenwich. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/votes-in-kings-today-to-depose-livingston-republican-executive.html | VOTES IN KINGS TODAY TO DEPOSE LIVINGSTON; Republican Executive Committee Will Formally Make Steinbrink Party Spokesman. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/proposes-to-reform-wool-market-tactics-head-of-new-national.html | PROPOSES TO REFORM WOOL MARKET TACTICS; Head of New National Cooperative Outlines Plan for Controlby Growers. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/colombia-to-cut-expenses-heavily-finance-minister-asserts-1930.html | COLOMBIA TO CUT EXPENSES HEAVILY; Finance Minister Asserts 1930 Budget Seeks Reduction of Nearly $30,000,000. PUBLIC WORKS HARDEST HIT Low Price of Coffee and Decreased Income Tax Receipts Expected to Reduce Revenues to $60,140,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/london-bank-gets-gold-net-receipts-last-week-2711123-mostly-from.html | LONDON BANK GETS GOLD.; Net Receipts Last Week 2,711,123, Mostly From Australia. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/christian-herald-honors-fb-smith-congregationalist-moderator-is.html | CHRISTIAN HERALD HONORS F.B. SMITH; Congregationalist Moderator Is Selected for Annual Award for Religious Service. GETS TRIP TO HOLY LAND Citation to Be Given at Dinner on Saturday Evening--Recipient Is Ardent Prohibitionist. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/abeona-wins-at-15-to-1.html | Abeona Wins at 15 to 1. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/ivor-clark-to-form-own-mortgage-firm-vice-president-of-wm-a-white.html | IVOR CLARK TO FORM OWN MORTGAGE FIRM; Vice President of Wm. A. White & Sons Resigns to Establish New Company. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/15day-period-nets-garden-501000-amount-received-from-cycling-boxing.html | 15-DAY PERIOD NETS GARDEN $501,000; Amount, Received From Cycling, Boxing and Hockey, Sets Record for Arena. BIKE RACE DREW $220,000 Two Bouts Attracted $199,000, While Four Hockey Matches Swelled Total by $82,000. | True | By James P. Dawson. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/seeking-higher-protection-against-american-exports.html | Seeking Higher Protection Against American Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/huge-flow-of-gold-into-french-bank-reserve-has-increased-32000000.html | HUGE FLOW OF GOLD INTO FRENCH BANK; Reserve Has Increased $32,000,000 in Past Month and$370,000,000 in a Year.FRENCH CREDITS ABROAD Note Circulation Has Not IncreasedEquivalently--Decrease of Bank'sLoans Has Been an Influence. | True | Wireless to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/gifts-for-neediest-total-6122-in-day-fund-increased-to-98241-at.html | GIFTS FOR NEEDIEST TOTAL $6,122 IN DAY; Fund Increased to $98,241-- At This Time Last Year $121,489 Was in Hand.SUFFERING STIRS DONORSAn Ex-Soldier Has Little, butSends His Bit-- Some GiveFunds Saved for Other Uses.2 CONTRIBUTE $500 EACH They Are Dr. J.F. Erdmann and"W.E.N."--Mrs. B.I.F. DessauerGives $350, Miss Tuyler, $250. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/fugitive-to-bare-fascist-prisons-putnam-will-publish-book-by-nitti.html | FUGITIVE TO BARE FASCIST PRISONS; Putnam Will Publish Book by Nitti, Ex-Premier's Nephew, Who Fled Lipari Islands. UNCLE PENS INTRODUCTION Revelations of Inner Workings of Regime Promised--Editions to Appear in Five Languages. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/spain-builds-fast-liner-ship-for-new-york-line-is-expected-to-be.html | SPAIN BUILDS FAST LINER.; Ship for New York Line Is Expected to Be Swifter Than Bremen. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/monroe-chemical-company-reports.html | Monroe Chemical Company Reports. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/blast-imperils-italian-steamer.html | Blast Imperils Italian Steamer. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/suggests-loan-to-aid-canadian-exchange-bank-of-america-bulletin.html | SUGGESTS LOAN TO AID CANADIAN EXCHANGE; Bank of America Bulletin Says Withdrawals Here Will Not Restore Parity. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/fox-trustees-plan-a-holding-company-loews-inc-would-be-included-in.html | FOX TRUSTEES PLAN A HOLDING COMPANY; Loew's, Inc., Would Be Included in Consolidation and the Dividend Rates Maintained.EARNINGS ESTIMATE RISES More Than $33,000,000 for Year Indicated Now--Fox'sPlan for Merger Scrapped. | True | | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/pushes-veterans-aid-bill-american-legion-issues-appeal-for-passage.html | PUSHES VETERANS AID BILL.; American Legion Issues Appeal for Passage of Rogers Measure. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/germanys-iron-output-last-months-figure-lowest-of-year-but-far.html | GERMANY'S IRON OUTPUT.; Last Month's Figure Lowest of Year, but Far Above 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/kirkland-winner-at-squash-tennis-defeats-sutphen-in-final-match-of.html | KIRKLAND WINNER AT SQUASH TENNIS; Defeats Sutphen in Final Match of First Round in Tourney at Princeton Club. MIXSELL IN ACTION TODAY Second Ranking Star Faces Tredwell, While Larigan Plays Kleinert in Other Feature Match. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/major-jf-case-dies-on-visit-here-noted-engineer-was-head-of-the.html | MAJOR J.F. CASE DIES ON VISIT HERE; Noted Engineer Was Head of the Paris Office of Stone & Webster. FOUGHT IN PHILIPPINES Served There as Director of Public Works--Carried Out Projects in Several Countries. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/off-for-air-hunt-in-africa-plane-for-baron-rothschilds-party-leaves.html | OFF FOR AIR HUNT IN AFRICA; Plane for Baron Rothschild's Party Leaves Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/major-of-marines-injured-marion-humphreys-car-crashes-in-haiti.html | MAJOR OF MARINES INJURED.; Marion Humphrey's Car Crashes in Haiti Trying to Avoid Woman. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/music-bachs-christmas-oratorio.html | MUSIC; Bach's "Christmas Oratorio." | True | By Olin Downes. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/fall-river-ties-bethlehem-3-to-3-two-fall-river-players-injured-in.html | FALL RIVER TIES BETHLEHEM, 3 TO 3; Two Fall River Players Injured in Stirring Soccer Game at Tiverton, R.I. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/new-jersey-triumphs-over-new-york-42-wins-interstate-soccer-match.html | NEW JERSEY TRIUMPHS OVER NEW YORK, 4-2; Wins Interstate Soccer Match at Hoboken in Series Resumed After Long Lapse. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/scores-evil-in-quarrels-rev-dr-robert-norwood-declares-criticism-is.html | SCORES EVIL IN QUARRELS.; Rev. Dr. Robert Norwood Declares Criticism Is Root of Crime. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/municipal-loans-everett-wash.html | MUNICIPAL LOANS.; Everett, Wash. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/committee-proposed-to-study-athletics-southern-intercollegiate.html | COMMITTEE PROPOSED TO STUDY ATHLETICS; Southern Intercollegiate Association Executives Take Steps to Bar Subsidizing. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/mrs-mary-keenan.html | Mrs. Mary Keenan. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/slain-in-row-over-dog-upstate-farmers-stepson-tries-to-take-blame.html | SLAIN IN ROW OVER DOG.; Up-State Farmer's Stepson Tries to Take Blame, Shielding Friend. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/says-olaya-will-run-colombian-paper-reports-envoy-here-will-be.html | SAYS OLAYA WILL RUN.; Colombian Paper Reports Envoy Here Will Be Presidential Candidate | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/irvington-house-benefit-on-sunday.html | Irvington House Benefit on Sunday. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/german-trade-slack-prices-are-falling-financial-uncertainty-an.html | GERMAN TRADE SLACK; PRICES ARE FALLING; Financial Uncertainty an Influence--Christmas Buying Appears to Be Small. | True | Wireless to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/herbert-heyner-greeted-british-baritone-sings-songs-of-shakespeares.html | HERBERT HEYNER GREETED.; British Baritone Sings Songs of Shakespeare's Day in Guild Theatre | True | | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/bond-flotations-securities-of-public-utility-companies-to-be.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Marketed by Investment Bankers.Illinois Power and Light. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/sailfish-club-gives-opening-reception-breakers-casino-and-hotel.html | SAILFISH CLUB GIVES OPENING RECEPTION; Breakers Casino and Hotel Also in Readiness for the Winter Season at Palm Beach. ROYAL DANELI OPENS DOORS John L. Clawsons and Charles M. Halls Entertain at Tea at Their Homes. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/playoff-tonight-in-psal-hockey-erasmus-hall-and-manual-training.html | PLAY-OFF TONIGHT IN P.S.A.L. HOCKEY; Erasmus Hall and Manual Training Will Line Up in FirstGame for City Title. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/girl-scouts-plan-gifts-for-poor.html | Girl Scouts Plan Gifts for Poor. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/hathaway-with-hw-briggs-co.html | Hathaway With H.W. Briggs & Co. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/central-union-bowlers-on-top.html | Central Union Bowlers on Top. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/plane-over-ocean-in-nonstop-flight-spain-to-uruguay-larreborges-of.html | PLANE OVER OCEAN IN NON-STOP FLIGHT, SPAIN TO URUGUAY; Larre-Borges of Uruguay and Challes of France Hope to Break Distance Record. SIGHTED OVER WEST AFRICA Turn Out to Sea After Making 550 Miles to Rio de Oro in Five and a Half Hours. BRAZIL FIRST DESTINATION Route Is Then Down West Coast to Montevideo and Beyond if Their Gas Holds Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/princess-aids-the-poor-marie-jose-gives-1400-to-the-people-of.html | PRINCESS AIDS THE POOR.; Marie Jose Gives $1,400 to the People of Brussels. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/mayo-and-bergman-win-both-defeat-reynolds-in-182-handicap-tourney.html | MAYO AND BERGMAN WIN.; Both Defeat Reynolds in 18.2 Handicap Tourney. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/the-screen-a-tragedy-of-the-desert.html | THE SCREEN; A Tragedy of the Desert. | True | By Mordaunt Hall. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/paris-reserve-ratio-up-banks-gain-of-gold-and-reduction-of.html | PARIS RESERVE RATIO UP.; Bank's Gain of Gold and Reduction of Liabilities Strengthen Position. | True | Wireless to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/nationals-beaten-by-pawtucket-42-rhode-island-eleven-rallies-in.html | NATIONALS BEATEN BY PAWTUCKET, 4-2; Rhode Island Eleven Rallies in Final Half of Fast Game at Polo Grounds. SCORE AT HALF TIME, 1-1 New Yorkers Take Lead Soon After Restart, but Visitors Tally Three Times to Triumph. | True | Times Wide World Photo. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/porter-captures-newark-aau-run-st-josephs-runner-covers-four-miles.html | PORTER CAPTURES NEWARK A.A.U. RUN; St. Joseph's Runner Covers Four Miles in 21:22 4-5 to Beat Calvetti by 50 Yards. ST. JOSEPH'S TEAMS LEAD Capture First and Second Prizes in New Jersey Division CrossCountry Title Event. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/miss-simpson-again-heard-she-gives-second-recital-at-48th-street.html | MISS SIMPSON AGAIN HEARD; She Gives Second Recital at 48th Street Theatre. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/shires-in-ring-tonight-will-oppose-trafton-football-player-in.html | SHIRES IN RING TONIGHT.; Will Oppose Trafton, Football Player, in Chicago. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/plans-suit-over-oustings-lady-houston-will-ask-court-to-protect-115.html | PLANS SUIT OVER OUSTINGS.; Lady Houston Will Ask Court to Protect 115 Hull Car Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/urges-new-control-of-federal-prisons-penal-society-wants-a-bureau.html | URGES NEW CONTROL OF FEDERAL PRISONS; Penal Society Wants a Bureau to Supplant Department of Justice to Bring Efficiency. LIBERAL PAROLES FAVORED Overcrowding at Leavenworth and Atlanta Laid to Prohibition and Other New Legislation. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/will-rogers-sees-danger-now-in-expressing-an-opinion.html | Will Rogers Sees Danger Now In Expressing an Opinion | True | WILL ROGERS. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/family-affairs-closed-billie-burkes-comedy-ran-only-5-days-diana-a.html | FAMILY AFFAIRS" CLOSED.; Billie Burke's Comedy Ran Only 5 Days; "Diana" a Week. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/cotton-estimate-fails-to-lift-price-short-crop-forecast-had-been.html | COTTON ESTIMATE FAILS TO LIFT PRICE; Short Crop Forecast Had Been Discounted--Mills Have Big Stocks of Finished Goods. RETAIL BUYING IS LIVELY Good City Trade Expected to Ease Wholesale Depression Soon After Holidays. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/fears-modern-education-will-freeze-the-soul.html | Fears Modern Education Will Freeze the Soul | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/a-school-for-haitians.html | A School for Haitians. | True | LAYLE LANE. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/sarah-bakers-bridal-attendants-chosen-for-her-marriage-to-david.html | SARAH BAKER'S BRIDAL.; Attendants Chosen for Her Marriage to David Lindsay Jr. Jan. 11. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/haitians-request-vote-supervision-seven-political-leaders-ask.html | HAITIANS REQUEST VOTE SUPERVISION; Seven Political Leaders Ask Hoover to Keep Marines There Through Election. PRESIDENT BORNO ASSAILED Party Heads Accuse Him of Controlling Council of State inNaming Chief Executive. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/young-helpers-meet-give-savings-and-gifts-for-poor-children-to-city.html | YOUNG HELPERS MEET.; Give Savings and Gifts for Poor Children to City Mission. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/democratic-brooklyn-one-sees-no-chance-for-republicans-to-regain.html | DEMOCRATIC BROOKLYN.; One Sees No Chance for Republicans to Regain Supremacy. | True | P.J. DE CANTILLON. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/scribner-in-lead-in-title-bowling-increases-margin-over-falcaro.html | SCRIBNER IN LEAD IN TITLE BOWLING; Increases Margin Over Falcaro, Challenger, to 158 Pins in Match at Detroit. CHAMPION HAS 278 GAME Finishes Night Block With Best Score--New Yorker Wins Afternoon Block by 53 Pins. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/city-socialization-urged-upon-soviet-prof-zelenko-calls-for-wide.html | CITY SOCIALIZATION URGED UPON SOVIET; Prof. Zelenko Calls for Wide Scheme of Town Planning to Bring Communism Home. CHILD REARING ONE AIM Communal Kitchens, Dining Halls, Laundries, Hospitals and the Like Are Proposed. | True | By Walter Duranty. Wireless To the New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/to-redeem-bonds-on-jan-1-province-of-cordoba-argentina-and-buenos.html | TO REDEEM BONDS ON JAN. 1; Province of Cordoba, Argentina and Buenos Aires Issue Calls. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/dr-reese-declares-reformation-is-on-in-sermon-here-he-says-all.html | DR. REESE DECLARES REFORMATION IS ON; In Sermon Here He Says All Beliefs Need a FundamentalOverhauling. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/prices-of-rubber-steady-in-london-tin-market-is-firmer-with-active.html | PRICES OF RUBBER STEADY IN LONDON; Tin Market Is Firmer, With Active Demand for Early 1930 Deliveries. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/a-son-to-mrs-kenneth-b-turner.html | A Son to Mrs. Kenneth B. Turner. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/bridge-traffic-increases-both-goethals-and-outerbridge-crossings.html | BRIDGE TRAFFIC INCREASES.; Both Goethals and Outerbridge Crossings Show Big Gains. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/captain-john-b-inman-past-grand-commander-of-the-g-ar-dies-at-81.html | CAPTAIN JOHN B. INMAN.; Past Grand Commander of the G. A. R. Dies at 81 Years. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/in-defense-of-women.html | In Defense of Women. | True | FREDERIC M.P. PEARSE. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/holds-science-runs-as-religion-trots-dr-macleod-warns-our-power-of.html | HOLDS SCIENCE RUNS AS RELIGION TROTS; Dr. MacLeod Warns Our Power of Knowledge Is Like Explosive in Hands of a Child.SAYS IT MAY DESTROY USChurch Battle, He Asserts, IsAgainst Paganism and Mechanistic Concept of Universe. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/maier-soloist-at-barbizon-recital.html | Maier Soloist at Barbizon Recital. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/aid-chorus-girls-families-actors-give-benefit-which-brings-more.html | AID CHORUS GIRLS' FAMILIES; Actors Give Benefit Which Brings More Than $6,000. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/pope-will-create-6-cardinals-today-secret-consistory-this-morning.html | POPE WILL CREATE 6 CARDINALS TODAY; Secret Consistory This Morning Will Bring Membershipin Sacred College to 63.THIRTY ARE ITALIANSPublic Ceremonies in ConnectionWith Bestowal of Red Hats Will Be Held Thursday. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/says-christmas-is-commercialized-the-rev-ga-schnatz-asserts-holiday.html | SAYS CHRISTMAS IS COMMERCIALIZED; The Rev. G.A. Schnatz Asserts Holiday Is Turned Into a Money-Making Revel. SEES CHARM OF DAY LOST Christ Is Buried Beneath Tinsel and Jazz Drowns Angels' Song, Emmanuel Pastor Declares. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/says-whole-nation-backs-world-court-american-foundation-lists.html | SAYS WHOLE NATION BACKS WORLD COURT; American Foundation Lists Committees for Ratification in All Principal Cities. FRIENDS OF HOOVER SERVE Republican and Democratic Leaders in Many Sections Petition Senate to Act. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/rev-dr-fc-ottman-dies-in-stamford-premillenarian-70-was-leader-in.html | REV. DR. F.C. OTTMAN DIES IN STAMFORD; 'Pre-Millenarian,' 70, Was Leader in Fundamentalist Group of the Presbyterian Church. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/2500-honor-armstrong-head-of-newspaper-union-receives-gift-of-auto.html | 2,500 HONOR ARMSTRONG.; Head of Newspaper Union Receives Gift of Auto at Dinner. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/maine-governor-to-preside-at-harvard-football-dinner.html | Maine Governor to Preside At Harvard Football Dinner | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/to-take-up-mooney-plea-california-pardon-board-will-consider-his.html | TO TAKE UP MOONEY PLEA.; California Pardon Board Will Consider His Case Today. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/shaw-defends-law-checking-car-speed-calls-it-a-device-for-enabling.html | SHAW DEFENDS LAW CHECKING CAR SPEED; Calls It a 'Device for Enabling Police to Halt and Mulct' Inconsiderate Drivers.HOLDS SAFE CAR IMAGINARY Says All Are Dangerous as Soon as They Move-- Admits BreakingLaw Whenever He Drives. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/providence-stops-wanderers-3-to-1-paterson-scores-all-three-goals.html | PROVIDENCE STOPS WANDERERS, 3 TO 1; Paterson Scores All Three Goals for Victors in Atlantic Coast Soccer. BROOKLYN FIRST TO TALLY Nehadoma Nets Ball on Pass From Molnar, but Home Club Soon Equalizes. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/opposed-on-right-to-pick-principals-superintendents-lack-power-to.html | OPPOSED ON RIGHT TO PICK PRINCIPALS; Superintendents Lack Power to Choose Five High School Heads, Says Association. MERIT SYSTEM INVOLVED Belief That Only Examiners Have Authority May Bring Extension of Plan Without Legislation. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/woods-beats-seaback-in-pocket-billiards-loses-final-two-blocks-but.html | WOODS BEATS SEABACK IN POCKET BILLIARDS; Loses Final Two Blocks, but Triumphs in Match by Eight Blocks to Six. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/cadets-get-holiday-leave-600-at-west-point-will-start-nineday.html | CADETS GET HOLIDAY LEAVE; 600 at West Point Will Start NineDay Vacation Dec. 23. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/federation-gets-312000-in-gifts-new-contributions-cut-years-deficit.html | FEDERATION GETS $312,000 IN GIFTS; New Contributions Cut Year's Deficit of Jewish Charities to $711,000. INTENSIVE DRIVE PLANNED It Is Hoped to Raise Balance in Final Two Weeks--Names of Donors Announced. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/us-steel-to-acquire-atlas-portland-cement-for-common-stock-valued.html | U.S. Steel to Acquire Atlas Portland Cement For Common Stock Valued at $31,320,000. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/milliken-attacks-church-film-group-denies-it-dropped-him-and-hays.html | MILLIKEN ATTACKS CHURCH FILM GROUP; Denies It Dropped Him and Hays for Trying to Use It for Propaganda. SAYS BREAK CAME IN 1928 Asserts Andrews Made Financial Demands on Producers and Did Not Give Unbiased Service. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/church-restores-strikers-four-expelled-at-marion-return-to-full.html | CHURCH RESTORES STRIKERS.; Four Expelled at Marion Return to Full Membership. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/two-break-out-of-dakota-prison.html | Two Break Out of Dakota Prison. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/sifts-denials-of-jesus-prof-wa-brown-urges-caution-on-the-views-of.html | SIFTS DENIALS OF JESUS.; Prof. W.A. Brown Urges Caution on the Views of Modern Scholarship | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/demands-bloodshed-in-haiti-be-ended-meeting-of-negroes-in-holmes.html | DEMANDS BLOODSHED IN HAITI BE ENDED; Meeting of Negroes in Holmes Church Hear De Priest Ask for Racial Equality. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/end-eucharistic-congress-40000-filipinos-parade-in-largest.html | END EUCHARISTIC CONGRESS; 40,000 Filipinos Parade in Largest Christian Gathering of Far East. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/masons-unveil-kane-memorial-kensico-monument-hailed-as-tribute-to.html | MASONS UNVEIL KANE MEMORIAL; Kensico Monument Hailed as Tribute to Noted Explorers of Lodge Membership. 15 PAST MASTERS ATTEND Deputy Grand Master C.H. Johnson Says Burial Plot Is in Keeping With Fraternal Aims. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/pays-homage-to-bolivar-wife-of-perus-minister-to-brazil-visits.html | PAYS HOMAGE TO BOLIVAR.; Wife of Peru's Minister to Brazil Visits Charlottesville. | True | Special to The New York Times. | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/lamont-reviews-record-trade-year-commerce-secretary-in-report-says.html | LAMONT REVIEWS RECORD TRADE YEAR; Commerce Secretary in Report Says Production Exceeded That of War Times. PRICES GENERALLY STEADY Their Stability Since 1922 Was an Important Aid in Steadying Business, He Says. RAILROADS' BIGGEST YEAR Expansion In Investment TrustsPointed Out, as Well as Chain Banks' Growth. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/plans-for-peace-ball-tableau-cabaret-and-fashion-show-are-to-be.html | PLANS FOR PEACE BALL.; Tableau, Cabaret and Fashion Show Are to Be Features. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/transvaal-gold-output-november-production-reduced-but-years-total.html | TRANSVAAL GOLD OUTPUT.; November Production Reduced, but Year's Total Will Break Records. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/sues-second-wife-of-her-exhusband-woman-held-in-los-angeles-for.html | SUES SECOND WIFE OF HER EX-HUSBAND; Woman, Held in Los Angeles for Attempt to Kill Land Owner, Charges Alienation. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/freedom-of-the-seas-dear-to-argentina-irigoyen-paper-contends-he.html | FREEDOM OF THE SEAS DEAR TO ARGENTINA; Irigoyen Paper Contends He Led in Fighting for Rights in War. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/both-rubio-and-wife-patients-at-hospital-latter-suddenly-decides-to.html | BOTH RUBIO AND WIFE PATIENTS AT HOSPITAL; Latter Suddenly Decides to Accompany Mexican President-Elect on Arrival in Baltimore. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/plan-bowling-tourney-dec-29.html | Plan Bowling Tourney Dec. 29. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/villanova-forms-sextet-hockey-squad-is-cut-to-eleven-after-weeks.html | VILLANOVA FORMS SEXTET.; Hockey Squad Is Cut to Eleven After Week's Practice. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/holds-noncatholics-deny-living-christ-rev-jf-sheen-of-st-patricks.html | HOLDS NON-CATHOLICS DENY LIVING CHRIST; Rev. J.F. Sheen of St. Patrick's Sees Certain Sects Offering No More Attraction Than Homes. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/financial-markets-easy-money-twosided-stock-exchange-movement-heavy.html | FINANCIAL MARKETS; Easy Money, Two-Sided Stock Exchange Movement, Heavy Outflow of Gold, | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/de-wolf-hopper-plans-some-statue-washing-with-herricks-consent-he.html | DE WOLF HOPPER PLANS SOME STATUE WASHING; With Herrick's Consent, He and Cohorts Will Scrub Verdi Figure in Broadway. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/modernists-assailed-by-father-corbett-he-says-pope-pius-x-drove-the.html | MODERNISTS ASSAILED BY FATHER CORBETT; He Says Pope Pius X Drove Them From the Catholic Church 22 Years Ago. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/prices-for-steel-hold-sellers-averse-to-reductionssome-concessions.html | PRICES FOR STEEL HOLD.; Sellers Averse to Reductions—Some Concessions Made. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/lindsey-bowls-299-and-defeats-smith-victor-trails-until-last-game.html | LINDSEY BOWLS 299 AND DEFEATS SMITH; Victor Trails Until Last Game, When His Near-Perfect Score Wins Match by 11 Pins. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/london-is-cheered-by-money-outlook-expects-great-ease-in-new-year.html | LONDON IS CHEERED BY MONEY OUTLOOK; Expects Great Ease in New Year, With Return of Funds From America. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/toronto-man-dies-in-plane-crash.html | Toronto Man Dies in Plane Crash. | True | | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/blames-americans-for-haitian-unrest-argentine-newspaper-emphasizes.html | BLAMES AMERICANS FOR HAITIAN UNREST; Argentine Newspaper Emphasizes That Situation DevelopedUnder Rule of Marines.SAYS ALL OUR AIMS FAILEDPeople Themselves Are Able to Improve Conditions Without Interference, La Prensa Contends. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/stock-average-higher-fisher-index-moved-up-2-per-cent-for-week.html | STOCK AVERAGE HIGHER.; "Fisher Index" Moved Up 2 Per Cent for Week. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/movement-of-gold-into-great-britain-novembers-import-7448668-export.html | MOVEMENT OF GOLD INTO GREAT BRITAIN; November's Import 7,448,668, Export Record 5,721,650--France Took 4,000,756. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/british-steel-output-november-production-lower-for-month-but-above.html | BRITISH STEEL OUTPUT.; November Production Lower for Month, but Above 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/no-war-no-neutrals.html | NO WAR, NO NEUTRALS. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/royal-sable-takes-feature-at-havana-finishes-first-in-the-vedado.html | ROYAL SABLE TAKES FEATURE AT HAVANA; Finishes First in the Vedado Purse, Defeating Baltimore by Three Lengths. GARETH ALSO IS VICTOR Carries Cleveland Silks Home in Front In 2d Race--Twelve-Sixty Beats Joe Adams by Nose. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/finds-license-growing-dr-howard-sees-little-moral-or-parental.html | FINDS LICENSE GROWING.; Dr. Howard Sees Little Moral or Parental Control in Homes. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/amateurs-will-box-at-garden-tonight-clash-in-intercity-and-open.html | AMATEURS WILL BOX AT GARDEN TONIGHT; Clash in Intercity and Open Bouts in First Half of Boys' Club Benefit Card. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/health-work-halves-infant-death-rate-many-mothers-also-saved-by.html | HEALTH WORK HALVES INFANT DEATH RATE; Many Mothers Also Saved by Commonwealth Fund in Rural Experiments. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/marriage-debated-on-talkie-screen-russell-and-powys-take-up.html | MARRIAGE DEBATED ON TALKIE SCREEN; Russell and Powys Take Up Subject--Other Features atNews Reel Theatre. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/players-of-the-game-johnny-mchughstarter-of-millions.html | Players of the Game; Johnny McHugh--Starter of Millions | True | By Arthur J. Daley. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/lexington-ties-up-at-the-tacoma-dock-big-plane-carrier-is-being.html | LEXINGTON TIES UP AT THE TACOMA DOCK; Big Plane Carrier Is Being Prepared to Supply Electric Current to the City. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/f-william-heide-dead-candy-manufacturer-dies-at-79-after-a-years.html | F. WILLIAM HEIDE DEAD.; Candy Manufacturer Dies at 79 After a Year's Illness. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/austrias-trade-balance-ten-months-excels-of-merchandise-imports-has.html | AUSTRIA'S TRADE BALANCE.; Ten Months' Excels of Merchandise Imports Has Been $18,200,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/christmas-cheer-for-the-poor.html | Christmas Cheer for the Poor. | True | IDA WHITE PARKER. | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/lays-rise-in-crime-to-public-apathy-tuttle-in-albany-speech.html | LAYS RISE IN CRIME TO PUBLIC APATHY; Tuttle, in Albany Speech, Advocates Scientific Study ofSocial Problem.CODIFYING OF LAWS URGED General Overhauling of Penal System Proposed to IncreaseRespect for Authority. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/miss-straus-weds-vladimir-rachesky-financiers-daughter-married-to.html | MISS STRAUS WEDS VLADIMIR RACHESKY; Financier's Daughter Married to Brother of Grand Duchess Zenaide of Russia. CEREMONY WAS ON DEC. 6 Announcement Was Not Made at Time Because of the Illness of Bride's Father. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/wieners-dance-recital-artists-performance-this-season-his-best-ever.html | WIENER'S DANCE RECITAL.; Artist's Performance This Season His Best Ever Seen Here. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/memorial-to-marshall-1000-attend-philadelphia-service-honoring-new.html | MEMORIAL TO MARSHALL; 1,000 Attend Philadelphia Service Honoring New York Lawyer. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/newman-closes-travel-talks.html | Newman Closes Travel Talks. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/finds-outlook-bright-for-farmers-of-state-consensus-of-country.html | FINDS OUTLOOK BRIGHT FOR FARMERS OF STATE; Consensus of Country Bankers for American Agriculturist Sees Little Effect of Stock Slump. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/to-map-southern-campaign-green-calls-union-organization-to-meet-in.html | TO MAP SOUTHERN CAMPAIGN.; Green Calls Union Organization to Meet in Asheville Jan. 6. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/200-striking-students-hold-law-school-in-buenos-aires-after-ousting.html | 200 Striking Students Hold Law School In Buenos Aires After Ousting Professors | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/pugsley-gives-portraits-presents-three-to-the-drew-seminary-for.html | PUGSLEY GIVES PORTRAITS.; Presents Three to the Drew Seminary for Women at Carmel. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/germany-disturbed-at-unemployment-increase-of-100000-in-a-week-and.html | GERMANY DISTURBED AT UNEMPLOYMENT; Increase of 100,000 in a Week, and of 500,000 Since This Time in 1928. HIGH MONEY CONTINUES Berlin Stock Exchange Prices Are at the Lowest Average Since 1926. | True | Wireless to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/13-die-in-mexican-fight-six-others-are-wounded-in-clash-of-rival.html | 13 DIE IN MEXICAN FIGHT.; Six Others Are Wounded in Clash of Rival Agrarians. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/myron-e-hinkley-dies-at-84.html | Myron E. Hinkley Dies at 84. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/summons-sheriff-in-deputies-trial-defense-to-put-adkins-on-stand-in.html | SUMMONS SHERIFF IN DEPUTIES' TRIAL; Defense to Put Adkins on Stand in Behalf of 8 Charged With Slaying Marion Strikers. ACCUSED TO TESTIFY TODAY With Testimony Near End, Murder Case Is Expected to Reach the Jury by End of Week. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/12930000-in-new-bonds-offered-for-investment-today.html | $12,930,000 in New Bonds Offered for Investment Today | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/cuba-wins-2-net-matches-triumphs-after-mexico-clinches-hidalgo.html | CUBA WINS 2 NET MATCHES.; Triumphs After Mexico Clinches Hidalgo Tennis Trophy. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/club-honors-women-actors-fund-matinee-group-holds-appreciation.html | CLUB HONORS WOMEN.; Actors' Fund Matinee Group Holds Appreciation Meeting. | True | | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/lawrence-victor-after-a-shootoff-ties-with-bruns-jr-for-high.html | LAWRENCE VICTOR AFTER A SHOOT-OFF; Ties With Bruns Jr. for High Scratch Prize at Travers Island and Then Takes Event. 27 EVEN IN HANDICAP Orsenigo Finally Emerges as Winner--Thomas Is the Leaderat Larchmont. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/police-held-for-robbery-chicago-veteran-says-four-officers-took-18.html | POLICE HELD FOR ROBBERY.; Chicago Veteran Says Four Officers Took $18 and Two Watches. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/brooklyn-nurses-need-aid.html | Brooklyn Nurses Need Aid. | True | ELSIE PATCHEN HALSTEAD. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/bronx-properties-sold-washington-av-flat-soldelder-avenue-deal.html | BRONX PROPERTIES SOLD.; Washington Av. Flat Sold--Elder Avenue Deal. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/busy-week-ahead-in-school-sports-st-johns-and-brooklyn-cathedral.html | BUSY WEEK AHEAD IN SCHOOL SPORTS; St. John's and Brooklyn Cathedral Basketball Today Is Among Games Scheduled. P.S.A.L. FINAL TOMORROW Fall Rifle Title Meet and Dual Swimming Championships Set for Saturday. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/asks-civic-bodies-to-join-pier-fight-banham-pledges-trade-board-to.html | ASKS CIVIC BODIES TO JOIN PIER FIGHT; Banham Pledges Trade Board to Carry 1,000-Foot Dock Plea to Highest Court. WILL PETITION CONGRESS Issue Is One Concerning Entire Nation, He Says in Call for United Action. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/aid-florence-mills-memorial-fund.html | Aid Florence Mills Memorial Fund. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/oil-process-open-to-all-judge-at-oklahoma-city-rules-against.html | OIL PROCESS OPEN TO ALL.; Judge at Oklahoma City Rules Against Patentee of "Gas Lift." | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/ohio-girl-winner-in-radio-audition-singers-who-won-in-radio-contest.html | OHIO GIRL WINNER IN RADIO AUDITION; SINGERS WHO WON IN RADIO CONTEST. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/bonuses-by-home-title-insurance.html | Bonuses by Home Title Insurance. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/spirit-of-youth-seen-as-need-of-religion-the-rev-norman-guthrie.html | SPIRIT OF YOUTH SEEN AS NEED OF RELIGION; The. Rev. Norman Guthrie Says It Is Suppressed--Wants Elders to "Eliminate Themselves." | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/fog-delays-new-plane-big-passenger-craft-for-havana-line-lands-in.html | FOG DELAYS NEW PLANE.; Big Passenger Craft for Havana Line Lands in Virginia. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/trapped-miner-dies-after-rescue.html | Trapped Miner Dies After Rescue. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/90000-companies-get-final-warning-secretary-of-state-sends.html | 90,000 COMPANIES GET FINAL WARNING; Secretary of State Sends Dissolution Notices to Delinquent Corporations.SIX MONTHS GRACE GIVEN95 Per Cent of Those on the List Are Believed to Be No Longerin Existence. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/cycling-around-world-siberian-here-leaves-today-for-the-pacific.html | CYCLING AROUND WORLD.; Siberian Here, Leaves Today for the Pacific Coast. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/wheat-escapes-freezing-reports-indicate-no-damagecorn-cribbing.html | WHEAT ESCAPES FREEZING.; Reports Indicate No Damage--Corn Cribbing Practically Completed. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/reengined-german-liner-columbus-sails-trying-to-cut-two-days-off.html | Re-engined German Liner Columbus Sails, Trying to Cut Two Days Off the Trip Here | True | Wireless to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/tuberculosis-clinics-the-city-has-twentynine-besides-the-new.html | TUBERCULOSIS CLINICS ; The City Has Twenty-nine Besides the New Diagnostic Stations. | True | SHIRLEY W. WYNNE, M.D., | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/field-trials-on-today-owners-and-dogs-assemble-for-the-pointer-club.html | FIELD TRIALS ON TODAY.; Owners and Dogs Assemble for the Pointer Club Events. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/tory-paper-assails-no-neutrals-idea-daily-telegraph-points-to-need.html | TORY PAPER ASSAILS 'NO NEUTRALS IDEA; Daily Telegraph Points to Need for Unanimity in League's Decision on Aggressor. QUESTIONS M'DONALD SHIFT Premier Objected in 1924 to Placing Belligerent Rights at Sea Before World Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/call-for-short-ballot-philadelphians-suggest-advantages-in-using.html | CALL FOR SHORT BALLOT.; Philadelphians Suggest Advantages in Using Voting Machines. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/klein-asks-inquiry-on-harveys-value-tells-walker-queens-heads-worth.html | KLEIN ASKS INQUIRY ON HARVEY'S VALUE; Tells Walker Queens Head's Worth Should Be Fixed Before Raising Salary. AGAINST OTHER INCREASES Says if Walker Gets $30,000 Berry Should Stay at $25,000 and McKee Not Above $20,000. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/londons-gold-reserve-to-meet-ideas-of-cunliffe-committee.html | London's Gold Reserve to Meet Ideas of Cunliffe Committee | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/week-viewed-as-test-of-christmas-trade-retail-sales-average-about.html | WEEK VIEWED AS TEST OF CHRISTMAS TRADE; Retail Sales Average About Same as Last Year-- Wholesale Buying of Rush-Order Type. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/mrs-auchincloss-dies-at-age-of-82-daughter-of-samuel-sloan.html | MRS. AUCHINCLOSS DIES AT AGE OF 82; Daughter of Samuel Sloan, President of Lackawanna for 26 Years. FUND AT YALE IN HER NAME Established by Sons to Aid Professors-- Mrs. Auchincloss Was of Colonial Ancestry. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/justice-will-c-hildreth.html | Justice Will C. Hildreth. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/liberty-and-sugar.html | LIBERTY AND SUGAR. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/start-new-inquiry-on-mrs-dreyfus-death-district-attorney-at.html | START NEW INQUIRY ON MRS. DREYFUS DEATH; District Attorney at Washington Acts on Information From Woman's Relatives. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/sheepshead-bay-fc-beats-vikings-60-clan-bruce-turns-back.html | SHEEPSHEAD BAY F.C. BEATS VIKINGS, 6-0; Clan Bruce Turns Back German Hungarians by 3 to 1-- Other Results in Soccer. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/britain-to-make-payment-93795000-to-be-turned-over-here-today-on.html | BRITAIN TO MAKE PAYMENT.; $93,795,000 to Be Turned Over Here Today on Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/bullish-signs-fail-to-hold-up-wheat-foreigners-use-argentina-as-a.html | BULLISH SIGNS FAIL TO HOLD UP WHEAT; Foreigners Use Argentina as a Club to Force Down North American Quotations. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/sheriff-eludes-mob-escapes-with-negro-accused-of-slaying.html | SHERIFF ELUDES MOB.; Escapes With Negro Accused of Slaying Mississippi Politician. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/appointed-at-harvard-fortyseven-are-named-for-the-faculty.html | APPOINTED AT HARVARD.; Forty-seven Are Named for the Faculty. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/andrew-c-gray-of-wilmington-dead-former-attorney-general-of.html | ANDREW C. GRAY OF WILMINGTON DEAD; Former Attorney General of Delaware Succumbs After an Operation. | True | Special to The New York Times. | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/mr-fishs-mixed-metaphor.html | Mr. Fish's Mixed Metaphor. | True | JAMES A. GREEN. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/army-will-take-110-players-to-california-scrubs-and-plebes-to-be.html | Army Will Take 110 Players to California, Scrubs and Plebes to Be Used in Drills | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/frederick-k-trask-member-of-stock-brokerage-firm-dies-in-63d-year.html | FREDERICK K. TRASK.; Member of Stock Brokerage Firm Dies in 63d Year. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/preparing-for-a-christmas-dance.html | Preparing for a Christmas Dance. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/says-legion-will-invit-king-albert.html | Says Legion Will Invit King Albert | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/four-die-in-mine-fire-perish-in-shaft-as-buildings-burn-at-sudbury.html | FOUR DIE IN MINE FIRE.; Perish in Shaft as Buildings Burn at Sudbury, Ont. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/bert-lahr-engaged-for-aces-up.html | Bert Lahr Engaged for "Aces Up." | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/workers-teams-play-tie-in-soccer-1-to-1-frank-scores-for-the.html | WORKERS' TEAMS PLAY TIE IN SOCCER, 1 TO 1; Frank Scores for the Brooklyn League, Carascan for Metropolitan, Before 4,000 Fans. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/advocate-religion-as-aid-for-convicts-dr-reisner-and-dr-katz-refer.html | ADVOCATE RELIGION AS AID FOR CONVICTS; Dr. Reisner and Dr. Katz Refer to Auburn Outbreak in Sermons Condemning Harshness. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/peoples-chorus-marks-15th-year-assisted-in-celebration-by-a-singing.html | PEOPLE'S CHORUS MARKS 15TH YEAR; Assisted in Celebration by a Singing Audience and Distinguished Guests.2D CHRISTMAS FESTIVAL Jacques Thibaud, Violinist, Plays--Dr. Henry Van Dyke Reads From Own Christmas Poems. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/reactionary-trade-in-central-europe-production-decreasing-with.html | REACTIONARY TRADE IN CENTRAL EUROPE; Production Decreasing, With Unemployment Up 33 Per Cent in a Month. STOCK MARKET HOLDS UP Vienna Boerse Described as Less Affected by Recent Events Than Any Other Stock Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/seven-volcanoes-erupting-in-alaska-ship-reports-lava-and-flame-cast.html | SEVEN VOLCANOES ERUPTING IN ALASKA; Ship Reports Lava and Flame Cast Several Hundred Feet Into the Air. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/canal-governor-here-burgess-to-report-to-washington-says-panama.html | CANAL GOVERNOR HERE.; Burgess to Report to Washington-- Says Panama Tonnage Gains Slowly | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/strikers-beaten-off-in-attack-on-colliery-three-badly-wounded-by.html | STRIKERS BEATEN OFF IN ATTACK ON COLLIERY; Three Badly Wounded by New South Wales Police-- To Vote on National Coal Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/will-analyze-city-noises-director-of-abatement-group-to-give-radio.html | WILL ANALYZE CITY NOISES.; Director of Abatement Group to Give Radio Talk Tomorrow. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/wants-prophecy-in-pulpit-dr-crowder-says-minister-must-be.html | WANTS PROPHECY IN PULPIT; Dr. Crowder Says Minister Must Be Interpreter With a Message. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/detective-demoted-in-vitale-dinner-holdup-hunts-seven-robbers-to.html | Detective, Demoted in Vitale Dinner Hold-Up, Hunts Seven Robbers to Redeem Himself | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/layton-starts-play-with-cochran-today-cueists-to-engage-at-angle.html | LAYTON STARTS PLAY WITH COCHRAN TODAY; Cueists to Engage at Angle Style of Play, Making Shots With White or Spot Ball. | True | | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/hesitation-continues-in-stocks-at-london-readjustment-of-hatry.html | HESITATION CONTINUES IN STOCKS AT LONDON; Readjustment of Hatry Tangle Presents Difficulties-- Recovery Expected in New Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/confused-market-for-small-grains-corn-prices-move-uncertainly-rhode.html | CONFUSED MARKET FOR SMALL GRAINS; Corn Prices Move Uncertainly-- Rhode Island Men Control Rye Market. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/ted-lewis-regales-audience-at-palace-conducts-his-musical-klowns.html | TED LEWIS REGALES AUDIENCE AT PALACE; Conducts His "Musical Klowns" Through Pulsating Harmonies-- Madge Kennedy Charms in Sketch | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/legislator-hurt-in-mill-assemblyman-lord-slips-on-icy-board-at.html | LEGISLATOR HURT IN MILL.; Assemblyman Lord Slips on Icy Board at Afton, Falls 20 Feet. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/dr-pelton-decries-bigotry-in-churches-but-people-as-a-whole-are.html | DR. PELTON DECRIES BIGOTRY IN CHURCHES; But People as a Whole Are More Religious Than Ever Before, St. James Rector Asserts. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/resident-offices-report-on-trade-buyers-again-divide-attention.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Again Divide Attention Between Sale Articles and Spring Goods. HOLIDAY LINES DUPLICATED Men's Lounging Robes Sought--Fur Coats Active--Straws Loom Up in Millinery. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/seize-liquor-in-canada-ontario-officers-also-take-boat-and-arrest.html | SEIZE LIQUOR IN CANADA.; Ontario Officers Also Take Boat and Arrest Three Men. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/seizes-100-eider-ducks-portland-me-official-raids-summer-home-of.html | SEIZES 100 EIDER DUCKS; Portland (Me.) Official Raids Summer Home of Boston Man. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/kara-bouroum-home-first-as-season-ends-at-auteuil.html | Kara Bouroum Home First As Season Ends at Auteuil | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/dates-for-after-dinner-dances.html | Dates for After Dinner Dances. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/boy-was-bound-to-maine-but-new-york-fathers-telegram-halted-him-in.html | BOY WAS BOUND TO MAINE; But New York Father's Telegram Halted Him in Boston. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/state-committee-to-pass-on-heflin-senator-and-others-who-bolted.html | STATE COMMITTEE TO PASS ON HEFLIN; Senator and Others Who Bolted Smith in 1928 Face Discipline Today in Alabama. OUSTER FACTION STRONG Democrats Will Make Test Case on H.A. Locke, a Hoover Supporter, Now Out for Governorship. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/sees-long-skirt-exaggerated-here-french-couturier-also-says-new.html | SEES LONG SKIRT EXAGGERATED HERE; French Couturier Also Says New Vogue Is Not Meant for Street or Sports Wear. TELLS THE PROPER LENGTH Two "Scotch Fingers" From Knee for Daytime Apparel, Worth Asserts --He Opposes Corsets. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/jeritza-phones-oversea-singers-husband-baron-von-popper-inquires.html | JERITZA PHONES OVERSEA.; Singer's Husband, Baron von Popper, Inquires About Mishaps. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/seeks-rumanian-schools-consul-asks-bucharest-to-help-to-establish.html | SEEKS RUMANIAN SCHOOLS.; Consul Asks Bucharest to Help to Establish Them in Trenton, N.J. | True | Wireless to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/british-foreign-trade-is-more-unfavorable-the-large-decrease-of.html | BRITISH FOREIGN TRADE IS MORE UNFAVORABLE; The Large Decrease of Exports and Increase of Imports Reported for November. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/hippodrome-to-go-83story-building-to-rise-on-its-site-1100foot.html | HIPPODROME TO GO; 83-STORY BUILDING TO RISE ON ITS SITE; 1,100-Foot Tower, Topping All but Proposed Empire State, Will Supplant Theatre. TOTAL COST $30,000,000 Fred F. French Operators Buy Property at 43d St. and 6th Av. for $7,500,000. WILL TAKE TITLE ON MAY 1 Purchasers Said to Be Negotiating With Department Store to Take Space--Offices to Be Included. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/brighter-on-the-danube.html | BRIGHTER ON THE DANUBE. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/to-give-christmas-plays-hunter-students-will-present-works-by-shaw.html | TO GIVE CHRISTMAS PLAYS.; Hunter Students Will Present Works by Shaw and Kreymborg. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/flynn-is-proposed-for-state-law-post-friends-of-governor-suggest.html | FLYNN IS PROPOSED FOR STATE LAW POST; Friends of Governor Suggest Naming Secretary of State Attorney General Next Year. CONTROLLERSHIP IN DOUBT If Tremaine Is Not Renominated Democrats Will Seek Man in Western New York. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/students-give-patience-marymount-college-girls-stage-gilbert-and.html | STUDENTS GIVE 'PATIENCE.'; Marymount College Girls Stage Gilbert and Sullivan Operetta. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/belgenland-2-days-late-captain-says-on-arrival-here-seas-were-as.html | BELGENLAND 2 DAYS LATE.; Captain Says on Arrival Here Seas Were as High as the Crows Nest. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/commodity-average-declined-last-week-still-above-seasons-low-figure.html | COMMODITY AVERAGE DECLINED LAST WEEK; Still Above Season's Low Figure --British Prices Lower, Italian Unchanged. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/questions-39-articles-dr-gates-says-episcopal-clergy-does-not-need.html | QUESTIONS 39 ARTICLES; Dr. Gates Says Episcopal Clergy Does Not Need to Accept Them. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/split-season-is-voted-central-league-baseball-clubs-to-play-140.html | SPLIT SEASON IS VOTED.; Central League Baseball Clubs to Play 140 Games in 1930. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/jaques-is-asked-to-drop-golf-post-requested-by-massachusetts-body.html | JAQUES IS ASKED TO DROP GOLF POST; Requested by Massachusetts Body to Decline U.S.G.A. Executive Committee Place. JAQUES IN OFFICE 5 TERMS Group Charges He Has "Failed Accurately to Represent the Sentiments of Golfers." | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/boston-six-beats-americans-8-to-4-13000-see-new-york-team-go-down.html | BOSTON SIX BEATS AMERICANS, 8 TO 4; 13,000 See New York Team Go Down to Defeat on the Garden Ice. BRUINS' ATTACK POWERFUL They Lead, 4 to 1, at End of Second Period and Increase Advantage in Final Session. | True | By William E. Brandt. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/cheap-martyrdom.html | CHEAP MARTYRDOM." | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/changes-in-corporations-underwriters-trust-elects-four-to.html | CHANGES IN CORPORATIONS.; Underwriters' Trust Elects Four to Board--Hathaway With Briggs & Co. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/3000-at-dedication-of-richmond-hospital-new-250000-memorial.html | 3,000 AT DEDICATION OF RICHMOND HOSPITAL; New $250,000 Memorial Building Is Gift of Staten IslandFamilies. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/orange-eleven-beats-wessington-by-60-kirkleski-scores-touchdown.html | ORANGE ELEVEN BEATS WESSINGTON BY 6-0; Kirkleski Scores Touchdown After Mitchell Intercepts Pass in Second Period. | True | Special to The New York Times. | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/meistersinger-amusing-silent-film-at-55th-street-theatre-is-droll.html | 'MEISTERSINGER' AMUSING.; Silent Film at 55th Street Theatre Is Droll Fantasy. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/henry-b-joy-wet-quits-republicans-detroit-manufacturer-attacks.html | HENRY B. JOY, WET, QUITS REPUBLICANS; Detroit Manufacturer Attacks 'Politics Hypocrisy' and the Killing of Innocent Citizens. SAYS JUSTICE IS DISTORTED Five-Month Sentence of a Federal Agent Who shot a Duck Hunter Is Assailed. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/the-ideal-rooming-house-it-should-provide-proper-meeting-place-for.html | THE IDEAL ROOMING HOUSE.; It Should Provide Proper Meeting Place for Men and Women. | True | MARY BROWN WILLIAMS. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/textile-conference-set-problems-of-industry-will-be-discussed-here.html | TEXTILE CONFERENCE SET.; Problems of Industry Will Be Discussed Here Dec. 26-28. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/canadian-trains-in-wreck-eleven-passengers-slightly-injured-near.html | CANADIAN TRAINS IN WRECK; Eleven Passengers Slightly Injured Near North Bay, Ont. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/byrd-base-sounding-plumbs-1600-feet-camp-on-barrier-is-proved-to-be.html | BYRD BASE SOUNDING PLUMBS 1,600 FEET; Camp on Barrier Is Proved to Be Afloat on Waters of Bay With a Floor of Clay. SIPLE DRILLS THROUGH ICE Boy Scout Bores 18 Feet With Aid of Two Others-- Geologists Push 17 Miles Eastward. | True | By Russell Owen. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/advises-ordering-goods-by-telephone-julius-klein-in-radio-talk-says.html | ADVISES ORDERING GOODS BY TELEPHONE; Julius Klein, in Radio Talk, Says It Saves Time and Reduces Cost of Transaction. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/defeat-ennobles-mankind-dr-jv-moldenhawer-asserts.html | Defeat Ennobles Mankind, Dr. J.V. Moldenhawer Asserts | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/urges-better-care-of-the-needy-aged-bishop-mcconnell-declares.html | URGES BETTER CARE OF THE NEEDY AGED; Bishop McConnell Declares America Is the Only Country Lacking Systematic Plan. DEDICATE METHODIST HOME $500,000 Institution at Spuyten Duyvil Replaces the One on Amsterdam Avenue. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/dr-fosdick-finds-realities-rule-life-he-declares-the-root-of-all.html | DR. FOSDICK FINDS REALITIES RULE LIFE; He Declares the "Root of All Hypocrisy" Lies in Merely Asserted Beliefs. SEES DRIVE IN INTERESTS Pastor Tells Riverside Congregation Gambling Instinct Often Is Stranger Than Faith in God. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/sloan-reports-gain-in-sales-to-dealers-but-november-deliveries-to.html | SLOAN REPORTS GAIN IN SALES TO DEALERS; But November Deliveries to General Motors Customers ShowSlight Loss. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/the-first-mrs-fraser-for-benefit.html | The First Mrs. Fraser" for Benefit. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/business-protests-on-tariff-delay-appeals-to-washington-urge.html | BUSINESS PROTESTS ON TARIFF DELAY; Appeal's to Washington Urge Enactment as Essential to 1930 Commitments. EFFECT ON SENATE SLIGHT With Holiday Recess This Week, Leaders Expect to Complete the Bill About Feb. 1. SIMMONS AGAINST "RUSH" Democrat Says Coalition, Split on Wool Rates, Will Reunite and Set Terms Again. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/imre-de-j-herczeg-is-host.html | Imre de J. Herczeg Is Host. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/says-stock-brokers-plunder-the-public-holmes-says-a-congressional.html | SAYS STOCK BROKERS PLUNDER THE PUBLIC; Holmes Says a Congressional Investigation of Market Would Shock the Nation. | True | | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/to-aid-lighthouse-with-tea-dance.html | To Aid Lighthouse With Tea Dance | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/assets-of-huckins-1000-in-cedar-rapids-suit-of-note-holder.html | ASSETS OF HUCKINS $1,000 IN CEDAR RAPIDS; Suit of Note Holder Discloses Property Sale by Son of 26 Per Cent Project Promoter. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/slaying-of-officer-leads-to-bond-find-michigan-man-in-auto-crash.html | SLAYING OF OFFICER LEADS TO BOND FIND; Michigan Man, in Auto Crash, Shoots Policeman and Flees in Another Car. RAID REVEALS HUGE LOOT $319,000 in Securities, Stolen From Jefferson (Wis.) Bank, in Fugitive's Home. WEAPONS ALSO DISCOVERED St. Joseph Authorities Arrest Wife in Efforts to Link Escaped Man With Other Crimes. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/honors-for-french-revue-classicism-lauded-at-centennial-of-oldest.html | HONORS FOR FRENCH REVUE; Classicism Lauded at Centennial of Oldest in Nation. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/dr-van-dyke-hails-world-court-move-years-best-christmas-card-is.html | DR. VAN DYKE HAILS WORLD COURT MOVE; Year's Best Christmas Card Is Postmarked Geneva, He Tells Brick Church Congregation. OFFERS A "CURE FOR WAR" Describes "Truce of God" in World War, Saying Spirit It Showed Must Become Permanent. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/rob-policeman-of-pistol-men-in-109th-st-cafe-hit-victim-on-head-and.html | ROB POLICEMAN OF PISTOL.; Men in 109th St. Cafe Hit Victim on Head and Flee With Weapon. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/asks-vote-on-monarchy-greek-premier-would-have-people-decide-form.html | ASKS VOTE ON MONARCHY.; Greek Premier Would Have People Decide Form of State. | True | Wireless to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/the-prison-controversy.html | THE PRISON CONTROVERSY. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/rockefeller-aids-oriental-research-foundation-gives-250000-outright.html | ROCKEFELLER AIDS ORIENTAL RESEARCH; Foundation Gives $250,000 Outright and Offers Like Sum ifEqual Amount Is Raised. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/bankers-league-play-tomorrow.html | Bankers' League Play Tomorrow. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/mnamaramahon-box-again-tonight-lightweights-to-meet-in-feature.html | M'NAMARA-M'MAHON BOX AGAIN TONIGHT; Lightweights to Meet in Feature Event at St. Nicholas Arena Scheduled for 10 Rounds. PREVIOUS BOUT THRILLER Pair Fought to a Draw--Gillis and Travers to Clash in Jamaica Ring. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/exgov-smith-to-be-santa-will-take-part-in-christmas-exercises-for.html | EX-GOV. SMITH TO BE SANTA; Will Take Part in Christmas Exercises for Children in Hospital. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/child-labor-conference-today.html | Child Labor Conference Today. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/susquehanna-silks-top-bowlers.html | Susquehanna Silks Top Bowlers. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/calls-dry-law-state-task-brookhart-declares-failure-to-act.html | CALLS DRY LAW STATE TASK; Brookhart Declares Failure to Act Nullifies the Constitution. | True | Special to The New York Times. | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/grundy-seenin-role-of-heir-to-penrose-dropping-activities.html | GRUNDY SEENIN ROLE OF HEIR TO PENROSE; Dropping Activities Inconsistent With Senatorship, He Looms as Political Chieftain. GETS L.M. TAYLOR AS AIDE As to the Tariff, He Will Follow the "Grundy Interpretation" of High Protection, He Asserts. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/police-band-leader-p-henneberg-dies-heart-disease-claims-musician.html | POLICE BAND LEADER, P. HENNEBERG, DIES; Heart Disease Claims Musician Who Was Assistant of Victor Herbert for 20 Years. COLLAPSED ON FIFTH AV. Was Only Person to Hold Rank of Honorary Captain of Police-- Funeral Wednesday. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/packers-set-record-in-winning-pro-title-teams-performance-best-in-8.html | PACKERS SET RECORD IN WINNING PRO TITLE; Team's Performance Best in 8 Year's History of National Football League. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/chamber-music-concert-society-founded-by-carolyn-beebe-presents-a.html | CHAMBER MUSIC CONCERT.; Society Founded by Carolyn Beebe Presents a Novelty. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/like-the-code-of-the-sea.html | LIKE THE CODE OF THE SEA. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/three-schedules-listed-by-nyu-varsity-swimming-and-boxing-and.html | THREE SCHEDULES LISTED BY N.Y.U.; Varsity Swimming and Boxing and Freshman Basketball Programs Fixed. MERMEN TO OPEN JAN. 3 Will Engage in Meet With City College-- Boxers at Western Maryland Feb. 5. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/ward-and-bauer-win-in-title-182-play-walters-also-scores-in.html | WARD AND BAUER WIN IN TITLE 18.2 PLAY; Walters Also Scores in Preliminary Round of ManhattanDivision in Class C Tourney. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/to-confer-with-bingham-whiteside-new-member-of-crew-coaching-staff.html | TO CONFER WITH BINGHAM.; Whiteside, New Member of Crew Coaching Staff, at Harvard Today. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/green-bay-eleven-loses-memphis-team-defeats-national-league.html | GREEN BAY ELEVEN LOSES.; Memphis Team Defeats National League Champions by 20-6. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/louisiana-society-dance-dec-28.html | Louisiana Society Dance Dec. 28. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/mrs-pratt-replies-to-gov-roosevelt-declares-industries-of-state.html | MRS. PRATT REPLIES TO GOV. ROOSEVELT; Declares Industries of State Suffered From Foreign Imports Under 1922 Tariff. CRITICIZES UNDERWOOD ACT 1913 Schedule of Democrats Put Many Farm Products on Free List, She Says. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/kevitz-is-defeated-manhattan-chess-club-champion-is-beaten-by.html | KEVITZ IS DEFEATED.; Manhattan Chess Club Champion Is Beaten by Willman. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/sports-of-the-times-the-real-amateur.html | Sports of the Times; The Real Amateur. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/22-in-swiss-drug-plot-arrests-made-in-zurich-in-wide-narcotic.html | 22 IN SWISS DRUG PLOT.; Arrests Made in Zurich in Wide Narcotic Exposure. | True | Wireless to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/soccer-giants-win-from-hakoah-1-to-0-triumph-over-national.html | SOCCER GIANTS WIN FROM HAKOAH, 1 TO 0; Triumph Over National Champions Before 4,000 in Gameat Ebbets Field.D. BROWN'S GOAL DECIDESInternationalist Counts in FinalMinutes--Haeusler Banishedfor Protest. | True | | C1B 52621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/building-decline-shown-in-november-contracts-for-391012500-in-37.html | BUILDING DECLINE SHOWN IN NOVEMBER; Contracts for $391,012,500 in 37 States Were 17% Below Same Month of 1928. NEW YORK REPORTS A GAIN Contemplated Work Throughout Country Represents Decrease of 23% From November 1928. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/calls-bible-uptodate-prof-phelps-tells-free-synagogue-it-is-more.html | CALLS BIBLE UP-TO-DATE.; Prof. Phelps Tells Free Synagogue It Is More Timely Than Newspapers | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/cooperative-lines-widen-insurance-final-volume-of-state-report.html | COOPERATIVE LINES WIDEN INSURANCE; Final Volume of State Report Records Gains in 1928 for Three Large Groups. RISE IN ASSETS DISCLOSED Assessment Life and Casualty, Fraternal and Fire OrganizationsShow Business Growth. | True | Special to The New York Times. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/to-give-a-musicale.html | To Give a Musicale. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/middlethree-captains-put-on-coach-mccrackens-eleven.html | Middle-Three Captains Put On Coach McCracken's Eleven | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/karolyi-due-jan-4-rand-school-is-arranging-a-public-reception-for.html | KAROLYI DUE JAN. 4.; Rand School Is Arranging a Public Reception for Him. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/prosecutor-decides-not-to-arrest-calles-laredo-official-warned-by.html | PROSECUTOR DECIDES NOT TO ARREST CALLES; Laredo Official, Warned by Stimson, Says He Will RespectImmunity. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/new-exchange-open-today-real-estate-securities-to-be-offeredsmith-a.html | NEW EXCHANGE OPEN TODAY; Real Estate Securities to Be Offered--Smith a Speaker. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/missing-link-seen-in-find-near-peking-scientists-stirred-ten.html | 'MISSING LINK' SEEN IN FIND NEAR PEKING; SCIENTISTS STIRRED; Ten Skeletons and a Skull in Perfect Condition Hailed as Ancestors of Man. HELD GREATEST DISCOVERY Dr. G. Eliot Smith Sees Piltdown and Java Finds Outrivaled by That in Chinese Cave. CANADIAN LED EXCAVATORS Rockefeller Foundation Cooperated --Scientists Now Studying Bones Believed 1,000,000 Years Old. | True | Special Cable to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/after-dark-in-brooklyn-christmas.html | 'After Dark' in Brooklyn Christmas | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/seek-lien-law-data-in-building-trades-legislators-to-send-out.html | SEEK LIEN LAW DATA IN BUILDING TRADES; Legislators to Send Out Questionnaire to Material andFinancing Companies.REPLIES SOUGHT BY JAN. 10 Survey of Conditions in Construction Industry Being Made to Correct Evils. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/lost-subway-job-commits-suicide.html | Lost Subway Job, Commits Suicide. | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 52621 |
| 1929-12-16 | 1929-12-16 | https://www.nytimes.com/1929/12/16/archives/prices-in-france-are-at-years-low-level-average-now-6-below-year.html | PRICES IN FRANCE ARE AT YEAR'S LOW LEVEL; Average Now 6 % Below Year Ago--Heaviest Reduction in Imported Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 52621 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/mardle-and-borelli-win-handball-final-defeat-krause-and-l-ziller-in.html | M'ARDLE AND BORELLI WIN HANDBALL FINAL; Defeat Krause and L. Ziller in Junior Metropolitan Four-Wall Tournament, 21-9, 21-13. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/haitian-measure-delayed-in-house-resolution-to-presidential.html | HAITIAN MEASURE DELAYED IN HOUSE; Resolution to Presidential Commission Is Amended to Provide for Seven Members.RUSSELL REPORTS QUIETThe Galveston Is Ordered to Quit Haitian Waters at the General's Suggestion. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/mrs-joseph-m-ayer-hostess.html | Mrs. Joseph M. Ayer Hostess. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/3-detectives-promoted-are-advanced-o-grade-by-whalen-for-good.html | 3 DETECTIVES PROMOTED.; Are Advanced O Grade by Whalen for Good Police Work. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/airship-r100-makes-her-maiden-flight-british-dirigible-flies-140.html | AIRSHIP R-100 MAKES HER MAIDEN FLIGHT; British Dirigible Flies 140 Miles in Two Hours Without Previous Tests in Air. | True | Wireless to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/rothstein-stock-sought-inquiry-is-ordered-into-alleged-withholding.html | ROTHSTEIN STOCK SOUGHT.; Inquiry Is Ordered Into Alleged Withholding of Shares by Agent. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/dot-king-clues-sought-in-capital-whalen-gets-affidavits-from-family.html | DOT KING CLUES SOUGHT IN CAPITAL; Whalen Gets Affidavits From Family of Aurelia F.Dreyfus, Killed in Fall. TELL OF FALSE TESTIMONY Washington Woman's Relatives Say She Denied Truth of Alibi Story in Murder Case. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/john-reid-dies-in-subway-bronx-realtor-81-stricken-with-heart.html | JOHN REID DIES IN SUBWAY.; Bronx Realtor, 81, Stricken With Heart Disease at Station. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/cordes-on-stand-in-killing-detective-says-barbetto-admitted.html | CORDES ON STAND IN KILLING; Detective Says Barbetto Admitted Strangling Mrs. Quintieri. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/elevated-highway-up-773000-in-cost-old-piers-and-sunken-ships-40.html | ELEVATED HIGHWAY UP $773,000 IN COST; Old Piers and Sunken Ships 40 Feet Below Surface Found by Contractors at Canal St. CITY ENGINEERS CRITICIZED Wallstein Says Obstructions Should Have Been Located--Walker Reveals Coolness on Project. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/names-of-original-senators-for-cars-serving-washington.html | Names of Original Senators For Cars Serving Washington | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/rio-grande-budget-3754157.html | Rio Grande Budget $3,754,157. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/hm-earle-lawyer-dies-of-a-stroke-collapses-at-home-in-old-westbury.html | H.M. EARLE, LAWYER, DIES OF A STROKE; Collapses at Home in Old Westbury as About to Take HisMorning Ride.PROMINENT AS HORSEMAN Did Much to Help Polo in ThisCountry--Recruited Men forFamous Lafayette Escadrille. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/closes-laredo-consulate-mexico-believed-acting-in-retaliation-for.html | CLOSES LAREDO CONSULATE.; Mexico Believed Acting in Retaliation for Hostility to Calles. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/amend-hockey-rule-to-modify-attack-national-league-governors-bar.html | AMEND HOCKEY RULE TO MODIFY ATTACK; National League Governors Bar Players From Crossing Rival Blue Line Ahead of Puck. TEAMS TO REVISE METHODS Black Hawks and Pirates Will Change Style of Play From Wide Open Order. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/picks-harvard-nominees-retiring-president-announces-list-for.html | PICKS HARVARD NOMINEES.; Retiring President Announces List for Sophomore Elections. | True | Special to The New York Times. | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/grand-jury-delays-city-trust-action-meets-on-quashed-indictment-and.html | GRAND JURY DELAYS CITY TRUST ACTION; Meets on Quashed Indictment and Will Report Tomorrow to Justice Tompkins. GOES OVER THE EVIDENCE Investigating Body Likely to Be Coninued Till Warder Appeal Is Decided. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/navy-issues-schedules-programs-announced-for-fencing-and-indoor.html | NAVY ISSUES SCHEDULES.; Programs Announced for Fencing and Indoor Rifle Teams. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/asserts-argentina-will-stay-neutral-la-prensa-rejects-british.html | ASSERTS ARGENTINA WILL STAY NEUTRAL; La Prensa Rejects British Thesis as Inapplicable to Nations Outside League.DOUBTS WE WILL ACCEPT ITEditorial Speculates on UnitedStates Attitude, in View of OurExtensive Commerce. | True | Special Cable to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/mmahon-is-victor-defeats-mnamara-latter-suffers-his-first-defeat-in.html | M'MAHON IS VICTOR; DEFEATS M'NAMARA; Latter Suffers His First Defeat in St. Nicholas Feature-- 4,500 See the Fight. RITZ KNOCKS OUT CORTEZ Referee Halts Semi-Final in 7th When Argentine Suffers a Cut Eye-- Daggett Stops Salino. | True | By James P. Dawson. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/100-counterfeits-found-bogus-new-reserve-notes-are-said-to-be.html | $100 COUNTERFEITS FOUND.; Bogus New Reserve Notes Are Said to Be Almost Flawless. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/begin-tenement-clean-up-75-inspectors-sent-to-harlem-to-clear.html | BEGIN TENEMENT CLEAN UP.; 75 Inspectors Sent to Harlem to Clear Rubbish From Premises. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/talkies-lure-bromfield-novelist-engaged-by-goldwyn-to-write.html | TALKIES LURE BROMFIELD.; Novelist Engaged by Goldwyn to Write Dialogues at Hollywood. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/three-artists-give-bagby-concert.html | Three Artists Give Bagby Concert. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/most-of-materialism-in-poverty-says-ford-economic-security-ends.html | MOST OF MATERIALISM IN POVERTY, SAYS FORD; Economic Security Ends Menace, He Tells Princetonians--Sees Younger Generation Like Old. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/greenleaf-breaks-2-worlds-records-clicks-off-unfinished-run-of-126.html | GREENLEAF BREAKS 2 WORLD'S RECORDS; Clicks Off Unfinished Run of 126 in Two Innings to Beat Taberski, 125-0. HAD SCRATCH AT START Rudolph Triumphs Over Camp, 125-9, in 30 Minutes in Title Billiard Tourney. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/prof-lee-eulogized-atnyu-service-chancellor-brown-declares-his-work.html | PROF. LEE EULOGIZED AT N.Y.U. SERVICE; Chancellor Brown Declares His Work Saved the School of Journalism There. PROF. JENKS ALSO HONORED Chinese Consul General Pays a Tribute to His Work in Aiding international Amity. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/harvard-football-star-turns-to-hockey.html | HARVARD FOOTBALL STAR TURNS TO HOCKEY. | True | Times Wide World Photo. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/prior-to-lead-harriers-elected-captain-of-princeton-runnersgym-team.html | PRIOR TO LEAD HARRIERS.; Elected Captain of Princeton Runners-Gym Team Names Fisher. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/ortiz-rubio-doing-nicely-mexican-presidentelect-and-wife-in.html | ORTIZ RUBIO 'DOING NICELY'; Mexican President-elect and Wife, in Hospital, See Children Daily. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/colgate-rallies-to-beat-toronto-quintets-burst-of-scoring-in-final.html | COLGATE RALLIES TO BEAT TORONTO; Quintet's Burst of Scoring in Final Period Brings Victory by 32 to 22. BONACKER AIDS IN SPURT Hagy and Peckham Also Contribute Share in Offensive Launched in Last Ten Minutes. | True | Special to The New York Times. | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/shires-is-outpointed-in-bout-at-chicago-baseball-player-is-floored.html | SHIRES IS OUTPOINTED IN BOUT AT CHICAGO; Baseball Player Is Floored Three Times in Five Rounds by Trafton, Pro Football Star. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/roosevelt-firm-for-welfare-bills-tells-child-labor-group-here-he.html | ROOSEVELT FIRM FOR WELFARE BILLS; Tells Child Labor Group Here He Won't Alter Program to Keep Industries in State. WYNNE PLEADS FOR YOUNG Says Complete Abolition of Work by Children Is Necessary as a Health Measure. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/child-labor-progress.html | CHILD LABOR PROGRESS. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/law-aids-police-widows-mayor-signs-tanahey-measure-fixing-pension-a.html | LAW AIDS POLICE WIDOWS.; Mayor Signs Tanahey Measure Fixing Pension at $600 a Year. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/dr-sabin-honored-at-luncheon.html | Dr. Sabin Honored at Luncheon. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/will-speed-tariff-after-the-holidays-senate-leaders-on-both-sides.html | WILL SPEED TARIFF AFTER THE HOLIDAYS; Senate Leaders on Both Sides Agree to Keep at Bill Then Till It Is Acted On. WATSON CONSULTS HOOVER Meeting Views of La Follette and Borah, He Says Business Protests at Delay Must Be Heeded. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/mrs-wessel-t-van-orden-prominent-albany-society-woman-dies-after-a.html | MRS. WESSEL T. VAN ORDEN.; Prominent Albany Society Woman Dies After a Long Illness. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/ei-du-pont-plans-bonus-160000-shares-listed-on-exchange-largely-for.html | E.I. DU PONT PLANS BONUS.; 160,000 Shares Listed on Exchange, Largely for Employes. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/nyu-five-drills-for-columbia-game-nemecek-reports-after-recovery.html | N.Y.U. FIVE DRILLS FOR COLUMBIA GAME; Nemecek Reports After Recovery From Cold as Squad Practices for Contest Tomorrow. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/admits-whalen-forgery-mccahill-pleads-guilty-to-distributing.html | ADMITS WHALEN FORGERY.; McCahill Pleads Guilty to Distributing "Courtesy Cards." | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/cries-of-bravo-half-jose-iturbi-crash-of-applause-delays-spanish.html | CRIES OF 'BRAVO!' HALF JOSE ITURBI; Crash of Applause Delays Spanish Pianist's First Public Recital in Carnegie Hall.CAPTIVATES WITH MOZART Practically No Phase of PianoMusic Outside His Ken-- MildredTitcomb Pleases at Debut. | True | By Olin Downes. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/reverses-wet-conviction-judge-kenyon-denounces-arrests-on-mere.html | REVERSES WET CONVICTION.; Judge Kenyon Denounces Arrests on Mere Suspicion. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/incomes-and-farities.html | INCOMES AND FARITIES. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/teacher-hangs-herself-rochester-girl-had-worried-over-possibility.html | TEACHER HANGS HERSELF.; Rochester Girl Had Worried Over possibility of Losing Job. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/loan-rates-steady-in-1800000000-day-tax-payments-and-treasury.html | LOAN RATES STEADY IN $1,800,000,000 DAY; Tax Payments and Treasury Financing Fail to Affect Call Money, Which Holds at 4 %. SAVING BY MELLON PLAN Payment of Bills Immediately at Higher Discount Mors Than Offsets Delay on Certificates. | True | | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/us-steel-to-become-chief-cement-maker-acquisition-of-atlas-portland.html | U.S. STEEL TO BECOME CHIEF CEMENT MAKER; Acquisition of Atlas Portland Means Annual Capacity of 36,500,000 Barrels. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/two-knockouts-by-huttick-mark-amateur-bouts-before-8000-in-garden.html | Two Knockouts by Huttick Mark Amateur Bouts Before 8,000 in Garden; HUTTICK KNOCKS OUT 2 RIVALS IN BOUTS He Vanquishes Bordeaux and Swanson in Amateur Clashes Before 8,000 in Garden. WINS INTERCITY MEDAL Surprise Furnished When Meyers Is Outpointed by Comforti in Hard-Fought Match. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/to-condemn-bridge-land-estimate-board-fixes-procedure-on-triborough.html | TO CONDEMN BRIDGE LAND.; Estimate Board Fixes Procedure on Triborough Span Approaches. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/samuel-levy-gets-school-post.html | Samuel Levy Gets School Post. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/richard-singer-pianist-plays.html | Richard Singer, Pianist, Plays. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/women-voters-plan-drive-60000-to-be-sought-for-budget-of-new-york.html | WOMEN VOTERS PLAN DRIVE; $60,000 to Be Sought for Budget of New York City League. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/3gun-suspect-shot-in-duel-in-41st-st-policeman-fired-on-in-office.html | 3-GUN SUSPECT SHOT IN DUEL IN 41ST ST.; Policeman, Fired on in Office Off Broadway After Seizing One Pistol, Shoots It Out. FOUR FLEE AS FRAY BEGINS Alleged Gambler Trailed From Restaurant Wounded 4 Times --Knife Found on Him. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/markets-in-london-paris-and-berlin-conditions-improve-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Conditions Improve on the English Exchange--Credit Continues Tight. FRENCH STOCKS INACTIVE Mid-month Settlements Made With Money at 2 %--German Boerse Quiet and Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/henry-preble-dies-at-77-former-professor-of-latin-at-har-vard-was.html | HENRY PREBLE DIES AT 77.; Former Professor of Latin at Har vard Was Also Translator. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/perkins-at-pinehurst-former-british-golf-champions-shoots-75-on-no.html | PERKINS AT PINEHURST.; Former British Golf Champions Shoots 75 on No. 2 Course. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/votes-253740000-for-new-buildings-house-quickly-adopts-three-bills.html | VOTES $253,740,000 FOR NEW BUILDINGS; House Quickly Adopts Three Bills to Speed the Federal Program. HOME FOR SUPREME COURT Structure Will Cost $9,740,000 --Annual Allotment for All Projects Is Increased. $14,000,000 FOR VETERANS $4,600,000 of This Amount Is Intended for Additional Hospitals in New York State. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/98657973-paid-on-nine-war-debts-of-this-93795000-is-from-britain-in.html | $98,657,973 PAID ON NINE WAR DEBTS; Of This $93,795,000 Is From Britain in United States Securities, Which Are Retired.$166,343 RECEIVED IN CASHBut Most of Other Eight NationsPay Treasury in Obligationsof This Country. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/rob-chicago-hospital-five-bandits-posing-as-police-escape-with-8000.html | ROB CHICAGO HOSPITAL.; Five Bandits, Posing as Police, Escape With $8,000 Payroll. | True | Special to The New York Times. | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/assails-penalties-in-new-radio-bill-rca-counsel-at-hearing-objects.html | ASSAILS PENALTIES IN NEW RADIO BILL; R.C.A. Counsel, at Hearing, Objects to Forfeit of License in Monopoly Cases. DOUBTS CONSTITUTIONALITY Provision for Investigation of Stock Issues Also Is Unwise, Colonel Davis Tells Senators. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/bigsteel-merger-near-in-midwest-500000000-project-of.html | BIGSTEEL MERGER NEAR IN MID-WEST; $500,000,000 Project of EatonOtis-Mather Interests to BeAnnounced in Few Days. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/charming-revival-for-la-rondine-metropolitan-audience-is-delighted.html | CHARMING REVIVAL FOR 'LA RONDINE; Metropolitan Audience Is Delighted With Melodious Music of Puccini.BORI PROVES IDEAL MAGDAEditha Fleischer and Messrs. Gigliand Tokatyan Also Fill RolesBrilliantly. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/big-coal-pocket-for-lackawanna.html | Big Coal Pocket for Lackawanna. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/irvin-marks-here-from-paris.html | Irvin Marks Here From Paris | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/taschereau-firm-on-60-newsprint-he-insists-price-is-fair-and.html | TASCHEREAU FIRM ON $60 NEWSPRINT; He Insists Price Is Fair and Necessary to Protect Canada's Forests. DID NOT "BEG" IN NEW YORK Quebec Premier, in Speech at Montreal, Says Fight Would HurtInterests Here Also. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/britain-excepts-us-on-neutral-rights-says-statement-there-can-be.html | BRITAIN EXCEPTS US ON NEUTRAL RIGHTS; Says Statement There Can Be None Was Aimed Primarily at League Members. TEXT HELD TO BELIE VIEW References in White Paper to the Signers of Kellogg Pact Would Seem to Apply to America. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/start-morrow-1936-boom-50-orange-residents-form-club-to-back-envoy.html | START MORROW 1936 BOOM.; 50 Orange Residents Form Club to Back Envoy for President. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/eight-fives-to-close-psal-race-today-textile-and-stuyvesant-assured.html | EIGHT FIVES TO CLOSE P.S.A.L. RACE TODAY; Textile and Stuyvesant, Assured of First and Second in Manhattan, in Group. ST. FRANCIS AT LOUGHLIN Manhattan Prep Meets Regis High in Another C.H.S.A.A. Test - -Trinity at Collegiate. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/53042000-new-securities-to-be-put-on-market-today.html | $53,042,000 New Securities To Be Put on Market Today | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/old-polish-consulate-resold.html | Old Polish Consulate Resold. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/southern-track-meet-set.html | Southern Track Meet Set. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/further-soundings-by-byrd-awaited-geodetic-survey-official-looks.html | FURTHER SOUNDINGS BY BYRD AWAITED; Geodetic Survey Official Looks for More Data on Barrier Fringing Bay of Whales. COMMANDER THANKS NAVY In Another Message He Voices Appreciation of Washington Papers' Radio Broadcast. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/party-bars-heflin-for-bolting-smith-alabama-democratic-committee.html | PARTY BARS HEFLIN FOR BOLTING SMITH; Alabama Democratic Committee Forbids the Candidacy of Senator in Primary. VOTERS WELCOMED BACK Heflin to Run as Independent --Locke, Also Barred, Stays in Race for Governor. | True | Special to The New York Times. | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/refiners-put-sugar-up-retail-price-of-6-cents-a-pound-is-probable-a.html | REFINERS PUT SUGAR UP.; Retail Price of 6 Cents a Pound Is Probable as a Result. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/citys-air-police-a-reality-today-whalen-to-receive-first-plane-at.html | CITY'S AIR POLICE A REALITY TODAY; Whalen to Receive First Plane at Ceremony at Plant on East River. TO BE FLOWN TO MINEOLA New Craft Will Be Used by Pilots and Mechanics in Training at Roosevelt Field. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/marylebone-cricketers-lead-in-match-with-wellington.html | Marylebone Cricketers Lead In Match With Wellington | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/resolution-fixes-mayors-salary-at-40000-berry-raised-to-35000-mckee.html | Resolution Fixes Mayor's Salary at $40,000; Berry Raised to $35,000, McKee to $25,000 | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/rubber-futures-weaker-sales-here-total-640-tonslondon-and-singapore.html | RUBBER FUTURES WEAKER.; Sales Here Total 640 Tons--London and Singapore Dull. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/final-income-taxes-exceed-forecasts-rush-of-payments-for-last.html | FINAL INCOME TAXES EXCEED FORECASTS; Rush of Payments for Last Quarter of 1928 Reported at Offices in City. COLLECTORS ARE PLEASED Returns "Very Satisfactory," Says Bowers--"No Falling Off Worthy of the Name," Declares Price. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/june-hess-to-wed-thomas-a-kelly-her-engagement-to-rensselaer.html | JUNE HESS TO WED THOMAS A. KELLY; Her Engagement to Rensselaer Polytechnic Graduate Is Announced by Her Parents.MISS WYCKOFF'S TROTHTrenton (N.J.) Girl to Marry Russell P. Westerhoff, Engineer-- Other Engagements. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/aged-lay-sister-beaten-by-parisian-driver-found-to-be-former-queen.html | Aged Lay Sister, Beaten by Parisian Driver, Found to Be Former Queen Natalie of Serbia | True | Wireless to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/foshay-stockholders-to-elect-new-board-meeting-will-be-held-on-jan.html | FOSHAY STOCKHOLDERS TO ELECT NEW BOARD; Meeting Will Be Held on Jan. 2 --Foshay to Be Retained as a Director. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/schacht-prevents-berlin-loan-here-reichsbank-to-give-14400000.html | SCHACHT PREVENTS BERLIN LOAN HERE; Reichsbank to Give $14,400,000 Itself, City Pledging Risein Public Utility Rates.HINDENBURG SEES SCHACHT New Objections by Latter to theReich's Financial Program Tie Government's Hands. | True | Wireless to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/womens-occupations-new-bibliography-should-interest-college-and.html | WOMEN'S OCCUPATIONS.; New Bibliography Should Interest College and High School Heads. | True | IVAN KRESIC, Editor, Hrvatskilist. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/reviews-rowing-at-yale-fall-practice-halted-by-river-ice-was.html | REVIEWS ROWING AT YALE.; Fall Practice, Halted by River Ice, Was Successful, Leader Reports. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/to-renew-grundy-fight-nye-collects-data-for-speech-when-committee.html | TO RENEW GRUNDY FIGHT.; Nye Collects Data for Speech When Committee Reports. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/two-princeton-teams-to-see-action-tonight-quintet-will-meet-william.html | TWO PRINCETON TEAMS TO SEE ACTION TONIGHT; Quintet Will Meet William and Mary and Hockey Squad Will Face St. Nicholas. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/explorers-greet-byrd-london-antarctic-club-sends-christmas-cheer.html | EXPLORERS GREET BYRD.; London Antarctic Club Sends Christmas Cheer. | True | Wireless to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/edgar-fowler-simpson-broker-and-former-mount-vernon-official-dies.html | EDGAR FOWLER SIMPSON.; Broker and Former Mount Vernon Official Dies at 54. | True | | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/society-for-aged-meets-1400-distributed-in-month-to-its.html | SOCIETY FOR AGED MEETS.; $1,400 Distributed in Month to Its Beneficiaries, Mrs. Orr Says. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/sees-aid-in-fixing-cradle-of-man-walter-granger-says-skeletons.html | SEES AID IN FIXING 'CRADLE OF MAN'; Walter Granger Says Skeletons Found in China May Aid Knowledge of Ancestry. TELLS OF VISITING THE CAVE Curator of Fossils of American Museum of Natural History Puts Ageof Bones at 200,000 Years. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/borrowings-from-federal-reserve-banks-decrease-87000000-in-the-week.html | Borrowings From Federal Reserve Banks Decrease $87,000,000 in the Week | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/weisbord-ousted-by-red-party-here-organizer-of-passaic-strike-is.html | WEISBORD OUSTED BY RED PARTY HERE; Organizer of Passaic Strike Is Suspended for a Year as Too Domineering 'NAPOLEONISM' FROWNED ON Committee Cites His "Illusion" That He Became a Real Proletarian by Merely Donning Overalls. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/other-bond-flotations-securities-of-public-utility-and-other.html | OTHER BOND FLOTATIONS.; Securities of Public Utility and Other Corporations to Be Marketed. American Gas and Power. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/stabilized-income-for-carriers-urged-jm-fitzgerald-sees-need-of.html | STABILIZED INCOME FOR CARRIERS URGED; J.M. Fitzgerald Sees Need of Broader Financing Through Stock Sales. WARNS OF CUTS IN RATES Declares Railways Do Not Get 5 Per Cent Return Prescribed by Transportation Act. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/miss-frampton-engaged-st-louis-girl-to-wed-van-lear-black-jr-of.html | MISS FRAMPTON ENGAGED.; St. Louis Girl to Wed Van Lear Black Jr. of Baltimore. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/bauer-is-cue-victor-defeats-fried-15086-in-class-c-182-balkline.html | BAUER IS CUE VICTOR.; Defeats Fried, 150-86, in Class C 18.2 Balkline Play. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/japanese-troupe-to-tour-america-tokujiro-tsutsui-and-25-per-formers.html | JAPANESE TROUPE TO TOUR AMERICA; Tokujiro Tsutsui and 25 Per formers Are to Arrive Herein January. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/swim-schedule-issued-princeton-prep-also-announces-formation-of.html | SWIM SCHEDULE ISSUED.; Princeton Prep Also Announces Formation of Boxing Team. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/california-plans-to-invite-an-eastern-team-next-year.html | California Plans to Invite An Eastern Team Next Year | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/trend-is-upward-in-hides-sales-of-680000-pounds-are-recorded-in.html | TREND IS UPWARD IN HIDES.; Sales of 680,000 Pounds Are Recorded in Quick Market. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/cotton-rate-cut-10-cents-far-east-conference-acts-to-adjust-ship.html | COTTON RATE CUT 10 CENTS; Far East Conference Acts to Adjust Ship Line Grievance. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/farm-plan-up-in-commons-buxton-says-our-relief-measure-would-not.html | FARM PLAN UP IN COMMONS.; Buxton Says Our Relief Measure Would Not Work in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/gifts-to-relieve-suffering-sent-by-433-in-day-many-help-the-living.html | Gifts to Relieve Suffering Sent by 433 in Day; Many Help the Living in Memory of the Dead | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/it-t-gets-control-of-company-in-peru-telephone-concerns.html | I.T. & T. GETS CONTROL OF COMPANY IN PERU; Telephone Concern's Stockholders Deposit Majority of Shares for Sale at $72 Each. | True | | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/corwins-nomination-confirmed-by-senate-opponent-of-livingston.html | CORWIN'S NOMINATION CONFIRMED BY SENATE; Opponent of Livingston Becomes Collector of Internal Revenue for the First District. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/rutgers-bestows-football-awards-25-letters-four-insignia-and-five-a.html | RUTGERS BESTOWS FOOTBALL AWARDS; 25 Letters, Four Insignia and Five a Gold Footballs Given at Annual Dinner. COACH IS REAPPOINTED Rockafeller to Direct Destinies of Team in 1930--Names His Assistants. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/big-ocean-depth-changes-laid-to-temblor-liner-records-new-soundings.html | Big Ocean Depth Changes Laid to Temblor; Liner Records New Soundings Off Cape Race | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/corbeau-triumphs-at-jefferson-park-outsider-paying-1910-in-the.html | CORBEAU TRIUMPHS AT JEFFERSON PARK; Outsider, Paying $19.10 in the Mutuels, Defeats Longus and Earl of Warwick. DOUBLE HEART WINS THIRD Scores by Head Over Poppyfield in Stretch Duel--Donau, Favorite, Beaten in Opening Race. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/24-dogs-have-trials-in-pinehurst-stake-ten-more-yet-to-compete-in.html | 24 DOGS HAVE TRIALS IN PINEHURST STAKE; Ten More Yet to Compete in AllAge Event of Pointer Clubof America. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/film-men-now-held-on-storage-charge-flinn-and-lalley-accused-of.html | FILM MEN NOW HELD ON STORAGE CHARGE; Flinn and Lalley Accused of Having More in the Pathe Vaults Than Law Allowed. 50 OTHERS FINED $1,070 100 Cases of Fire Rule Violations Are Deferred--City Counsel Would "Put the Lid Down Tight." | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/maine-harriers-elect-captain.html | Maine Harriers Elect Captain. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/water-bonds-sold-by-san-francisco-41000000-issue-taken-by-bank-of.html | WATER BONDS SOLD BY SAN FRANCISCO; $41,000,000 Issue Taken by Bank of Italy at Par and Accrued Interest. CITY TO HAVE CELEBRATION Fifty-Year-Old Problem Solved-- Price Fixed by State Commission Ten Years Ago. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/changes-on-curb-market-admittance-of-securities-announced-others.html | CHANGES ON CURB MARKET.; Admittance of Securities Announced -- Others Removed. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/vienna-approves-step-for-manchuria-peace-expresses-full-sympathy.html | VIENNA APPROVES STEP FOR MANCHURIA PEACE; Expresses Full Sympathy With Kellogg Pact Move in Note to State Department. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/financial-markets-stocks-decline-in-light-trading-money-rates.html | FINANCIAL MARKETS; Stocks Decline in Light Trading --Money Rates Unchanged, Sterling Continues High. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/longshoremen-seek-aid-amendments-to-compensation-act-will-be-asked.html | LONGSHOREMEN SEEK AID.; Amendments to Compensation Act Will Be Asked of Congress. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/pitt-five-triumphs-over-iowa-29-to-21-hyatt-held-to-only-two.html | PITT FIVE TRIUMPHS OVER IOWA, 29 TO 21; Hyatt Held to Only Two Baskets, but Panthers Gain Easy Victory at Iowa City. | True | | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/realty-exchange-opens-for-trading-cc-miller-president-sounds-gong-a.html | REALTY EXCHANGE OPENS FOR TRADING; C.C. Miller, President, Sounds Gong After a Luncheon Attended by 500. SMITH SEES BOON TO STATE Says Institution Will Spread Property Ownership and Thus Interest in Government. GRIMM HAILS NEW "UNIT" Calls It Result of 16 Years of Study --Ten Bond Sales Constitute Activity of First Day. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/market-loser-slays-his-wife-and-7-sons-canadian-unbalanced-after.html | MARKET LOSER SLAYS HIS WIFE AND 7 SONS; Canadian, Unbalanced After Stock Crash, Tries Suicide and Confesses to Police. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/robert-laidlaw-left-2790000.html | Robert Laidlaw Left $2,790,000. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/boston-banks-merge-first-national-and-old-colony-trust.html | BOSTON BANKS MERGE.; First National and Old Colony Trust Unite-- $115,000,000 Assets. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/sales-of-luxuries-reported-normal-christmas-shoppers-however-are.html | SALES OF LUXURIES REPORTED NORMAL; Christmas Shoppers, However, Are Avoiding Articles Priced High in the Thousands. RECOVERY IS PRONOUNCED Dealers Say Past Week or So Has Seen Business Spurting Ahead to Equal 1928 Figures. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/luncheon-for-elizabeth-murphy.html | Luncheon for Elizabeth Murphy. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/women-rally-to-morrow-mrs-berry-and-miss-haines-join-his-supporters.html | WOMEN RALLY TO MORROW.; Mrs. Berry and Miss Haines Join His Supporters in Essex County. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/knox-sentences-35-in-poultry-trust-spends-entire-day-in-imposing.html | KNOX SENTENCES 35 IN POULTRY TRUST; Spends Entire Day in Imposing Penalties, but Half of Cases Are Left for Today. CHAMBER IS FINED $5,000 Individuals to Pay From $2,500 to $100-- All Get Jail Terms but Most Are Suspended. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/admits-graft-in-queens-morris-pleads-guilty-to-petty-larceny-in.html | ADMITS GRAFT IN QUEENS.; Morris Pleads Guilty to Petty Larceny in Dumping Case. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/red-sox-release-alex-gaston-brothers-battery-broken-up.html | Red Sox Release Alex Gaston; Brothers Battery Broken Up | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/big-building-boom-predicted-by-green-af-of-l-president-addresses.html | BIG BUILDING BOOM PREDICTED BY GREEN; A.F. of L. President Addresses Railway Clerks of Cincinnati on Merger Problem. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/miss-mary-reynolds-wed-she-is-married-to-c-h-babcock-jr-at.html | MISS MARY REYNOLDS WED.; She Is Married to C. H. Babcock Jr. at Winston-Salem, N. C. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/sales-drop-cotton-1519-points-more-independent-planters-prefer-to.html | SALES DROP COTTON 15-19 POINTS MORE; Independent Planters Prefer to Sell Rather Than Seek Loans From Government. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/jury-hears-ward-defend-land-deal-westchester-leader-testifies-hour.html | JURY HEARS WARD DEFEND LAND DEAL; Westchester Leader Testifies Hour and a Half at Inquiry on $948,000 Purchase. WAS VOLUNTARY WITNESS He Had Said Previously that the Transaction Was Favored as Organization Measure. JUDGE MOORE ALSO HEARD Two Barrett Brothers and W. J. Doyle Questioned--Session Adjourns Until Jan. 6. | True | Special to The New York Times. | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/100000-reward-posted-for-fugitive-burke-slayer-of-michigan.html | $100,000 REWARD POSTED FOR FUGITIVE; Burke, Slayer of Michigan Policeman, Wanted for Moran Massacre Last February. CALLED FRANK YALE'S KILLER Chicago Police on Guard, as They Believe He Will Seek Aid of Capone Gang. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/trusts-assets-off-15000000-electric-shareholdings-reports-net-value.html | TRUST'S ASSETS OFF $15,000,000; Electric Shareholdings Reports Net Value of $49,503,856-- Was $64,500,000 on July 5. DUE TO DECLINE IN STOCKS $5,981,366 Earned Since Organization Last March--$591,450 Special Reserve Created. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/hatry-case-claims-put-at-67500000-crash-is-revealed-as-greatest-of.html | HATRY CASE CLAIMS PUT AT $67,500,000; Crash Is Revealed as Greatest of Its Kind in England-- Financier Pleads "Not Guilty."FOUR COMMITTED FOR TRIALAccountant Says the ShareholdersWon't Get Anything--"TriflingAmount" for Creditors. | True | Wireless to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/sheriff-describes-marion-mill-riot-declares-two-strikers-were.html | SHERIFF DESCRIBES MARION MILL RIOT; Declares Two Strikers Were Beating Him With Sticks When Shots Were Fired. ASSERTS CROWD SHOT FIRST Defense Assails Employment of Four Deputies Who Had Records for Violence. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/mrs-dane-admits-he-is-burke.html | Mrs. Dane" Admits He Is Burke. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/brooklyn-gas-hearing-tomorrow.html | Brooklyn Gas Hearing Tomorrow. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/palm-beach-clubs-draw-many-golfers-among-those-on-courses-are-h-s-v.html | PALM BEACH CLUBS DRAW MANY GOLFERS; Among Those on Courses Are H. S. Vanderbilt, G. A. McKinlock, L. Q. Whites and F. V. Skiff. WARNER L. JONESES ARRIVE Other Newcomers Are J. L. Reploglee, A. V. Meseroles, Mrs, W. S.Paine and Bernardo Olshanskys. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/gay-social-audience-sees-grand-duchess-little-theatre-opera-company.html | GAY SOCIAL AUDIENCE SEES 'GRAND DUCHESS'; Little Theatre Opera Company Gives Colorful Revival of Offenbach Work. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/tories-hint-snag-over-soviet-envoy-but-henderson-says-ambassador.html | TORIES HINT SNAG OVER SOVIET ENVOY; But Henderson Says Ambassador Has Not Delayed in Presenting Credentials to Britain. 10-DAY WAIT IS CUSTOMARY Minister Denies Dominions AreCausing Difficulty--Prince WillReceive Sokolnikof. | True | Wireless to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/new-coach-visits-harvard-quarters-whiteside-recent-addition-to.html | NEW COACH VISITS HARVARD QUARTERS; Whiteside, Recent Addition to Rowing Staff, Confers With Director Bingham. WILL SIZE UP MATERIAL Former Syracuse Freshman Mentor Expected to Become Varsity Coach Eventually. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/williams-dates-listed-lacrosse-and-soccer-schedules-for-1930.html | WILLIAMS DATES LISTED.; Lacrosse and Soccer Schedules for 1930 Varsity Approved. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/woolever-elected-at-penn.html | Woolever Elected at Penn. | True | Special to The New York Times. | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/japan-will-play-in-european-zone-decides-to-issue-challenge-for.html | JAPAN WILL PLAY IN EUROPEAN ZONE; Decides to Issue Challenge for Davis Cup There Instead of the American Zone. TEAM FOR 1930 IS NAMED Harada, Ohta, Abe and Sato Are Chosen--Officials Here Regret Decision of Japan. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/hunter-is-medalist-on-pinehurst-links-massachusetts-golfer-scores.html | HUNTER IS MEDALIST ON PINEHURST LINKS; Massachusetts Golfer Scores 77 to Lead Strong Field in Season Members' Tourney. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/bank-boards-vote-merger-in-newark-fidelity-union-trust-co-to-take.html | BANK BOARDS VOTE MERGER IN NEWARK; Fidelity Union Trust Co. to Take Over North Ward National and Equitable Trust. TOTAL ASSETS $155,000,000 McCarter, Head of Fusion Movement, Said to Plan Holding Company. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/eduardo-gomez-baquero-spanish-writer-known-as-an-drenio-dies-in.html | EDUARDO GOMEZ BAQUERO; Spanish Writer, Known as "An drenio," Dies in Madrid. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/labor-wins-victory-on-insuring-jobless-commons-gives-measure-final.html | LABOR WINS VICTORY ON INSURING JOBLESS; Commons Gives Measure Final Approval, 273 to 199-- Maxton Clashes With Tory. | True | Special Cable to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/fra-lippi-painting-brings-86840-paris-auction-record.html | Fra Lippi Painting Brings $86,840, Paris Auction Record | True | Special Cable to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/review-of-the-day-in-realty-market-three-properties-in-times.html | REVIEW OF THE DAY IN REALTY MARKET; Three Properties in Times SqSection Taken Over by Bethlehem Properties, Inc.HEARST HOLDINGS ARE UP Edward W. Browning Disposes of Three Six-Story Apartment Housesin the East Harlem Section. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/first-of-coffee-dances-it-is-held-at-cosmopolitan-club-several.html | FIRST OF COFFEE DANCES; It Is Held at Cosmopolitan Club-- Several Dinners Precede Event. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/yankees-acquire-painter-as-trainer-will-fill-job-vacated-by-woods.html | YANKEES ACQUIRE PAINTER AS TRAINER; Will Fill Job Vacated by Woods --Outfielder Outen Released to Jersey City. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/shipping-and-mails-92037081.html | SHIPPING AND MAILS | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/sports-of-the-times-only-american-game.html | Sports of the Times; Only American Game. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/cloak-union-elects-jan-7.html | CLOAK UNION ELECTS JAN. 7. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/tardieus-wit-wins-critics-to-his-side-socialists-and-radicals-in.html | TARDIEU'S WIT WINS CRITICS TO HIS SIDE; Socialists and Radicals in the Chamber Withdraw Their Interpellations After Plea.QUESTIONED SENATE TALK But Premier Convinces Foes That He Merely Criticized Wasting Time,With No Dictatorial Designs. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/mellon-leaves-today-for-bahamas.html | Mellon Leaves Today for Bahamas. | True | Special to The New York Times. | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/auburn-convicts-gayly-resume-jobs-they-exercise-in-yard-and-eat-in.html | AUBURN CONVICTS GAYLY RESUME JOBS; They Exercise in Yard and Eat in Mess Hall for First Time Since Fatal Outbreak. DURNFORD POST FILLED E.B. Beckwith Gets Old Position as Principal Keeper--Sullivan Made His Assistant. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/hunt-wentworth-suicide-at-chicago-scion-of-family-prominent-in.html | HUNT WENTWORTH SUICIDE AT CHICAGO; Scion of Family Prominent in City's Life Said to Have Been Despondent, Due to Idleness. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/friedman-stops-rawson-gets-knockout-victory-referee-halting-bout-in.html | FRIEDMAN STOPS RAWSON.; Gets Knockout Victory, Referee Halting Bout in Fifth Round. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/hoover-aide-escapes-jail-newton-must-answer-charge-of-driving-with.html | HOOVER AIDE ESCAPES JAIL.; Newton Must Answer Charge of Driving With Old License. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/nyac-is-victor-in-class-c-squash-winners-continue-in-tie-for-lead.html | N.Y.A.C. IS VICTOR IN CLASS C SQUASH; Winners Continue in Tie for Lead With Princeton Club, Beating City A.C., 6-1. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/society-women-form-style-league-fashions-should-be-dictated-by.html | SOCIETY WOMEN FORM STYLE LEAGUE; Fashions Should Be Dictated by Those Who Wear Them, New Group Decrees. SEASONAL SHOWS PLANNED Fashion of the Month Club Will Keep Members Advised of Decisions of Board. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/two-missionaries-kidnapped-in-china-british-wesleyans-at-tayeh-in.html | TWO MISSIONARIES KIDNAPPED IN CHINA; British Wesleyans at Tayeh in Hupeh Held for Ransom by Communist Troops. "RESCUERS" JOIN CAPTORS S.W.K. Sandy and E.H. Livesay Taken by Same Band That Seized Priest From Michigan. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/shakespeare-society-elects.html | Shakespeare Society Elects. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/claims-of-veterans-due-jan-2-is-last-day-to-apply-for-adjusted.html | CLAIMS OF VETERANS DUE.; Jan. 2 Is Last Day to Apply for Adjusted Compensation. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/two-liners-begin-cruises-three-are-due-here-today-from-european.html | TWO LINERS BEGIN CRUISES.; Three Are Due Here Today From European Ports. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/will-rogers-welcomes-a-recruit-to-the-ranks.html | Will Rogers Welcomes A Recruit to the Ranks | True | WILL ROGERS | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/woman-starts-suit-on-will-of-elkins-mrs-martin-hollis-bequeathed.html | WOMAN STARTS SUIT ON WILL OF ELKINS; Mrs. Martin, Hollis, Bequeathed $1,000 a Month by Senator, Accuses Davis Elkins. SEES RIGHTS ENDANGERED Contends Testator Lived Here and Probating of Will in Washington Might Injure Her. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/misses-phillips-and-wykes-feted-luncheon-for-debutantes-given-at.html | MISSES PHILLIPS AND WYKES FETED; Luncheon for Debutantes Given at Pierre's by Miss Parmenia Migel.MISS WENDELL IS HOSTESSEntertains for Grace Milburn and Mary Willets Pell--DinnersPlanned for Tonight. | True | | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/shikat-and-calza-wrestle-to-draw-referee-ends-bout-after-pair.html | SHIKAT AND CALZA WRESTLE TO DRAW; Referee Ends Bout After Pair Struggle 1 Hour 36 Minutes 14 Seconds. CROWD OF 8,000 PRESENT McMillen Throws Labriola in 19:31 In Semi-Final at 71st Regiment Armory. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/mrs-bloch-inherits-her-husbands-estate-life-trust-to-revert-to-her.html | MRS. BLOCH INHERITS HER HUSBAND'S ESTATE; Life Trust to Revert to Her Two Childern if She Remarries-- Sister Gets $30,000 Trust. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/dry-charge-jails-deacon-illinois-man-and-son-sentenced-for-whisky.html | DRY CHARGE JAILS DEACON.; Illinois Man and Son Sentenced for Whisky Plant Near Church. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/ovation-given-robeson-at-princeton.html | Ovation Given Robeson at Princeton | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/november-exports-down-imports-up-surplus-over-imports-is-80000000.html | NOVEMBER EXPORTS DOWN, IMPORTS UP; Surplus Over Imports Is $80,000,000 Below October and$100,000,000 Below Nov. GOLD OUTFLOW $30,289,000 Merchandise Exports for 11 Monthsthe Largest Since 1920; Imports Also the Greatest in 9 Years. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/municipal-loans-awards-of-new-bond-issues-to-bankers-announcedoffer.html | MUNICIPAL LOANS; Awards of New Bond Issues to Bankers Announced-- Offer ings to the Public. Mobile County, Ala. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/division-in-siaa-fails-to-develop-no-mention-of-split-into-one-or.html | DIVISION IN S.I.A.A. FAILS TO DEVELOP; No Mention of Split into One or More Groups Made as the Convention Opens. SUBSIDIZING IS DISCUSSED Plan Committee to Investigate the Alleged Grants to Athletes--Oglethorpe and Furman Resign. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/canada-seizes-rum-boats-two-schooners-attempted-to-land-cargoes-in.html | CANADA SEIZES RUM BOATS.; Two Schooners Attempted to Land Cargoes in Nova Scotia. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/gillis-knocks-out-travers-in-second-referee-halts-scheduled.html | GILLIS KNOCKS OUT TRAVERS IN SECOND; Referee Halts Scheduled TenRound Final Bout of JamaicaArena Card.LOSER FLOORED IN FIRSTCanamere Triumphs Over Usse inthe Fourth Round of Semi-Final--Bernard Wins Decision. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/20-hurt-in-fight-in-polish-church.html | 20 Hurt in Fight in Polish Church. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/mrs-hitchcock-taken-to-hospital.html | Mrs. Hitchcock Taken to Hospital. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/committee-to-hear-barred-athletes-iowa-ineligibles-will-get-chance.html | COMMITTEE TO HEAR BARRED ATHLETES; Iowa Ineligibles Will Get Chance to Present Their Case on January 9. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/tear-gas-in-bank-makes-burglars-beat-hasty-retreat.html | Tear Gas in Bank Makes Burglars Beat Hasty Retreat | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/backs-transferring-westchester-centre-county-attorney-in-a-formal.html | BACKS TRANSFERRING WESTCHESTER CENTRE; County Attorney in a Formal Opinion Finds Shift to the Recreation Board Legal. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/aid-to-the-neediest-continues-until-long-after-christmas.html | Aid to the Neediest Continues Until Long After Christmas | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/budgeting-a-needy-case.html | BUDGETING A NEEDY CASE. | True | | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/four-women-killed-in-baltimore-fire-twelve-injured-in-jumping-from.html | FOUR WOMEN KILLED IN BALTIMORE FIRE; Twelve Injured in Jumping From Windows of Four-Story Waste Paper Plant. NEGRO CLIMBS TO SAVE TEN Exciting Rescues Are Made by Fire. men--Official Moves to Limit Height of Plants. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/convertible-bonds-ease-with-stocks-profit-taking-in-issues-that-had.html | CONVERTIBLE BONDS EASE WITH STOCKS; Profit Taking in Issues That Had Risen Last Week Also Helps to Weaken Prices. MOST GROUPS IRREGULAR Industrials Are Under Pressure, Government Securities Dull and Foreign Loans Quiet. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/shakespeare-picture-sold-here-for-4400-ashbourne-portrait-bid-in-by.html | SHAKESPEARE PICTURE SOLD HERE FOR $4,400; Ashbourne Portrait Bid In by A.J. Scheuer--$3,600 Paid for Keats Letter. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/stowaway-leaps-into-icy-bay-swims-to-land-guard-finds-him-too-numb.html | Stowaway Leaps Into Icy Bay, Swims to Land; Guard Finds Him Too Numb to Put on Clothes | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/wilson-still-hesitant-wont-decide-about-shires-bout-till-he-visits.html | WILSON STILL HESITANT.; Won't Decide About Shires Bout Till He Visits Chicago. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/ponselle-rehearses-luisa-miller.html | Ponselle Rehearses "Luisa Miller." | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/czechoslovakia-honors-banker.html | Czechoslovakia Honors Banker. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/freeman-defeats-zelinsky.html | Freeman Defeats Zelinsky. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/kentucky-schedule-out-oregon-aggies-seek-game-next-year-for-charity.html | KENTUCKY SCHEDULE OUT.; Oregon Aggies Seek Game Next Year for Charity. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/mr-and-mrs-harry-raymond-hosts.html | Mr. and Mrs. Harry Raymond Hosts | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/new-orleans-feature-to-corbeauman-owars-sire-is-dead-fair-play-is.html | New Orleans Feature to Corbeau--Man o'War's Sire Is Dead; FAIR PLAY IS DEAD; SIRED MAN O'WAR Widener's Famous Stallion Passes Away in 24th Year at Elmendorf Farm. LEADING SIRE THREE YEARS Topped List in 1920, 1924, 1927-- Was Bred by Major Belmont and Sold for $100,000. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/may-suggest-talks-on-naval-agenda-britain-is-expected-to-propose.html | MAY SUGGEST TALKS ON NAVAL AGENDA; Britain Is Expected to Propose That Other Powers Discuss Conference Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/reed-hearing-deferred-judge-delays-contempt-action-in-kansas.html | REED HEARING DEFERRED.; Judge Delays Contempt Action in Kansas Insurance Case. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/new-stock-issue-standard-gas-and-electric.html | NEW STOCK ISSUE.; Standard Gas and Electric. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/heads-science-academy-dr-clark-wissler-honored-at-election19.html | HEADS SCIENCE ACADEMY.; Dr. Clark Wissler Honored at Election--19 Fellows Named. | True | | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/state-distribution-of-power-is-urged-dr-hw-laidler-asks-creation-of.html | STATE DISTRIBUTION OF POWER IS URGED; Dr. H.W. Laidler Asks Creation of New York Authority to Develop St. Lawrence. ASSAILS UTILITIES BOARD Tells Legislators Present System Has Failed Miserably to Safeguard Consumers. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/gets-block-front-on-madison-avenue-ab-jones-now-controls-the.html | GETS BLOCK FRONT ON MADISON AVENUE; A.B. Jones Now Controls the Easterly Side Between 38th and 39th Streets. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/welcome-to-calles-pleases-mexicans-cordiality-to-presidentelect.html | WELCOME TO CALLES PLEASES MEXICANS; Cordiality to President-Elect Ortiz Rubio Also Delights Southern Republic. CABINET RUMORS DOUBTED No Confidence in Reports Hoover Is Aiding in Selection--Three Names Suggested. | True | Special Cable to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/bomb-set-for-fete-in-zagreb-church-another-for-loyal-croats-found.html | BOMB SET FOR FETE IN ZAGREB CHURCH; Another for Loyal Croats Found on Railroad on Eve of the King's Birthday. 150 ARE ARRESTED IN CITY Priest Professing Allegiance Is Thrashed--Sokols Refuse to Join Yugoslav National Organization. | True | Wireless to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/building-data-asked-by-albany-committee-5000-questionnaires-aim-to.html | BUILDING DATA ASKED BY ALBANY COMMITTEE; 5,000 Questionnaires Aim to Find Legislation's Effect on Construction in State. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/horace-s-oakley-lawyer-dies-at-sea-chicagoan-of-prominence-succumbs.html | HORACE S. OAKLEY, LAWYER, DIES AT SEA; Chicagoan of Prominence Succumbs to Heart Disease on Way to Naples.SISTER ON ANOTHER LINERMrs. John C. Hawley Sailed to Join Him in Italy on Hearing of HisSerious Illness. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/morgan-j-obrien-2d-wed-new-york-lawyer-marries-kathleen-mfarrell-in.html | MORGAN J. O'BRIEN 2D WED.; New York Lawyer Marries Kathleen M.Farrell in Port Chester. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/coste-in-air-36-hours-passes-4000-miles-french-flier-confident-of.html | COSTE IN AIR 36 HOURS; PASSES 4,000 MILES; French Flier Confident of Making 6,000 Miles on Measured Course. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/a-j-eliases-mark-golden-wedding.html | A. J. Eliases Mark Golden Wedding. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/baumes-law-convicts-less-daring-outside-sing-sing-survey-indicates.html | BAUMES LAW CONVICTS LESS DARING OUTSIDE; Sing Sing Survey Indicates Most Fourth Offenders Were Not "Big Time" Criminals. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/40-airport-managers-discuss-cooperation-hope-that-a-cost-system-and.html | 40 AIRPORT MANAGERS DISCUSS COOPERATION; Hope That a Cost System and Better Regulations Will Result From Bridgeport Meeting. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/shoppers-see-deer-killed-in-brooklyn-street-after-wild-chase.html | Shoppers See Deer Killed in Brooklyn Street After Wild Chase Through Christmas Crowds | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/ww-weitling-killed-in-florida-crash-wife-and-woman-guest-of-college.html | W.W. WEITLING KILLED IN FLORIDA CRASH; Wife and Woman Guest of College Point Banker Badly Hurt as Auto Overturns. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/wants-french-navy-of-800000-tons-minister-of-marine-holds-it.html | WANTS FRENCH NAVY OF 800,000 TONS; Minister of Marine Holds It Minimum for Defense--Plan Disregards Foreign Strength. WOULD ADD 500,000 TONS 390,000 for Replacement--Figures Before Inner Cabinet Held to Be Near Parley Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/ask-federal-reserve-aid-bankers-from-four-states-want-branch-in.html | ASK FEDERAL RESERVE AID.; Bankers From Four States Want Branch in Wichita, Kan. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/lawyer-for-mrs-arnold-on-stand.html | Lawyer for Mrs. Arnold on Stand | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange And In the Financial Markets. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/brophy-on-stand-at-racket-inquiry-grand-jury-recesses-after-hearing.html | BROPHY ON STAND AT RACKET INQUIRY; Grand Jury Recesses After Hearing Marshal Tell of $3,000,000 Bronx Fires. WILL ACT IN JANUARY Indictments Expected as Soon as Minutes of Evidence Have Been Prepared. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/president-signs-160000000-tax-slash-after-mellon-speeds-official.html | President Signs $160,000,000 Tax Slash After Mellon Speeds Official Approval | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/city-makes-land-profit-parcels-in-stone-and-bridge-streets-costing.html | CITY MAKES LAND PROFIT.; Parcels in Stone and Bridge Streets Costing $44,100 Sold for $225,000. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/spain-plans-separate-prisons-to-cut-communist-propaganda.html | Spain Plans Separate Prisons to Cut Communist Propaganda | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/acting-canal-chief-ill-colonel-schley-in-balboa-hospital-marine.html | ACTING CANAL CHIEF ILL.; Colonel Schley in Balboa Hospital --Marine Head Takes Over Duties. | True | Special Cable to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/ban-on-carnera-bout-is-urged-in-london-objectors-to-giants-match.html | BAN ON CARNERA BOUT IS URGED IN LONDON; Objectors to Giant's Match With Diener Fear He Might Kill Some One in Ring. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/birds-christmas-feast-tomorrow.html | Birds' Christmas Feast Tomorrow. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/700000-surplus-for-norske-lloyd-conway-declares-additiion-to-831267.html | $700,000 SURPLUS FOR NORSKE LLOYD; Conway Declares Additiion to $831,267 Previously Sent to Norwegian Receiver. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/olympics-skipper-will-retire-dec-27-capt-walter-h-parker-rn-started.html | OLYMPIC'S SKIPPER WILL RETIRE DEC. 27; Capt. Walter H. Parker, R.N., Started His Career in Sailing Ship Days of 1883. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/heilman-to-help-coach-named-to-assist-in-preparing-penn-wrestling.html | HEILMAN TO HELP COACH.; Named to Assist in Preparing Penn Wrestling Teams. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/catches-8foot-sailfish-chicagoan-gains-first-leg-on-lipton-cup-at.html | CATCHES 8-FOOT SAILFISH.; Chicagoan Gains First Leg on Lipton Cup at Palm Beach. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/andrews-silent-on-fund-church-and-drama-director-fails-to-answer.html | ANDREWS SILENT ON FUND; Church and Drama Director Fails to Answer Milliken Assertions. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/pick-lawrenceville-eleven-pilot.html | Pick Lawrenceville Eleven Pilot. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/manual-six-beats-erasmus-10-in-first-playoff-game-for-city-psal.html | Manual Six Beats Erasmus, 1-0, in first play-Off Game for City P.S.A.L. Title; COAL BY WILLIAMS WINS FOR MANUAL Enables Six to Conquer Erasmus. 1-0, in First Play-Off for City P.S.A.L. Title.TALLY COMES NEAR CLOSEless Than Minute of Game Regains When Beckman Passes toWilliams, Who Scores. | True | | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/wood-harvard-star-leads-in-four-sports-regular-quarterback-on.html | WOOD, HARVARD STAR, LEADS IN FOUR SPORTS; Regular Quarterback on Eleven, He Also Excels at Hockey, Tennis and Basketball. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/tokio-hears-russians-treat-japanese-well-tension-is-relieved-but.html | TOKIO HEARS RUSSIANS TREAT JAPANESE WELL; Tension Is Relieved, but Train With Consuls Is Still Held Up in Manchuria. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/students-aid-nyu-drive-organize-to-solicit-funds-for-university.html | STUDENTS AID N.Y.U. DRIVE; Organize to Solicit Funds for University Heights Gymnasium. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/city-votes-1540000-for-airport-hangars-estimate-board-action-seen.html | CITY VOTES $1,540,000 FOR AIRPORT HANGARS; Estimate Board Action Seen as "Sure Sign" Floyd Bennett Field Will Be Ready in Spring. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/rivera-ends-efforts-for-a-constitution-dictator-reiterates-aim-to.html | RIVERA ENDS EFFORTS FOR A CONSTITUTION; Dictator Reiterates Aim to Quit as Soon as "Intelligent Men Can Take Over Control." | True | Special Cable to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/lee-chinese-statesman-arrives.html | Lee, Chinese Statesman, Arrives. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/paul-walker-wins-verdict.html | Paul Walker Wins Verdict. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/union-tobacco-co-would-quit-trade-directors-urge-surrender-of.html | UNION TOBACCO CO. WOULD QUIT TRADE; Directors urge Surrender of Leases of Formulas to the American. PLAN TO RETAIN STOCKS Proposal to Became Holding Concern Will Be Acted On by Share-Owners. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/girl-of-16-saves-play-margaret-perry-makes-stage-debut-in-strictly.html | GIRL OF 16 SAVES PLAY.; Margaret Perry Makes Stage Debut in "Strictly Dishonorable." | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/dividends-announced-extra-and-initial-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Initial Payments to Stockholders Ordered by Directors. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/met-golf-meeting-set-for-tonight-session-is-expected-to-draw.html | MET. GOLF MEETING SET FOR TONIGHT; Session Is Expected to Draw Largest Attendance in History of Organization. | True | By Lincoln A. Werden. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/insurance-deal-sifted-state-official-reports-at-charge-of-william.html | INSURANCE DEAL SIFTED.; State Official Reports at Charge of William Fox, Clothing Man. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/to-drop-two-midshipmen-naval-academy-discovers-fraud-in-physical.html | TO DROP TWO MIDSHIPMEN.; Naval Academy Discovers Fraud in Physical Test. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/lazarus-in-curry-post-aide-succeeds-tammany-leader-as-commissioner.html | LAZARUS IN CURRY POST.; Aide Succeeds Tammany Leader as Commissioner of Records. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/raid-stock-office-in-1000000-fraud-federal-officers-seize-books-of.html | RAID STOCK OFFICE IN $1,000,000 FRAUD; Federal Officers Seize Books of Graham Taylor & Co.--Start Wide Hunt for Executives. EMPLOYE IS HELD IN BAIL Missing Men Have Organized Six Bogus Concerns Here Since January, Prosecutor Charges. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/intervenes-in-eastern-rail-merger.html | Intervenes in Eastern Rail Merger. | True | | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/takes-up-mooney-appeal-california-pardon-board-begins-examination.html | TAKES UP MOONEY APPEAL.; California Pardon Board Begins Examination of Documents. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/retaliates-on-lighterage-maritime-group-asks-state-to-end-support.html | RETALIATES ON LIGHTERAGE; Maritime Group Asks State to End Support of Port Authority. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/french-debt-pact-ratified-by-senate-vote-of-53-to-21-for-62year-pay.html | FRENCH DEBT PACT RATIFIED BY SENATE; Vote of 53 to 21 for 62-Year Payment of $4,025,000,000 Plus Interest. BASED ON 'ABILITY TO PAY' Smoot Defends Deal in Brief Debate Against Howell's Charge of "Cancellation." | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/snow-stored-at-bear-mountain-to-make-winter-sports-certain.html | Snow Stored at Bear Mountain To Make Winter Sports Certain | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/two-found-dead-from-gas.html | Two Found Dead From Gas. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/limited-buying-lifts-silk-futures-for-raw-product-1-to-6-points.html | LIMITED BUYING LIFTS SILK.; Futures for Raw Product 1 to 6 Points Higher on Sales of 290 Bales | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/denies-aggression-by-us-in-nicaragua-moncada-in-opening-congress-at.html | DENIES AGGRESSION BY US IN NICARAGUA; Moncada, in Opening Congress at Managua, Defends Marines as Benefactors.HOLDS REBELS ARE BANDITS Asserts We Would Not Have AidedDemocratic Institutions Had WeWished to Seize Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/sekyrajohnson-bout-is-signed-by-garden-negotiations-closed-to-have.html | SEKYRA-JOHNSON BOUT IS SIGNED BY GARDEN; Negotiations Closed to Have Pair Meet in Preliminary to Griffiths-Risko Fight. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/hold-up-judgeship-for-pennsylvanian-senate-coalitionists-delay-vote.html | HOLD UP JUDGESHIP FOR PENNSYLVANIAN; Senate Coalitionists Delay Vote on A.L. Watson, Backed by Reed and Grundy. HOOVER ACTION UNDER FIRE Norris Sees "Politics" in Selection -- Walsh Raps Part Played by Atterbury of P.R.R. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/edge-will-present-papers-tomorrow-new-american-envoy-at-paris-to.html | EDGE WILL PRESENT PAPERS TOMORROW; New American Envoy at Paris to Make First Formal Call on President Doumergue. CORTEGE TO GO AFTER DARK Ambassador Will Read Prepared Address on Policy, French Chief Executive Replying. | True | Special Cable to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/magic-is-revived-at-the-gansevoort-g-k-chesterton-in-good-evening.html | 'MAGIC' IS REVIVED AT THE GANSEVOORT; G. K. Chesterton, in Good Evening of Talk, Emerges FromPlay at Downtown Theatre.FANTASY ENDURES WELLPerformance Fails to Give Quite All the Smartness of Epigramand Dialectic. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Dec. 11. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/judge-lehman-heads-emanuel-member-of-court-of-appeals-is-chosen-by.html | JUDGE LEHMAN HEADS EMANU-EL; Member of Court of Appeals Is Chosen by Congregation to Succeed Louis Marshall. SIX TRUSTEES RE-ELECTED Lewis L. Strauss Fills Vacancy on Board--S.H. Herman and W. I. Spiegelberg Are Vice Presidents. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/comparative-tax-rates.html | COMPARATIVE TAX RATES. | True | | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/oxford-beats-glasgow-u-130.html | Oxford Beats Glasgow U., 13-0. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/coast-guards-defeat-norwich-five-2011-winners-rally-and-are-never.html | COAST GUARDS DEFEAT NORWICH FIVE, 20-11; Winners Rally and Are Never Headed After opponents Take Early Lead. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/christmas-shoppers-swelter-with-heat-at-71-in-knoxville.html | Christmas Shoppers Swelter With Heat at 71 in Knoxville | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/frederick-c-inman-retired-broker-dies-once-prominent-tennis-player.html | FREDERICK C. INMAN, RETIRED BROKER, DIES; Once Prominent Tennis Player Was Briefly Ill--A Member of Many Clubs. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/changes-in-corporations-ohp-lafarge-becomes-a-vice-president-of.html | CHANGES IN CORPORATIONS.; O.H.P. LaFarge Becomes a Vice President of Irving Investors. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/rug-lines-opened-by-big-companies-bigelow-and-sanford-prices-are-at.html | RUG LINES OPENED BY BIG COMPANIES; Bigelow and Sanford Prices Are at Same Levels Fixed by Other Mills. SANFORD BASIS CHANGED Quantity Basis Adopted--Linoleum Quotations Held to Basis of Fall Season. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/ask-35000-for-christmas-fund.html | Ask $35,000 for Christmas Fund. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/smith-gets-title-to-city-realty-by-mistake-after-saying-he-owns-not.html | Smith Gets Title to City Realty by Mistake After Saying He Owns Not a Bit of Manhattan | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/b-m-t-buses-in-operation-run-across-the-manhattan-bridge-under.html | B. M. T. BUSES IN OPERATION; Run Across the Manhattan Bridge Under Temporary Permit. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/3-bogus-doctors-jailed-get-indeterminate-sentences-for-spurious.html | 3 BOGUS DOCTORS JAILED.; Get Indeterminate Sentences for Spurious Medical Treatment. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/wolfe-defeats-gonzales.html | Wolfe Defeats Gonzales. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/to-fete-350-children-ss-rosen-to-be-host-to-patients-of-five-city.html | TO FETE 350 CHILDREN.; S.S. Rosen to Be Host to Patients of Five City Hospitals Today. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/says-tariff-hurts-cotton-producers-wl-clayton-in-senate-inqairy.html | SAYS TARIFF HURTS COTTON PRODUCERS; W.L. Clayton, in Senate Inqairy, Also Urges Ending Differential on Exchange Here. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/soviet-put-first-in-aviation-outlay-london-world-annual-for-1929.html | SOVIET PUT FIRST IN AVIATION OUTLAY; London World Annual for 1929 Credits America With Lead in Civil Flying Progress. | True | Wireless to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/five-get-300-in-garage-holdup.html | Five Get $300 in Garage Hold-Up. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/nba-and-britain-in-boxing-compact-working-agreement-covering-wide.html | N.B.A. AND BRITAIN IN BOXING COMPACT; Working Agreement Covering Wide Range Announced by Association Here. TITLE EDICT IS REVERSED New Decision Cancels Ranking of Brown as Bantam Champion- - Class Is Held Open. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/court-allows-capital-reductions.html | Court Allows Capital Reductions. | True | | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/kester-held-in-neon-case-vice-president-of-hollingsworth-concern.html | KESTER HELD IN NEON CASE.; Vice President of Hollingsworth Concern Gives $50,000 Bond. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/ny-aggies-list-games-seven-contests-scheduled-for-1930-football.html | N.Y. AGGIES LIST GAMES.; Seven Contests Scheduled for 1930 Football Season. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/play-agent-pays-in-court-actresss-charge-of-unlawfully-withholding.html | PLAY AGENT PAYS IN COURT.; Actress's Charge of Unlawfully Withholding $2,000 Dismissed. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/weather-broadcasts-to-be-more-frequent-airways-chief-plans-reports.html | WEATHER BROADCASTS TO BE MORE FREQUENT; Airways Chief Plans Reports by Radio Every 15 Minutes, Instead of Every Hour. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/sonora-products-resists-receivers-company-says-it-will-fight-their.html | SONORA PRODUCTS RESISTS RECEIVERS; Company Says It Will Fight Their Appointment, Sought by Arrow-Hart & Hegeman. OFFERS PAYMENT OF CLAIM Official Declares Concern Is Solvent --Orders to Show Cause Obtained Here and in Delaware. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/leaders-hold-places-in-hockey-scoring-hec-kilrea-still-tops.html | LEADERS HOLD PLACES IN HOCKEY SCORING; Hec Kilrea Still Tops International Division--Gainor Ahead in American Section. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/seeks-551013-tax-refund-douglas-fairbanks-declares-his-company.html | SEEKS $551,013 TAX REFUND; Douglas Fairbanks Declares His Company Wrongly Classified. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/whalen-to-appoint-500-police-on-jan-1-men-will-enter-training-at.html | WHALEN TO APPOINT 500 POLICE ON JAN. 1; Men Will Enter Training at New Academy as Soon as Possible. HE EXPECTS RETIREMENTS Says There Will Be No Wholesale Move to Force Out Veterans on First of Year. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/lake-superior-light-keepers-end-lonely-vigils-for-winter.html | Lake Superior Light Keepers End Lonely Vigils for Winter | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/railway-incomes-down-in-october-icc-reports-a-decrease-of-about.html | RAILWAY INCOMES DOWN IN OCTOBER; I.C.C. Reports a Decrease of About $12,500,000 From Same Period in 1929. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/drop-train-radio-request-new-york-central-and-general-electric.html | DROP TRAIN RADIO REQUEST.; New York Central and General Electric Company Withdraw Petitions. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/st-johns-quintet-wins-school-game-tops-cathedral-prep-2420-for-2d.html | ST. JOHN'S QUINTET WINS SCHOOL GAME; Tops Cathedral Prep, 24-20, for 2d Triumph in Brooklyn Catholic A. A. Play. FEENEY STAR FOR VICTORS Tallies 13 Points and Also Excels on the Defense--Berkeley Irving Scores--Other Results. | True | Times Wide World Photo. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/japans-naval-hopes.html | JAPAN'S NAVAL HOPES. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/shantung-hostile-to-nanking-rule-governor-and-people-show.html | SHANTUNG HOSTILE TO NANKING RULE; Governor and People Show Restiveness in Outwardly Loyal Eastern Province. CHANG REPORTED SUICIDE Leader of "Ironsides" Killed Self Dec. 12, Canton Dispatches Gay -- Shanghai Doubts Report. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/larson-criticizes-roosevelt-stand-says-new-jersey-will-accept-no.html | LARSON CRITICIZES ROOSEVELT STAND; Says New Jersey Will Accept No "Dictation" on Lighterage or Bridges and Tunnels. WOULD DROP DISCUSSIONS Suggests Negotiations Over New Links Be Suspended Pending End of Port Rate Fight. | True | | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/held-in-wifes-death-waiter-faces-homicide-charge-when-she-dies-of.html | HELD IN WIFE'S DEATH.; Waiter Faces Homicide Charge When She Dies of Acid Burns. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/yale-men-protest-as-professor-quits-rd-frenchs-resignation-laid-to.html | YALE MEN PROTEST AS PROFESSOR QUITS; R.D. French's Resignation Laid to Differences With English Department Heads. STUDENTS ASSAIL SYSTEM 61 Prominent Undergraduates Sign Statement--Instructor to Become Provost at Avon. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/sale-in-aid-of-lingnan-university.html | Sale in Aid of Lingnan University. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/ends-vote-canvass-on-amendments-state-boards-figures-show-nearly.html | ENDS VOTE CANVASS ON AMENDMENTS; State Board's Figures Show Nearly 2,000,000 Ballots Were Blank on Some of Issues. OFFICIAL TOTALS GIVEN 32 Counties Opposed No.3, Which Affects Governments of Nassau and Westchester. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/ship-blast-kills-engineer-explosion-cripples-italian-vessel-off.html | SHIP BLAST KILLS ENGINEER; Explosion Cripples Italian Vessel off Cape Verde Islands. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/senate-votes-money-for-parley.html | Senate Votes Money for Parley. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/americansrangers-at-garden-tonight-clash-in-first-of-four-intracity.html | AMERICANS-RANGERS AT GARDEN TONIGHT; Clash in First of Four Intracity Hockey Matches--Teams Broke Even Last Year. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/8115-more-is-sent-to-aid-the-neediest-contributions-rise-to-106356.html | 8,115 MORE IS SENT TO AID THE NEEDIEST; Contributions Rise to $106,356, but Fund Is Far Behind Last Year's at This Time. DONORS VOICE SYMPATHY Many Regret They Cannot Give More--$50 Comes From a Man Out of Work. CHILDREN ARE EAGER TO AID Touching Letters Reflect Their Compassion--Day's Largest Gift, $465, Is Anonymous. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/confer-on-law-to-cut-airplane-accidents-mineola-flying-executives.html | CONFER ON LAW TO CUT AIRPLANE ACCIDENTS; Mineola Flying Executives Ask State Bill Patterned on Federal Regulations. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/dress-caught-in-door-subway-kills-woman-mrs-mary-hoffman-dragged-by.html | DRESS CAUGHT IN DOOR, SUBWAY KILLS WOMAN; Mrs. Mary Hoffman, Dragged by Train, Falls on Rails at 207th Street. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/army-eleven-holds-light-signal-drill-squad-also-practices-punting.html | ARMY ELEVEN HOLDS LIGHT SIGNAL DRILL; Squad Also Practices Punting and Passing During Session in Riding Hall. OFF FOR WEST TOMORROW Two Cars on Special Train Will Be Equipped as Dressing and Shower Rooms. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/1250000-building-loan-apartment-at-central-park-west-and-104th.html | $1,250,000 BUILDING LOAN.; Apartment at Central Park West and 104th Street Is Financed. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/for-womens-honor-roll-names-of-susan-b-anthony-and-mrs-catt-first-b.html | FOR WOMEN'S HONOR ROLL.; Names of Susan B. Anthony and Mrs. Catt First Before Voters' League. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/helen-morgan-resumes-her-role.html | Helen Morgan Resumes Her Role. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/vitale-recognized-excrooks-at-dinner-one-suspect-seized-tells.html | VITALE RECOGNIZED EX-CROOKS AT DINNER; ONE SUSPECT SEIZED; Tells McAdoo He Saw 3 With Records, but Denies They Were Invited Guests. CHALLENGES HIS CHIEF 'Amazed' at Request to Explain He Replies Because Silence Might Be Misinterpreted. IDENTIFIES THE PRISONER Man Caught by Demoted Detective Is One Who Took His Money, Magistrate Declares. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/aroundtheworld-movie-miss-wanderwells-exploits-with-camera-shown-at.html | AROUND-THE-WORLD MOVIE.; Miss Wanderwell's Exploits With Camera Shown at Fifth Avenue. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/calles-crosses-border-marines-guard-generals-train-through-texas.html | CALLES CROSSES BORDER.; Marines Guard General's Train Through Texas. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/mrspratt-and-mayor-discuss-postoffice-republican-representative.html | MRS.PRATT AND MAYOR DISCUSS POSTOFFICE; Republican Representative Calls on Walker to Pledge Aid in Fight for New Building. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/state-democrats-map-fiscal-plans-roosevelt-confers-here-with.html | STATE DEMOCRATS MAP FISCAL PLANS; Roosevelt Confers Here With Leaders on Funds for the Newly Formed Union. SAYS HARMONY PREVAILS Executive Speeds His Budget for Legislature--Message to Be Record for Brevity. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/vote-indefinitf-life-to-radio-commission-house-and-senate-send.html | VOTE INDEFINITF LIFE TO RADIO COMMISSION; House and Senate Send Hoover Bill Amended to Provide Engineering Staff. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/scores-school-advances-linville-calls-granting-of-principals.html | SCORES SCHOOL ADVANCES.; Linville Calls Granting of Principals' Licenses a Formality. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/carpet-plant-to-expand-whittall-company-plans-1000000-expenditure.html | CARPET PLANT TO EXPAND.; Whittall Company Plans $1,000,000 Expenditure at Worcester, Mass. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/woman-postmaster-to-be-renamed.html | Woman Postmaster to Be Renamed. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/ask-132000000-for-arms-french-want-sum-to-strengthen-frontier.html | ASK $132,000,000 FOR ARMS.; French Want Sum to Strengthen Frontier Defenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/proxy-bride-barred-here-technicality-keeps-spanish-girl-wed-7-years.html | PROXY BRIDE BARRED HERE.; Technicality Keeps Spanish Girl, Wed 7 Years, From Husband. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/nine-plead-guilty-in-3592000-theft-flint-bank-officers-and-employes.html | NINE PLEAD GUILTY IN $3,592,000 THEFT; Flint Bank Officers and Employes Will Be Sentencedin January.COURT SETS TRIALS OF SIXThey Include Tellers Who WereDischarged After the Big Shortage Was Discovered. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/daughter-to-mrs-paul-c-colonna.html | Daughter to Mrs. Paul C. Colonna. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/treasury-is-calm-on-gold-exports-outward-flow-regarded-as-due.html | TREASURY IS CALM ON GOLD EXPORTS; Outward Flow Regarded as Due Chiefly to Lessened Demand for Credit Here.EARLY RETURN EXPECTEDContinuation of Favorable Balanceof Trade Likely to Be Effective in Few Months. | True | Special to The New York Times. | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/leases-little-theatre-c-w-keim-takes-winthrop-amess-playhouse-for.html | LEASES LITTLE THEATRE.; C. W. Keim Takes Winthrop Ames's Playhouse for Ten Years. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/broker-sues-dillon-read-chicagoan-asks-1250000-alleging-broken.html | BROKER SUES DILLON, READ.; Chicagoan Asks $1,250,000, Alleging Broken Contract. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/30000000-offer-by-canadian-pacific-syndicate-of-american-and.html | $30,000,000 OFFER BY CANADIAN PACIFIC; Syndicate of American and Dominion Bankers to Put Out Today 5% Bonds at Par. LAST FINANCING IN JUNE Issue, Due in 1954, Is Callable at 104 to 102 From 1939 Until Maturity Date. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/starts-campaign-against-illiteracy-national-commission-gets.html | STARTS CAMPAIGN AGAINST ILLITERACY; National Commission Gets Cooperation of Crusaders Active for Five Years.OBTAINS ROSENWALD FUND Mrs. Stewart Heads Branch WhichWill Urge States to ReduceIlliteracy Before 1930 Census. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/harmon-wins-in-cue-exhibition.html | Harmon Wins in Cue Exhibition. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/seeks-writ-to-stop-keeney-park-racing-publisher-will-file.html | SEEKS WRIT TO STOP KEENEY PARK RACING; Publisher Will File Injunction Application Thursday-Betting an Evidence at Track. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/edmund-astley-prentis-artisan-in-spanish-leather-dies-of-pneumonia.html | EDMUND ASTLEY PRENTIS.; Artisan in Spanish Leather Dies of Pneumonia in His Studio. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/hears-bribery-plea-court-reserves-decision-on-appeals-by-paino.html | HEARS BRIBERY PLEA.; Court Reserves Decision on Appeals by Paino, Berge and Levin. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/children-deck-centre-for-holiday.html | Children Deck Centre for Holiday. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/byrd-men-capture-crabeater-seal-first-young-one-of-species-seen-on.html | BYRD MEN CAPTURE CRAB-EATER SEAL; First Young One of Species Seen on Barrier Whistles at the Curious Round Pen. ALL WARY OF ITS JAWS Dr. R.C. Murphy of Natural History Museum Amazed at Its Discovery Far From Home on Floes. | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/peter-f-brendlinger-engineer-who-helped-build-new-york-aqueduct.html | PETER F. BRENDLINGER.; Engineer Who Helped Build New York Aqueduct Dead at 80. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/paper-box-hearing-adjourned.html | Paper Box Hearing Adjourned. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/personal-and-confidential.html | PERSONAL AND CONFIDENTIAL." | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/san-gabriel-golf-will-start-today-manero-and-dutra-among-players-to.html | SAN GABRIEL GOLF WILL START TODAY; Manero and Dutra Among Players to Compete in Two-DayPro-Amateur Event. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/to-broadcast-la-tosca-abridged-opera-not-to-be-interrupted-by-trade.html | TO BROADCAST "LA TOSCA."; Abridged Opera Not to Be Interrupted by Trade Announcements. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/mexican-drivers-to-strike-over-law.html | Mexican Drivers to Strike Over Law | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/52-reds-get-331-years-austria-sentences-them-for-attempt-to-form.html | 52 REDS GET 331 YEARS.; Austria Sentences Them for Attempt to Form Communist Party. | True | Wireless to THE NEW YORK TIMES. | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/to-cut-air-mail-charges-postoffice-plans-campaign-to-popularize.html | TO CUT AIR MAIL CHARGES.; Postoffice Plans Campaign to Popularize Latin-America Service. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/charles-tknight.html | Charles T.Knight. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/mrs-sabin-speaks-to-wets-maryland-women-join-her-organization-for.html | MRS. SABIN SPEAKS TO WETS; Maryland Women Join Her Organization for Prohibition Reform. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/wants-state-to-seize-share-of-roxer-who-fouls-or-stalls.html | Wants State to Seize Share Of Roxer Who Fouls or Stalls | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/will-sift-tunnel-policing-abell-committee-asks-kimberling-to-head.html | WILL SIFT TUNNEL POLICING; Abell Committee Asks Kimberling to Head Holland Tube inquiry. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/capt-bob-bartlett-to-go-on-air.html | Capt. Bob Bartlett to Go on Air. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/german-utility-increase-rhinewestphalia-electrics-capital-and.html | GERMAN UTILITY INCREASE.; Rhine-Westphalia Electric's Capital and Dividend Raised. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/japanese-justify-stand-on-ship-ratio-tokio-expects-wakatsuki-to.html | JAPANESE JUSTIFY STAND ON SHIP RATIO; Tokio Expects Wakatsuki to Explain That 1922 Agreement Is No Longer Valid. DIFFERENCE IS IN CRUISERS Original Ratio Based on 35,000-Ton Capital Ship--Smaller Ships Seen as Dangerous. | True | By Hugh Byas. Wireless To the New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/fox-ill-delays-plan-for-holding-company-movie-and-theater-owner.html | FOX, ILL, DELAYS PLAN FOR HOLDING COMPANY; Movie and Theater Owner Confined to Bed by Cold--Worn Down by Trusteeship Work. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/brooklyn-trading-new-hotel-site-is-assembled-in-coney-island.html | BROOKLYN TRADING.; New Hotel Site Is Assembled in Coney Island. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/asks-boards-plans-on-ship-line-sales-house-committee-will-inquire.html | ASKS BOARD'S PLANS ON SHIP LINE SALES; House Committee Will Inquire Into America-France and American Diamond Proposals. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/o-w-bohan-honored-at-dinner.html | O. W. Bohan Honored at Dinner. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/keeney-park-mark-shattered-by-boris-gelding-runs-mile-and-seventy.html | KEENEY PARK MARK SHATTERED BY BORIS; Gelding Runs Mile and Seventy Yards in 1:46 4-5 to Defeat Griffin and Nealon Kay. MEGAZZA EQUALS RECORD Matches Track Time of 1:09 for 5 Furlongs to Lead Tariff in the Opening Race. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/leviathan-held-at-southampton-by-hull-break-heavy-seas-believed.html | Leviathan Held at Southampton by Hull Break; Heavy Seas Believed Cause of 20-Boot Fracture | True | Special Cable to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/mrs-youmans-asks-alimony.html | Mrs. Youmans Asks Alimony. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/denial-by-farm-board-no-official-statement-on-wheat-though-loan.html | DENIAL BY FARM BOARD.; No "Official Statement" on Wheat, Though Loan Policy Holds. | True | | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/mrs-gerard-swope-gives-luncheon.html | Mrs. Gerard Swope Gives Luncheon. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/live-stock-at-chicago-live-stock-and-meats.html | LIVE STOCK AT CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/merger-promoted-by-bendix-aviation-consolidated-instrument-co.html | MERGER PROMOTED BY BENDIX AVIATION; Consolidated Instrument Co. Sought to Round Out Marine and Aeronautical Lines. STOCK TRADE PROPOSED Would Be on Basis of Market Prices --Assets of Company to Be Acquired Are $1,360,000. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/ignores-fight-on-bonds-south-carolina-to-open-bids-tomorrow-despite.html | IGNORES FIGHT ON BONDS; South Carolina to Open Bids Tomorrow Despite Court Appeal. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/montagna-beats-gitlitz-arno-stops-dallas-in-semifinal-bout-at.html | MONTAGNA BEATS GITLITZ.; Arno Stops Dallas in Semi-Final Bout at Newark. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/david-hutcheson-injured.html | David Hutcheson Injured. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/mildred-watts-a-bride-wed-to-harold-hollander-by-rev-dr-cohen-at.html | MILDRED WATTS A BRIDE.; Wed to Harold Hollander by Rev. Dr. Cohen at the Plaza. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/employment-down-31-in-november-seasonal-influences-released-many.html | EMPLOYMENT DOWN 3.1% IN NOVEMBER; Seasonal Influences Released Many Workers Who Migrated to the Larger Cities. AUTOMOBILE TRADE HIT That Industry Fell 17.3 Per Cent From October and 23.1 Per Cent From a Year Ago. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/layton-takes-2-blocks-conquers-cochran-6053-and-6038-in-special.html | LAYTON TAKES 2 BLOCKS.; Conquers Cochran, 60-53 and 60-38, in Special Billiard Match. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/pope-at-consistory-makes-6-cardinals-stately-ceremony-marks-the.html | POPE AT CONSISTORY MAKES 6 CARDINALS; Stately Ceremony Marks the creation of New Members of the Sacred College. PONTIFF REVIEWS THE YEAR Dwells on Happy Events, Including the Italo-Vatican Treaties, in Allocation. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/curb-stocks-lower-with-little-trading-declines-of-1-to-8-points.html | CURB STOCKS LOWER, WITH LITTLE TRADING; Declines of 1 to 8 Points Mark the Dullest Session in Several Days. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/arab-seeks-refuge-after-aiding-jews-witness-before-british-inquiry.html | ARAB SEEKS REFUGE AFTER AIDING JEWS; Witness Before British Inquiry Writes He Was Compelled to Leave the Country. TAMPERING WARNING GIVEN Commission Hears Government Assailed for Failure to Prevent Outrages Against Jews. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/to-press-coal-bill-in-british-commons-laborites-offer-it-for-second.html | TO PRESS COAL BILL IN BRITISH COMMONS; Laborites Offer It for Second Reading Tonight, With the Vote on Thursday. MacDONALD SCORNS DELAY Tories and Liberals Differ in Their Criticisms, and Defeat for the Government Is Unlikely. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/prisoner-dies-of-burns-man-accused-of-arson-is-second-to-die-as.html | PRISONER DIES OF BURNS.; Man Accused of Arson is Second to Die as Result of Fire. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/women-composers-heard-womens-university-glee-club-gives-recital-at.html | WOMEN COMPOSERS HEARD.; Women's University Glee Club Gives Recital at Engineering Hall. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/new-airplane-motor-tested-by-fairchild-sixcylinder-aircooled-engine.html | NEW AIRPLANE MOTOR TESTED BY FAIRCHILD; Six-Cylinder Air-Cooled Engine for Light Craft Completes 50 Hours on Block. | True | | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/strikers-thrice-rush-australian-mine-one-killed-40-treated-in.html | STRIKERS THRICE RUSH AUSTRALIAN MINE; One Killed, 40 Treated in Hospital, as Police Repel LastAttack by Fusillade. | True | Wireless to THE NEW YORK TIMES. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/police-shoot-robber-at-riverdale-school-prowler-is-wounded-as-he.html | POLICE SHOOT ROBBER AT RIVERDALE SCHOOL; Prowler Is Wounded as He Tries to Force Way Into Boys' Institution. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/brokers-complain-of-ads-use-in-florida-financial-review-referred-to.html | BROKERS COMPLAIN OF ADS; Use in Florida Financial Review Referred to Postoffice. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/8-players-advance-in-squash-tourney-princeton-club-nyac-and.html | 8 PLAYERS ADVANCE IN SQUASH TOURNEY; Princeton Club, N.Y.A.C. and Crescent Stars Reach the Quarter-Final. MIXSELL BEATS TREDWELL Exhibits Fine Play in Winning, 15-8, 15-8--Brackenridge Defeats Rushmore. | True | By Allison Danzig. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/dr-richard-a-heritage-noted-music-teacher-dies-at-76-in-spokane.html | DR. RICHARD A. HERITAGE.; Noted Music Teacher Dies at 76 in Spokane, Wash. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/the-lighthouse-service.html | THE LIGHTHOUSE SERVICE. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/radio-finalists-feted-will-lunch-in-philadelphia-and-attend-new.html | RADIO FINALISTS FETED.; Will Lunch In Philadelphia and Attend New York Show Today. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/committee-to-map-republican-drive-to-build-up-party-national-club.html | COMMITTEE TO MAP REPUBLICAN DRIVE TO BUILD UP PARTY; National Club Head Chosen to Name Group to Study a City Program. MACY HOST TO LEADERS Move Revived to Create State Executive Body With Members From Each Judicial Area. KINGS ACTS ON LEADER Executive Committee Formally Ratifies Steinbrink--His Census Workers Approved. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/waits-on-girl-buyer-as-he-holds-up-store-lone-bandit-of-stamford.html | WAITS ON GIRL BUYER AS HE HOLDS UP STORE; Lone Bandit of Stamford, Unable to Find Beets, Has Manager Get Them for Her. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/sees-icc-rail-plan-opening-a-new-era-jj-bernet-says-solution-of-the.html | SEES I.C.C. RAIL PLAN OPENING A NEW ERA; J.J. Bernet Says Solution of the Consolidation Problem Will Affect Nation's Prosperity. OPTIMISTIC ON OUTLOOK Van Sweringen Executive Predicts End of Present Business Recession in Few Months. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/rubber-consumption-up-total-for-eleven-months-36166-tons-more-than.html | RUBBER CONSUMPTION UP.; Total for Eleven Months 36,166 Tons More Than a Year Ago. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/unifies-street-cleaning-sanitation-head-takes-over-queens-and.html | UNIFIES STREET CLEANING.; Sanitation Head Takes Over Queens and Richmond Bureaus. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/seeking-the-man.html | SEEKING THE MAN. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/loan-here-to-build-schools-in-argentina-province-of-buenos-aires.html | LOAN HERE TO BUILD SCHOOLS IN ARGENTINA; Province of Buenos Aires Arranges $8,000,000 Issue of 6 Per Cent Sinking Fund Bonds. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/ywca-is-closing-drive-final-luncheon-in-campaign-for-242000-to-be.html | Y.W.C.A. IS CLOSING DRIVE.; Final Luncheon in Campaign for $242,000 to Be Held Tomorrow. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/eastern-eleven-drills-in-chicago-each-of-the-22-invited-players.html | EASTERN ELEVEN DRILLS IN CHICAGO; Each of the 22 Invited Players Takes Part in Preparation for Game on Coast. LEAVE FOR SAN FRANCISCO Squad Will Have No Stop-Overs on Journey to Meet Picked Western Football Team. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/manville-party-arrives-yacht-hiesmaro-reaches-monte-cario-after-a.html | MANVILLE PARTY ARRIVES.; Yacht Hi-Esmaro Reaches Monte Cario After a Stormy Voyage. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/cross-of-light-glows-across-bryant-park-tuberculosis-association.html | CROSS OF LIGHT GLOWS ACROSS BRYANT PARK; Tuberculosis Association Aided Again by Illumination of American Radiator Building. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/vanderbilt-to-wed-anne-colby-dec-27-ceremony-to-take-place-in-the.html | VANDERBILT TO WED ANNE COLBY DEC. 27; Ceremony to Take Place in the Presence of Few Friends at Bride-Elect's Home. COLBYS ARE DINNER HOSTS Parents of Mr. Vanderbilt's Fiancee Entertain for Mrs. Twombly, His Great-Aunt. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/miller-veteran-horseman-dies.html | Miller, Veteran Horseman, Dies. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/farm-board-pledge-ends-drop-in-wheat-promise-to-carry-grain-at.html | FARM BOARD PLEDGE ENDS DROP IN WHEAT; Promise to Carry Grain at Prices Set Despite Markets' Action Causes Gains. WET WEATHER LIFTS CORN Short Covering Gives Firmness to Oats--Rye Higher, With Receipts Heaviest in Years. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/cotton-exchange-seat-up-2100.html | Cotton Exchange Seat Up $2,100. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/chicago-offerings-pass-billion-mark-financing-through-bankers-there.html | CHICAGO OFFERINGS PASS BILLION MARK; Financing Through Bankers There in Eleven Months Sets New Record for City. BOND ISSUES IN THE LEAD Total Is Put at $600,000,000, Against $516,000,000 in New Stock Marketed. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/harvey-dingman-dead-superintendent-of-documents-of-the-assembly-at.html | HARVEY DINGMAN DEAD.; Superintendent of Documents of the Assembly at Albany. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/editors-report-to-hoover-heads-of-trade-organs-says-business.html | EDITORS REPORT TO HOOVER; Heads of Trade Organs Says Business Outlook is Good. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/charges-city-lags-in-housing-reform-riegelman-says-administration.html | CHARGES CITY LAGS IN HOUSING REFORM; Riegelman Says Administration Has Failed to Do Part in Ending Tenement Evils. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/fire-department.html | Fire Department. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/johnson-confirmed-for-china-post.html | Johnson Confirmed for China Post. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/japan-would-cut-cruisers-to-get-more-small-craft-hoover-greets.html | JAPAN WOULD CUT CRUISERS TO GET MORE SMALL CRAFT; HOOVER GREETS DELEGATES; MORE SUBMARINES SOUGHT Tokio to Ask 70 Per Cent Basis on Global Tonnage Plan. WOULD AFFIRM PEACE PACT Wakatsuki States Desire to Use Kellogg Treaty as Basis of Conference. TO CONFER WITH STIMSON Washington Officials to Talk With Delegation--President to Give Dinner. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 53408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/delaware-five-loses-to-william-and-mary-virginians-triumph-3822-in.html | DELAWARE FIVE LOSES TO WILLIAM AND MARY; Virginians Triumph, 38-22, in Game Marked by Close Guarding on Both Sides. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/police-department.html | Police Department. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/with-all-convenient-speed.html | WITH ALL CONVENIENT SPEED. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/sheffield-united-wins-41.html | Sheffield United Wins, 4-1. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/delayed-liners-due-here-mail-to-be-taken-from-olympic.html | DELAYED LINERS DUE HERE.; Mail to Be Taken From Olympic Tonight-- Statendam in Tomorrow. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/one-change-in-new-greek-cabinet.html | One Change in New Greek Cabinet. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/band-3-weeks-old-planning-a-merger-underwriters-trust-is-reported.html | BAND 3 WEEKS OLD PLANNING A MERGER; Underwriters Trust Is Reported Negotiating to Unite With Sixth Avenue Bank. | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 53408 |
| 1929-12-17 | 1929-12-17 | https://www.nytimes.com/1929/12/17/archives/senate-asks-data-on-convict-lease-passes-wagner-resolution-seeking.html | SENATE ASKS DATA ON CONVICT 'LEASE'; Passes Wagner Resolution Seeking Information From Mitchell on Georgia Contract.PRISONERS WORK ON ROADS100 Negro Inmates From AtlantaPenitentiary Put in Charge ofState Commission. | True | Special to The New York Times. | C1B 53408 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/textile-five-wins-by-rally-30-to-26-trails-commerce-until-near-end.html | TEXTILE FIVE WINS BY RALLY, 30 TO 26; Trails Commerce Until Near End. Then Spurts to Register 10th Straight Victory. STUYVESANT VICTOR, 42-10 Routs Seward Park as Roosevelt Beats Morris by 34 to 24-- Other School Games. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/girl-admits-bigamy-tells-prosecutor-ilo-woman-wants-to-be-tied-to.html | GIRL ADMITS BIGAMY.; Tells Prosecutor Ilo Woman Wants to Be Tied to One Man. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/brenner-kidnappers-captured-in-china-new-york-house-says-all.html | BRENNER KIDNAPPERS CAPTURED IN CHINA; New York House Says All Bandits Are Held-- Expresses Gratitude to American Consul. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/st-johns-cubs-score-defeat-curtis-high-basketball-team-by-26-to-20.html | ST. JOHN'S CUBS SCORE.; Defeat Curtis High Basketball Team by 26 to 20. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/5000000-in-plans-filed-manhattan-bureau-gets-largest-total-in.html | $5,000,000 IN PLANS FILED.; Manhattan Bureau Gets Largest Total in Recent Months. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/brown-in-front-25-to-19-opens-home-season-by-defeating-boston.html | BROWN IN FRONT, 25 TO 19.; Opens Home Season by Defeating Boston University Five. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/mme-takarabe-finds-america-surprising-wife-of-japanese-navy-head.html | MME. TAKARABE FINDS AMERICA SURPRISING; Wife of Japanese Navy Head Looks Forward to Seeing Her Daughter Here | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/financial-houses-announce-more-bonuses-for-workers.html | Financial Houses Announce More Bonuses for Workers | True | | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/ranks-syrians-high-in-ancient-culture-de-lorey-in-lecture-here-says.html | RANKS SYRIANS HIGH IN ANCIENT CULTURE; De Lorey in Lecture Here Says Newly Found Mosaics Raise Their Art to New Level. HIDDEN BY TEMPLE STUCCO Brilliant Coloring of 1,200-Year-Old Decorations Undimmed by Lapse of Centuries. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/cocoa-merchants-officers.html | Cocoa Merchants' Officers. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/coste-sets-course-record-of-5015-miles-fights-gale-to-win-8000.html | Coste Sets Course Record of 5,015 Miles; Fights Gale to Win $8,000 French Air Prize | True | Special Cable to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/soon-to-rehearse-newly-poor.html | Soon to Rehearse "Newly Poor." | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/sejm-leaders-see-polish-president-moscicki-continues-moves-for.html | SEJM LEADERS SEE POLISH PRESIDENT; Moscicki Continues Moves for Political Peace--Opposition Pledges Its Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/names-first-woman-on-tax-appeals-board-hoover-picks-annabel.html | NAMES FIRST WOMAN ON TAX APPEALS BOARD; Hoover Picks Annabel Matthews, a Georgian, Who Has Been a Treasury Expert for 15 Years. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/three-liners-sail-today-carinthia-off-on-west-indies-cruise-olympic.html | THREE LINERS SAIL TODAY.; Carinthia Off on West Indies Cruise -- Olympic Bound In. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/carnera-stops-diener-in-fight-in-london-referee-halts-contest-in.html | CARNERA STOPS DIENER IN FIGHT IN LONDON; Referee Halts Contest in 6th After German Is Badly Beaten--8,000 See Italian Win. | True | Special Cable to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/mexico-is-stirred-by-ban-on-laredo-plans-to-divert-export-trade.html | MEXICO IS STIRRED BY BAN ON LAREDO; Plans to Divert Export Trade From Texas Border Port for Affront to Calles. TEXANS APPEAL TO STIMSON City's Business Men Deplore District Attorney's Stand--GovernorMoody Wires Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/hardware-trade-better-wholesalers-swamped-with-delayed-orders-for.html | HARDWARE TRADE BETTER.; Wholesalers Swamped With Delayed Orders for the Holidays. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/raw-hide-futures-down-prices-8-to-20-points-lower-840000-pounds.html | RAW HIDE FUTURES DOWN.; Prices 8 to 20 Points Lower-- 840,000 Pounds Sold. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/six-indicted-in-union-fight-row-at-kearny-nj-leads-to-charge-of.html | SIX INDICTED IN UNION FIGHT; Row at Kearny, N.J., Leads to Charge of Murder Conspiracy. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/money.html | MONEY. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/thirty-admitted-to-nyu-13-club-letter-winners-in-sports-and.html | THIRTY ADMITTED TO N.Y.U. 13 CLUB; Letter Winners in Sports and Business Field Honored at Annual Dinner. TRIBUTES PAID TO HILL Athlete Killed Last SpringWas to Have Been Inducted Into Group Formed by Football Men. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/held-in-court-cleanup-man-seized-as-loiterer-in-general-sessions-in.html | HELD IN COURT CLEAN-UP.; Man Seized as Loiterer in General Sessions in Rosalsky Drive. | True | | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/marshal-gomes-is-dead-in-lisbon-led-portuguese-forces-to-western.html | MARSHAL GOMES IS DEAD IN LISBON; Led Portuguese Forces to Western Front in World War-- Active on Firing Line.HAD ALSO FOUGHT IN AFRICA Established Unity and Was NamedPresident in 1926, but Was Deposed and Exiled by Carmona. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/dead-man-is-revived-heart-action-apparently-stopped-he-recovers-as.html | DEAD" MAN IS REVIVED.; Heart Action Apparently Stopped, He Recovers as Inhalator Is Used. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/4100000-offer-for-san-francisco-nationwide-banking-group-reports.html | $41,000,00 OFFER FOR SAN FRANCISCO; Nation-Wide Banking Group Reports Applications In Already for Half of Bonds. RETURN IS 4.25 TO 4.50 P.C. Issue Is for Purchase of Spring Valley Water Co. to Round Out City's Hetch Hetchy Project. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/thinks-peking-bones-may-not-be-very-old-dr-hrdlicka-advises-caution.html | THINKS PEKING BONES MAY NOT BE VERY OLD; Dr. Hrdlicka Advises Caution in Judging Discovery--Modern Head Hunter Traits Seen. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/urges-reforesting-of-1000000-acres-state-commission-would-amend.html | URGES REFORESTING OF 1,000,000 ACRES; State Commission Would Amend Constitution for Project to Cost $20,000,000. 10 OR 12 YEAR JOB SEEN Trees Could Be Cut Only on Approval of Conservation Board,in Plans Considered. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/prepare-mission-budget-presbyterians-allott-4324420-for-1930-and.html | PREPARE MISSION BUDGET.; Presbyterians Allott $4,324,420 for 1930 and 1931. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/utility-earnings-statements-for-twelve-months-issued-by-public.html | UTILITY EARNINGS.; Statements for Twelve Months Issued by Public Service Corporations. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/babe-ruth-excels-in-benefit-billiards-mickey-walker-and-al-singer.html | BABE RUTH EXCELS IN BENEFIT BILLIARDS; Mickey Walker and Al Singer Also Take Part in Match--Layton and Frantzen Triumph. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/sees-regional-plan-altered-by-flying-fb-pratt-says-aviation-may.html | SEES REGIONAL PLAN ALTERED BY FLYING; F.B. Pratt Says Aviation May Cause Undoing of Much of Committee's Work. NEW RAIL STATIONS URGED Lewis, Engineer of Group, Asserts Brooklyn-Queens Area Should Have Terminals of Its Own. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/sets-dates-for-cut-in-lake-diversion-hughes-proposes-to-reduce.html | SETS DATES FOR CUT IN LAKE DIVERSION; Hughes Proposes to Reduce Chicago Sanitary Flow to 6,500 Feet in July, MAXIMUM OF 1,500 BY 1939 In Master's Report to Supreme Court He Defines $176,000,000 Sewage Plant Program. PROTECTS FLOW OF RIVER He Also Allows for City's Use-- Sanitary District to Enter Exceptions Before Hearing. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/fights-increase-in-phone-revenues-city-asks-reduction-in-valuation.html | FIGHTS INCREASE IN PHONE REVENUES; City Asks Reduction in Valuation --Court Defers Decision on Form of Order. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/big-tobacco-stock-sale-10000000-of-reynolds-shares-disposed-of-by.html | BIG TOBACCO STOCK SALE.; $10,000,000 of Reynolds Shares Disposed Of by R.S. Reynolds. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/women-workers-convene-here.html | Women Workers Convene Here | True | | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/laytoncochran-divide-former-wins-in-afternoon-6048-loses-at-night.html | LAYTON-COCHRAN DIVIDE.; Former Wins in Afternoon, 60-48; Loses at Night, 60-58. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/na-rockefeller-to-wed-mary-clark-second-son-of-john-d-jr-engaged-to.html | N.A. ROCKEFELLER TO WED MARY CLARK; Second Son of John D. Jr. Engaged to Member of Philadelphia Society.HE'S DARTMOUTH STUDENTRomance Began at Northeast Harbor, Me.--Wedding to TakePlace Next Summer. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/asserts-citys-noises-arouse-sense-of-fear-ef-brown-in-radio-speech.html | ASSERTS CITY'S NOISES AROUSE SENSE OF FEAR; E.F. Brown in Radio Speech Says We Keep Caveman Ancestors' Reaction to Sound. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/real-estate-exchange-sales-prices-and-bid-and-asked-quotations.html | REAL ESTATE EXCHANGE; Sales Prices and Bid and Asked Quotations. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/students-in-holiday-jobs-500-at-columbia-to-work-during-christmas.html | STUDENTS IN HOLIDAY JOBS; 500 at Columbia to Work During Christmas Vacation. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/hoover-and-new-york.html | HOOVER AND NEW YORK. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/italian-submarine-dives-335-feet.html | Italian Submarine Dives 335 Feet. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/freshmen-play-at-hunter-today.html | Freshmen Play at Hunter Today. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/to-elect-13-directors-broadway-association-nominates-prominent-men.html | TO ELECT 13 DIRECTORS.; Broadway Association Nominates Prominent Men for Vacancies. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/drop-of-51-38-points-between-sales.html | Drop of 51 3/8 Points Between Sales. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/6500-for-audubon-set-gabriel-wells-buys-first-edition-of-birds-of.html | $6,500 FOR AUDUBON SET.; Gabriel Wells Buys First Edition of "Birds of America" in London. | True | Wireless to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/reds-map-silk-union-here-include-pennsylvania-and-new-jersey-in.html | REDS MAP SILK UNION HERE; Include Pennsylvania and New Jersey in Campaign Plans. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/blame-strikers-in-marion-fight-five-more-deputies-on-stand-assert.html | BLAME STRIKERS IN MARION FIGHT; Five More Deputies on Stand Assert Self-Defense in Killing of Six. NUMBER OF SHOTS AN ISSUE Only 25 Were Fired, They Say, but 31 Wounds Were Found, the State Contends. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/syracuse-five-victor-outscores-ohio-university-41-to-25-in-its.html | SYRACUSE FIVE VICTOR.; Outscores Ohio University, 41 to 25 in its Second Game. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/business-world-buyers-here-above-year-ago.html | BUSINESS WORLD; Buyers Here Above Year Ago. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/princeton-five-victor-by-2518-defeats-william-and-mary-after.html | PRINCETON FIVE VICTOR BY 25-18; Defeats William and Mary After Trailing at End of First Half by 14 to 9. NICHOLSON STARTS RALLY His Two Goals and Another by Rosenbaum Give Tigers Lead--Goodpasture Plays Well. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/approves-southwestern-bell-issue.html | Approves Southwestern Bell Issue. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/the-war-debts.html | THE WAR DEBTS. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/two-held-in-store-fraud-accused-of-seeking-refund-on-goods-after.html | TWO HELD IN STORE FRAUD.; Accused of Seeking Refund on Goods After Giving Worthless Check | True | | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/manages-to-be-cheerful.html | MANAGES TO BE CHEERFUL." | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/arrests-ordered-in-3000000-iowa-fraud-father-and-son-accused-in-26.html | Arrests Ordered in $3,000,000 Iowa 'Fraud'; Father and Son Accused in 26% Interest Case | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/quits-tunnel-commission-boettger-says-he-took-part-only-until.html | QUITS TUNNEL COMMISSION.; Boettger Says He Took Part Only Until Holland Tube Was Operating. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/sloan-sees-big-rise-in-replacing-autos-general-motors-head-predicts.html | SLOAN SEES BIG RISE IN REPLACING AUTOS; General Motors Head Predicts 13% Increase in Requirements for Next Year. TOTAL PUT AT 3,390,000 Drop in Production in Last Quarter of 1929 Held Not to Be Cause for Alarm. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/rudolph-is-victor-sixth-time-in-row-beats-taberski-in-worlds-pocket.html | RUDOLPH IS VICTOR SIXTH TIME IN ROW; Beats Taberski in World's Pocket Billiard Play by 125 to 57. TITLE AT STAKE TONIGHT Rudolph Will Take Crown if He Conquers Greenleaf but Defeat Will Cause Deadlock. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/agree-on-law-change-for-ocean-mail-bids-postmaster-general.html | AGREE ON LAW CHANGE FOR OCEAN MAIL BIDS; Postmaster General, Secretary Lamont and House Chairmen Plan a Preference Clause. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/galli-curci-to-sing-in-opera-next-week-she-will-return-to.html | GALLI-CURCI TO SING IN OPERA NEXT WEEK; She Will Return to Metropolitan in 'The Barber of Seville'--Ponselle in 'Andrea Chenier.' | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/home-fire-stock-sold-21000000-offering-to-shareholders-fully.html | HOME FIRE STOCK SOLD.; $21,000,000 Offering to Shareholders Fully Subscribed. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/hoover-renames-eastman-for-icc-but-with-boston-democrat-he.html | HOOVER RENAMES EASTMAN FOR I.C.C.; But With Boston Democrat He Nominates Judge R.M. Jones, a Republican of Tennessee. DISAPPOINTS SOUTHERNERS Some Senators Hint Opposition to Second Choice--Both Nominees Widely Supported. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/two-parcels-in-queens-sold.html | Two Parcels In Queens Sold. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/americans-beaten-by-rangers-6-to-2-bouchers-passes-aid-victors-in.html | AMERICANS BEATEN BY RANGERS, 6 TO 2; Boucher's Passes Aid Victors in Scoring 4 Goals--11,000 in Garden for Game. BUN COOK TALLIES 3 TIMES Two of His Counters Come in First Session When Rangers Gain 4-0 Lead Over Rivals. | True | By William E. Brandt. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/calza-wins-mat-bout-throws-maxos-in-54-minutes-of-match-at.html | CALZA WINS MAT BOUT.; Throws Maxos In 54 Minutes of Match at Ridgewood Grove. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/morrow-accepts-will-seek-senate-ambassador-while-taking-the-interim.html | MORROW ACCEPTS; WILL SEEK SENATE; Ambassador, While Taking the Interim Appointment, Makes Plain His Later Candidacy. PLANS RETURN TO MEXICO Question of Finding a Successor to Him as Envoy Is Called a Serious One. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/prison-for-jersey-youths-three-from-bogota-sentenced-for-north.html | PRISON FOR JERSEY YOUTHS; Three From Bogota Sentenced for North Carolina Hold-Up. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/resumes-war-tests-with-29th-infantry-army-board-will-increase.html | RESUMES WAR TESTS WITH 29TH INFANTRY; Army Board Will Increase Battalion Strength and GunEquipment. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/a-son-to-mrs-tn-mccarter-jr.html | A Son to Mrs. T.N. McCarter Jr. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/princeton-jayvee-five-bows.html | Princeton Jayvee Five Bows. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/bust-of-dawes-for-capitol-lacks-his-pipe-aad-v-collar.html | Bust of Dawes for Capitol Lacks His Pipe and 'V' Collar | True | Wireless to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/southern-iaa-keeps-membership-intact-proposal-to-split-body-into.html | SOUTHERN I.A.A. KEEPS MEMBERSHIP INTACT; Proposal to Split Body Into Groups Fails to Develop at Annual Convention. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/conn-to-lead-haverford-new-captain-played-endnew-yorkers-receive.html | CONN TO LEAD HAVERFORD.; New Captain Played End--New Yorkers Receive Letters. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/17-more-sentenced-in-poultry-trust-court-stays-in-session-till.html | 17 MORE SENTENCED IN POULTRY TRUST; Court Stays in Session Till After 6 P.M., but Fails to Dispose of All Cases. LEADERS TO BE UP TODAY Dozen Rabbis Appear on Behalf of Charles Herbert--Judge Knox Sets Aside One Conviction. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/8-hurt-in-trolley-crash-car-skids-on-wet-rails-in-newark-and-hits.html | 8 HURT IN TROLLEY CRASH.; Car Skids on Wet Rails in Newark, and Hits Another. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/assets-of-manhattan-co-acquiring-of-title-mortgage-co-makes.html | ASSETS OF MANHATTAN CO.; Acquiring of Title & Mortgage Co. Makes Resources $833,964,000. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/torchilla-first-home-in-havana-feature-captures-the-mariano-purse.html | TORCHILLA FIRST HOME IN HAVANA FEATURE; Captures the Marianao Purse by Wide Margin With President Machado's King David 2d. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/daughter-to-mrs-walden-pell-2d.html | Daughter to Mrs. Walden Pell 2d. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/violent-temblor-in-north-pacific-threehour-earthquake-centres-in.html | VIOLENT TEMBLOR IN NORTH PACIFIC; Three-Hour Earthquake Centres in Aleutian Island Region of Erupting Volcanos. BUT NOT FELT IN ALASKA Radio Stations There Report No Shock Though Seismographs of the Country Record It. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/mrs-hitchcock-in-hospital.html | Mrs. Hitchcock in Hospital. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/27350-general-foods-holders.html | 27,350 General Foods Holders. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/salisbury-wins-with-cue-defeats-allsopp-in-english-billiard-match.html | SALISBURY WINS WITH CUE; Defeats Allsopp in English Billiard Match at Lawler's. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/heavy-buying-sends-price-of-wheat-up-expected-resistance-around.html | HEAVY BUYING SENDS PRICE OF WHEAT UP; Expected Resistance Around Farm Board's Figure and a Cold Wave Prediction. CORN ALSO HAS ADVANCE Large Sale of Oats Is Help in Putting Up Quotations--Rye Closes With Gains. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/wars-weaken-rule-of-chang-in-mukden-loss-of-prestige-over-soviet.html | WARS WEAKEN RULE OF CHANG IN MUKDEN; Loss of Prestige Over Soviet Crisis Leads to Signs of Manchurian Disintegration. KIRIN ALMOST INDEPENDENT Governor Seen as Gaining Power--Demoralized Troops Turn to Banditry. CONSULS' TRAIN TURNS BACK Checked by Refusal of Chinese and Reds to Aid, Officials Give Up Effort to Trace Nationals. | True | By Hallett Abend Wireless To the New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/boy-teased-kills-brother-and-sister-he-turns-his-fathers-rifle-on.html | BOY, TEASED, KILLS BROTHER AND SISTER; He Turns His Father's Rifle on Lad of 6 and Girl of 3 at Home in the Catskills. ONE SHOT STRIKES BOTH 15-Year-Old Lawrence Wilbur Confesses--Says He Sought toFrighten the Children. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/herbert-plays-on-tour-operettas-to-be-given-in-nine-cities-by.html | HERBERT PLAYS ON TOUR.; Operettas to Be Given in Nine Cities by Shubert Companies. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/crude-oil-output-smaller-for-week-2622250-barrels-average-daily.html | CRUDE OIL OUTPUT SMALLER FOR WEEK; 2,622,250 Barrels Average Daily Gross, Decline of 8,300 From Previous Period. PETROLEUM IMPORTS DROP Total 1,718,000, Against 1,943,000 --Receipts From California Cut in Half. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/princess-dolgorouky-to-lecture.html | Princess Dolgorouky to Lecture. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/princeton-freshmen-win-defeat-lawrenceville-quintet-3119-in-opening.html | PRINCETON FRESHMEN WIN.; Defeat Lawrenceville Quintet, 31-19, in Opening Game. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/national-guard-title-is-won-by-garafola-wallace-defending.html | NATIONAL GUARD TITLE IS WON BY GARAFOLA; Wallace, Defending Welterweight Champion, Loses Decision Before 3,000 at 22d Armory. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/singling-out-heflin.html | SINGLING OUT HEFLIN. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/anna-colbys-bridal-will-dispense-with-attendants-at-marriage-to-wh.html | ANNA COLBY'S BRIDAL.; Will Dispense With Attendants at Marriage to W.H. Vanderbilt. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/foreign-exchange-clubs-election.html | Foreign Exchange Club's Election. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/sorrows-of-chicago.html | SORROWS OF CHICAGO. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/will-resume-race-meets-kalamazoo-rescinds-decision-to-abandon-grand.html | WILL RESUME RACE MEETS.; Kalamazoo Rescinds Decision to Abandon Grand Circuit Events. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/theatricai-notes.html | THEATRICAI NOTES. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/syracuse-eleven-on-rutgers-list-george-washington-and-johns-hopkins.html | SYRACUSE ELEVEN ON RUTGERS LIST; George Washington and Johns Hopkins Are Other New Rivals for 1930. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/justice-black-sued-for-a-separation-filing-of-wifes-case-reveals.html | JUSTICE BLACK SUED FOR A SEPARATION; Filing of Wife's Case Reveals That They Have Lived Apart for Several Months. DETAILS OF SUIT WITHHELD Pair Were Married Early in 1926 When He Was 59 and She 25-- Both Are Southerners. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/gallo-theatre-sold-planitiff-bids-1045000-on-playhouse-and.html | GALLO THEATRE SOLD.; Planitiff Bids $1,045,000 on Playhouse and Adjoining Site. | True | | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/dinner-on-kings-birthday-mr-and-mrs-lg-smith-celebrate-for.html | DINNER ON KING'S BIRTHDAY; Mr. and Mrs. L.G. Smith Celebrate for Alexander I of Jugoslavia. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/pladner-conquers-flix.html | Pladner Conquers Flix. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/mrs-adams-sponsors-giant-submarine-v5-new-submersible-371-feet-long.html | MRS. ADAMS SPONSORS GIANT SUBMARINE V-5; New Submersible, 371 Feet Long, First of Cruiser Type, Is Launched at Portsmouth. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/japan-is-hopeful-of-70-navy-ratio-with-menace-toward-none-security.html | JAPAN IS HOPEFUL OF 70% NAVY RATIO; "With Menace Toward None, Security for All," Is Proposed as Slogan for Parley . PRESS SEES NO WAR SIGNS All Important Journals Emphasize Firm Basis of JapaneseAmerican Friendship. | True | By Hugh Byas. Wireless To the New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/met-golf-officers-installed-at-annual-meeting-new-mga-officers-take.html | Met. Golf Officers Installed at Annual Meeting; NEW M.G.A. OFFICERS TAKE OVER DUTIES Ladds Succeeds Shafer as President at the Annual Meeting of Golf Body.SWEETSER VICE PRESIDENTDouglas, U.S.G.A. Head, Expresses Appreciation for Cooperation--250 Attend. | True | By Lincoln A. Werden. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/ray-miller-at-town-hall-soprano-gives-pleasing-recital-of.html | RAY MILLER AT TOWN HALL.; Soprano Gives Pleasing Recital of Unhackneyed Songs. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/cadman-65-today-sees-spirituality-on-rise-as-evidence-he-cites.html | CADMAN, 65 TODAY, SEES SPIRITUALITY ON RISE; As Evidence He Cites Sentiment Against War and Increased Understanding Among Sects. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/as-tufts-wins-at-traps-takes-event-at-pinehurst-with-98.html | A.S. TUFTS WINS AT TRAPS.; Takes Event at Pinehurst With 98 Targets--Scofield Second. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/natacha-rambova-leasea-store.html | Natacha Rambova Leasea Store. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/representative-nolan-to-wed.html | Representative Nolan to Wed. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/bank-of-us-five-wins-turns-back-chase-national-bank-in-bankers.html | BANK OF U.S. FIVE WINS.; Turns Back Chase National Bank in Bankers' League, 38 to 25. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/roberts-at-cristobal-general-will-assume-command-of-the-19th.html | ROBERTS AT CRISTOBAL.; General Will Assume Command of the 19th Brigade. | True | Special Cable to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/belgade-celebrates-the-kings-birthday-loyal-delegates-from-entire.html | BELGRADE CELEBRATES THE KING'S BIRTHDAY; Loyal Delegates From Entire Kingdom Join in Hailing United Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/gans-knocks-out-kawler-in-fifth-galifornian-ends-bout-with-terrific.html | GANS KNOCKS OUT KAWLER IN FIFTH; Galifornian Ends Bout With Terrific Right to Jaw Before 2,000 Fans.TOBIAS ALSO IS VICTORGains Decision Over Monte at Broadway Arena, Brooklyn--Cummings Triumphs. | True | By James P. Dawson. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/two-get-paris-divorces-decrees-to-mrs-lep-conn-of-new-york-and-mrs.html | TWO GET PARIS DIVORCES.; Decrees to Mrs L.E.P. Conn of New York and Mrs. G.D. Sweeney. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/thanks-philadelphians-byrd-replies-to-the-geographical-societys.html | THANKS PHILADELPHIANS.; Byrd Replies to the Geographical Society's Congratulations. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/canadas-win-at-hockey-toronto-club-trims-picked-english-sextet-on.html | CANADAS WIN AT HOCKEY.; Toronto Club Trims Picked English Sextet on London Ice, 6 to 2. | True | | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/new-hampshire-bars-drivers-known-to-be-heavy-drinkers.html | New Hampshire Bars Drivers Known to Be Heavy Drinkers | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/girl-missing-since-nov-13-father-of-nine-says-she-left-when-he.html | GIRL MISSING SINCE NOV. 13.; Father of Nine Says She Left When He Couldn't Buy Coat She Wanted. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/egypt-lists-new-duties-tariff-ranges-from-4-on-raw-materials-to-30.html | EGYPT LISTS NEW DUTIES.; Tariff Ranges From 4% on Raw Materials to 30% on Wine. | True | Wireless to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/manitoba-nan-wins-pointer-club-stake-bailey-dog-captures-allage.html | MANITOBA NAN WINS POINTER CLUB STAKE; Bailey Dog Captures All-Age Event at Pinehurst--Jersey Val Takes Second Place. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/identified-as-bank-robber.html | Identified as Bank Robber. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/named-in-bankruptcy-plea-grand-rapids-furniture-company-of-chicago.html | NAMED IN BANKRUPTCY PLEA; Grand Rapids Furniture Company of Chicago Cited in Federal Suit. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/chocolate-to-box-tonight-will-meet-petrone-in-benefit-card-at-new.html | CHOCOLATE TO BOX TONIGHT; Will Meet Petrone in Benefit Card at New York Coliseum. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/harmon-victor-with-cue.html | Harmon Victor With Cue. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/coal-bill-debate-opens-in-commons-oppositions-lack-of-severity.html | COAL BILL DEBATE OPENS IN COMMONS; Opposition's Lack of Severity Points to Likely Passage in Tomorrow's Vote. LIBERALS SIDE WITH TORIES But Are Not Expected to Vote Against Labor--Graham Makes Comprehensive Speech. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/behrens-wins-cue-tourney.html | Behrens Wins Cue Tourney. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/americanborn-peeress-buys-runnymede-park-lady-fairhaven-will.html | American-Born Peeress Buys Runnymede Park; Lady Fairhaven Will Present It to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/sells-long-island-development-sites.html | Sells Long Island Development Sites | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/sports-of-the-times-the-long-trek-starts.html | Sports of the Times; The Long Trek Starts. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERUN.) | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/grower-denounces-cotton-exchanges-tells-senators-that-gigantic.html | GROWER DENOUNCES COTTON EXCHANGES; Tells Senators That "Gigantic Gambling Machine Pauperizes 90 Per Cent of Farmers." URGES TRADE RESTRICTION Leo Shields of Louisiana Proposes Dealing in Numbered Contracts for the Actual Staple. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/prohibition-reform-unit-takes-offices.html | Prohibition Reform Unit Takes Offices | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/arrested-for-murder-as-he-leaves-prison-business-associate-held-by.html | ARRESTED FOR MURDER AS HE LEAVES PRISON; Business Associate Held by the English Police in Death of Messiter, Once Engineer Here. | True | Wireless to THE NEW YORK TIMES. | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/clinton-trust-to-open-first-bank-between-42d-and-72d-streets-west.html | CLINTON TRUST TO OPEN.; First Bank Between 42d and 72d Streets West of 9th Avenue. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/pay-rise-to-mayor-and-aides-is-voted-aldermen-ask-more-board-rushes.html | PAY RISE TO MAYOR AND AIDES IS VOTED; ALDERMEN ASK MORE; Board Rushes Through the Advance, Then Starts Move for Own Increase. AN "EMERGENCY" MEASURE Walker Submits Message to Obviate Delay in Changing the Charter. BALLOT IS SIXTY TO ONE Ratification Is Held Certain-- Increases Range From $5,000 to $15,000. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/jg-shepherds-give-a-dinner.html | J.G. Shepherds Give a Dinner. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/sets-womens-swim-mark-miss-schrader-covers-200yard-breast-stroke-in.html | SETS WOMEN'S SWIM MARK.; Miss Schrader Covers 200-Yard Breast Stroke in 2:57 8-10. | True | Wireless to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/cutler-threecushion-victor.html | Cutler Three-Cushion Victor. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/cambridge-team-wins-defeats-dublin-university-at-rugby-by-score-of.html | CAMBRIDGE TEAM WINS.; Defeats Dublin University at Rugby by Score of 11 to 7. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/notre-dame-to-welcome-army-en-route-to-stanford-game.html | Notre Dame to Welcome Army En Route to Stanford Game | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/car-loadings-stay-under-1928-figure-total-of-936825-for-week-ended.html | CAR LOADINGS STAY UNDER 1928 FIGURE; Total of 936,825 for Week Ended Dec. 7, However, Was Gain Over Preceding Seven Days. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/oklahoma-blast-entombs-59-miners-three-injured-brought-up-in.html | OKLAHOMA BLAST ENTOMBS 59 MINERS; Three Injured Brought Up in McAlester Disaster--Twenty three Bodies Recovered. LITTLE HOPE FOR OTHERS Rescuers Push on Desperately Amid Debris and Fumes as Victims' Kin Mourn Above. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/manhattans-five-triumphs-by-3523-wellbalanced-attack-and-alert.html | MANHATTAN'S FIVE TRIUMPHS BY 35-23; Well-Balanced Attack and Alert Defense Overcome Long Island University Quintet. KOECH THE HIGH SCORER Makes Eleven Points as Victors Take Their Third Game in Four Starts. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/wool-agency-approved-marketing-corporation-meets-the-requirements.html | WOOL AGENCY APPROVED.; Marketing Corporation Meets the Requirements of Farm Board. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/21536-added-in-day-to-neediest-fund-828-gifts-help-to-advance-the.html | $21,536 ADDED IN DAY TO NEEDIEST FUND; 828 Gifts Help to Advance the Total for Year to $127,893, but Many More Must Aid. THREE DONATIONS OF $1,000 D. and F. Guggenheim Fund, "A Friend" and "Robbin" Are the Contributors. ALFRED E. SMITH IN LIST I Want to Add a Little Mite to Your Great Charity," He Says-- Others Write Similarly. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/eo-buffin-left-195493-curb-members-seat-worth-165000outerbridge.html | E.O. BUFFIN LEFT $195,493.; Curb Member's Seat Worth $165,000-- Outerbridge Estate $299,056. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/ted-wilde-dies-of-wounds-movie-director-went-to-the-war-from-this.html | TED WILDE DIES OF WOUNDS; Movie Director Went to the War From This City. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/harvards-new-rowing-and-swimming-coaches.html | HARVARD'S NEW ROWING AND SWIMMING COACHES. | True | | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/ee-jordan-dies-by-his-own-hand-head-of-washington-real-estate-firm.html | E.E. JORDAN DIES BY HIS OWN HAND; Head of Washington Real Estate Firm and Ex-Banker Shoots Himself in Garage.WORRY BLAMED FOR ACT Physician Says Ex-Rough Rider's Despondency Was Due toFinancial Affairs. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/hoover-thanks-tanners-for-help-president-expresses-appreciation-for.html | HOOVER THANKS TANNERS FOR HELP; President Expresses Appreciation for Their Efforts to Aidin Stabilization.KIEIN URGES EXPORT STUDYTells Trade to Give Serious Consideration to Possibilities ofExpanding Business. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/protests-against-trading-fred-f-french-files-objection-with-new.html | PROTESTS AGAINST TRADING; Fred F. French Files Objection With New Realty Exchange. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/workman-uncovers-body-in-haunted-cellar-but-police-find-only-fake.html | Workman Uncovers 'Body' in Haunted Cellar, But Police Find Only Fake Egyptian Mummy | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/cooper-outpoints-britton.html | Cooper Outpoints Britton. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/may-end-butler-incidet-secretary-adams-withholds-reply-of-marines.html | MAY END BUTLER INCIDET.; Secretary Adams Withholds Reply of Marines' Commander. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/gm-cohan-signs-to-make-talkies-he-will-write-direct-and-produce-for.html | G.M. COHAN SIGNS TO MAKE TALKIES; He Will Write, Direct and Produce for United Artists,Beginning in April.FIRST FILM TO STAR JOLSON He Will Be Back on Broadway inFall With New Play--DoubtsPictures Will Affect Stage. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/fire-department.html | Fire Department. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/freed-of-playing-in-park-columbia-student-was-on-lawn-with-small.html | FREED OF PLAYING IN PARK.; Columbia Student Was on Lawn With Small Boys in His Charge. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/paintings-lost-in-wreck-125000-worth-on-ship-on-rocks-in-new.html | PAINTINGS LOST IN WRECK.; $125,000 Worth on Ship on Rocks in New Zealand--Passengers Saved. | True | Wireless to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/will-confer-on-textile-industry.html | Will Confer on Textile Industry. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/writers-kin-seek-divorces-at-reno-daughters-of-irvin-s-cobb-and.html | WRITERS' KIN SEEK DIVORCES AT RENO; Daughters of Irvin S. Cobb and Ernest Thompson Seton Take Residence There. ONE IS AUTHOR OF NOVEL Elizabeth Cobb Chapman's Husband Is a Singer--Ann Seton Cottier Is Wife of a Teacher. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/byrds-geologist-is-stuck-in-melting-snow-base-has-its-warmest-day.html | Byrd's Geologist Is Stuck in Melting Snow; Base Has Its Warmest Day at 23 Above Zero | True | By Russell Owen. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/concert-by-candlelight-cincinnati-symphony-to-give-weird-touch-to.html | CONCERT BY CANDLELIGHT.; Cincinnati Symphony to Give Weird Touch to Performance. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/dinner-dance-given-for-miss-june-hess-parents-of-thomas-a-kellys.html | DINNER DANCE GIVEN FOR MISS JUNE HESS; Parents of Thomas A. Kelly's Fiancee Hosts of Event in the Ritz-Carlton. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/helene-costello-to-wed-announces-she-will-marry-lowell-sherman-in.html | HELENE COSTELLO TO WED.; Announces She Will Marry Lowell Sherman in March. | True | | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/other-municipal-loans-plans-for-new-bond-issues-awards-to-bankers.html | OTHER MUNICIPAL LOANS.; Plans for New Bond Issues-- Awards to Bankers Announced --Offerings to the Public. State of Tennessee. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/city-ac-triumphs-4-to-2-repulses-crescent-ac-in-twowall-handball.html | CITY A.C. TRIUMPHS, 4 TO 2.; Repulses Crescent A.C. in TwoWall Handball Match. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/republican-fete-friday-15th-assembly-district-club-to-give-party-in.html | REPUBLICAN FETE FRIDAY.; 15th Assembly District Club to Give Party in Temporary Quarters. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/adams-express-to-buy-haygart-plans-to-give-stock-for-other-trusts.html | ADAMS EXPRESS TO BUY HAYGART; Plans to Give Stock for Other Trust's Assets, Making Its Own $75,000,000. MEETING SET FOR DEC. 31 Shareholders of Company to Be Sold Called to Vote Deal--Economies in Operation Seen. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/plane-flies-ocean-crashes-in-brazil-one-of-crew-hurt-lost-weary-and.html | PLANE FLIES OCEAN, CRASHES IN BRAZIL; ONE OF CREW HURT; Lost, Weary and Fuel Low, Uruguayan and Companion Land in Jungle. SHIP OVERTURNS ON CHALLE Lieut. Col. Tydeo Larre Borges Extricates Frenchman--Found Later by Horsemen. OFFICIALS PROMPT WITH AID Injured Man Is Taken by Plane to Natal Hospital--Flight Covered 3,600 Miles. | True | Special Cable to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/mrs-boas-funeral-today-body-of-professors-wife-to-be-cremated.html | MRS. BOAS FUNERAL TODAY; Body of Professor's Wife to Be Cremated Without Services. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/bucknell-eleven-names-slate.html | Bucknell Eleven Names Slate. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/will-light-times-sq-tree-electrical-men-to-dedicate-citys-emblem-of.html | WILL LIGHT TIMES SQ. TREE.; Electrical Men to Dedicate City's Emblem of Christmas Today. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/7-naval-bases-closed-by-britain-since-1921-alexander-tells-commons.html | 7 NAVAL BASES CLOSED BY BRITAIN SINCE 1921; Alexander Tells Commons Two Were Set Up by Italy--France Abandoned One in Martinique. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/skipper-is-tried-for-yacht-killing-spanish-court-delays-decision-on.html | SKIPPER IS TRIED FOR YACHT KILLING; Spanish Court Delays Decision on Dr. Franceschi, Who Argues Self-Defense. SAILOR SHOT IN QUARREL Defendant Was Welcomed by Hoover and Walker on Way From Porto Rico to Spain. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/canadian-liner-launched-empress-of-japan-is-being-prepared-in.html | CANADIAN LINER LAUNCHED; Empress of Japan Is Being Prepared in Scotland for Pacific Service. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/ko-phil-kaplan-easy-victor.html | K.O. Phil Kaplan Easy Victor. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/wabash-assails-valuation-line-says-icc-failed-to-compute-original.html | WABASH ASSAILS VALUATION; Line Says I.C.C. Failed to Compute Original Cost of Roads. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/deals-in-new-jersey-houses-bought-in-north-bergen-hillside-and.html | DEALS IN NEW JERSEY.; Houses Bought in North Bergen, Hillside and Bloomfield. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/his-friends-honor-sir-harry-armstrong-british-consul-generals.html | HIS FRIENDS HONOR SIR HARRY ARMSTRONG; British Consul General's Christmas Luncheon Reminds ThemHe Will Soon Retire. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/michigan-state-bars-iowa-baseball-games-college-to-sever-relations.html | MICHIGAN STATE BARS IOWA BASEBALL GAMES; College to Sever Relations So Long as Hawkeyes Are Under Big Ten Ban. | True | | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/amateurs-box-tonight-aau-semifinals-and-finals-set-for-the-garden.html | AMATEURS BOX TONIGHT.; A.A.U. Semi-Finals and Finals Set for the Garden. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/equity-would-apply-hoover-plan-to-stage-actors-publication-in.html | EQUITY WOULD APPLY HOOVER PLAN TO STAGE; Actors' Publication, in Editorial, Urges Use of Theatre Board to Prevent Decline of Profession. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/hoboken-to-fight-west-side-project-altering-of-bulkhead-line-to.html | HOBOKEN TO FIGHT WEST SIDE PROJECT; Altering of Bulkhead Line to Permit Relocating Tracks Is Viewed as Pier Extension. PORT BODY BACKS PLAN Says It Will Not Affect Navigation and Is Necessary to City--Hearing to Be Friday. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/trusts-assets-decline-international-carriers-shares-valued-at-2001.html | TRUST'S ASSETS DECLINE.; International Carriers' Shares Valued at $20.01, Against $22 Paid In. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/record-deposits-for-yule-savings-christmas-clubs-for-1930-show-11.html | RECORD DEPOSITS FOR YULE SAVINGS; Christmas Clubs for 1930 Show 11 Per Cent Gain in New Accounts Over This Year. WITHDRAWALS ARE OFFSET Heavy Outgo During Stock Slump Counterbalanced by Receipts. So Far This Month. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/pneumonia-deaths-rise-182-succumbed-last-week-against-169-in-week.html | PNEUMONIA DEATHS RISE.; 182 Succumbed Last Week, Against 169 in Week Previous. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/hackensack-beats-dumont-five-4621-reilly-of-victors-tallies-16.html | HACKENSACK BEATS DUMONT FIVE, 46-21; Reilly of Victors Tallies 16 Points--Concordia Defeats New Rochelle, 33-24. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/swiss-refrain-from-move-decide-not-to-participate-in-our-reminder.html | SWISS REFRAIN FROM MOVE.; Decide Not to Participate In Our Reminder to Russia and China. | True | Wireless to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/oppose-clarke-land-sale-depositors-of-bankrupt-bank-call-25000-too.html | OPPOSE CLARKE LAND SALE; Depositors of Bankrupt Bank Call $25,000 Too Little for 300 Lots. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/stocks-deposited-for-b-o-merger-buffalo-susquehanna-shareholders.html | STOCKS DEPOSITED FOR B. & O. MERGER; Buffalo & Susquehanna Shareholders Accept Offer WhichAwaits I.C.C. Decision. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/burlap-futures-steady-sales-total-100000-yards-on-new-york-exchange.html | BURLAP FUTURES STEADY.; Sales Total 100,000 Yards on New York Exchange. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/transamerica-adds-oakland-bank.html | Transamerica Adds Oakland Bank. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/machinery-market-dull-seasonal-conditions-prevailoutlook-good-for.html | MACHINERY MARKET DULL.; Seasonal Conditions Prevail--Outlook Good for 1930. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/st-nicholas-team-defeats-princeton-threegoal-spurt-in-the-final.html | ST. NICHOLAS TEAM DEFEATS PRINCETON; Three-Goal Spurt in the Final Period Results in 4 to 2 Victory at Hockey. THIRD SETBACK FOR TIGERS McAlpin Puts Princeton in Lead, as Does Livingston, but Opponents' Late Rally Decides. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/four-go-on-trial-in-arkansas-slaying-connie-franklins-sweetheart.html | FOUR GO ON TRIAL IN ARKANSAS SLAYING; Connie Franklin's Sweetheart Tells on Stand of Men Beating Him to Death. | True | | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/deer-hunter-killed-five-shot-in-jersey-man-dies-as-gun-is.html | DEER HUNTER KILLED; FIVE SHOT IN JERSEY; Man Dies as Gun Is Discharged Accidentally on First Day of the Open Season. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/senate-confirms-hecht-approves-nomination-as-marshal-for-southern.html | SENATE CONFIRMS HECHT.; Approves Nomination as Marshal for Southern New York. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/museum-of-peaceful-arts-to-move-to-news-building.html | Museum of Peaceful Arts To Move to News Building | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/railroad-asks-more-time-upstate-line-wants-to-postpone-arbitration.html | RAILROAD ASKS MORE TIME; Up-State Line Wants to Postpone Arbitration With New York Central. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/predicted-polar-flights-peary-20-years-ago-planned-arctic-air-trip.html | PREDICTED POLAR FLIGHTS.; Peary, 20 Years Ago, Planned Arctic Air Trip, Captain Bartlett Says. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/68-to-go-to-london-for-naval-parley-our-original-list-is-nearly.html | 68 TO GO TO LONDON FOR NAVAL PARLEY; Our Original List Is Nearly Doubled by Inclusion of Clerksand Stenographers. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/col-naylor-to-address-officers.html | Col. Naylor to Address Officers. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/icc-hears-estimate-of-cost-of-loree-line-evidence-admitted-on.html | I.C.C. HEARS ESTIMATE OF COST OF LOREE LINE; Evidence Admitted on Pennsylvania Cross-State Project OverRoads Objections. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/major-franco-faces-charges-of-sedition-spanish-aviator-and.html | MAJOR FRANCO FACES CHARGES OF SEDITION; Spanish Aviator and Companions Are Expected to Be Accused of Talking Against the Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/christmas-tree-presentation.html | Christmas Tree Presentation. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/filipino-clerk-convicted-gets-10-years-and-is-fined-106175-amount.html | FILIPINO CLERK CONVICTED.; Gets 10 Years and Is Fined $106,175, Amount of Embezzled Stamps. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/jersey-plans-rise-in-governors-pay-republican-conferees-agree-to.html | JERSEY PLANS RISE IN GOVERNOR'S PAY; Republican Conferees Agree to Back Bill to Double Salary, Now $10,000. TO TAKE EFFECT IN 1932 Subcommittee Is Named to Study Proposed Revision of Civil Service Laws. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/reichsbank-takes-in-gold-reduces-notes-increase-in-gold-reserve.html | REICHSBANK TAKES IN GOLD, REDUCES NOTES; Increase in Gold Reserve Only Slow; Foreign Exchange Reserve Falls 8,000,000 Marks. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/consolidated-steel-note-issue.html | Consolidated Steel Note Issue. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/moores-hearing-jan-4.html | Moore's Hearing Jan. 4. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/haiti-action-due-today-way-is-cleared-in-house-for-resolution-on.html | HAITI ACTION DUE TODAY.; Way Is Cleared in House for Resolution on Commission. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/helen-wills-to-wed-soon-her-mother-says-time-and-place-will-be.html | HELEN WILLS TO WED SOON.; Her Mother Says Time and Place Will Be Announced Tomorrow. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/lufthansa-names-plane-ship-for-mail-service-to-cape-verde-islands.html | LUFTHANSA NAMES PLANE.; Ship for Mail Service to Cape Verde Islands Christened Teneriffe. | True | Wireless to THE NEW YORK TIMES. | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/lehighs-eleven-honored-by-alumni-gold-footballs-given-to-athletes.html | LEHIGH'S ELEVEN HONORED BY ALUMNI; Gold Footballs Given to Athletes in Celebration of Their Victory Over Lafayette. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/yankee-squad-due-in-south-on-feb-23-vanguard-to-include-batterymen.html | YANKEE SQUAD DUE IN SOUTH ON FEB. 23; Vanguard to Include Batterymen and Rookies--Rest of the Team to Report March 2. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/temples-captain-stars-wearshing-scores-12-points-in-defeat-of-st.html | TEMPLE'S CAPTAIN STARS; Wearshing Scores 12 Points in Defeat of St. Joseph's, 35-32. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/miss-edwardss-bridal-will-wed-francis-k-green-on-jan-11babetta.html | MISS EDWARDS'S BRIDAL; Will Wed Francis K. Green on Jan. 11--Babetta Moch's Plans. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/red-rust-is-given-by-theatre-guild-studio-group-of-younger-players.html | 'RED RUST' IS GIVEN BY THEATRE GUILD; Studio Group of Younger Players Presents Soviet Drama atMartin Beck Theatre.IT PROVES STIMULATING Minimum of Propaganda Marks Absorbing Story of Swaggering andVillainous Revolutionist. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/episcopal-rector-invites-dr-coffin-asks-presbyterian-to-take-part.html | EPISCOPAL RECTOR INVITES DR. COFFIN; Asks Presbyterian to Take Part in Carol Service at Church of Ascension Tonight. MANNING NOT CONSULTED Bishop's Consent Declared to Be Unnecessary Because No Question of Canon Law Is Involved. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/pioneers-of-air-commerce.html | PIONEERS OF AIR COMMERCE. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/barnes-criticizes-farm-board-policy-business-conference-head.html | BARNES CRITICIZES FARM BOARD POLICY; Business Conference Head Charges Discrimination in Favor of Cooperatives' Members. LOANS COST THEM LESS Wheat Surplus Stimulated, HeTells Lobby Committee--Upholds Grain Dealers. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/leone-f-biondi-to-wed.html | Leone F. Biondi to Wed. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/auto-output-exceeds-1928-by-1110673-5235316-motor-vehicles-were.html | AUTO OUTPUT EXCEEDS 1928 BY 1,110,673; 5,235,316 Motor Vehicles Were Made in the United States in Last Eleven Months. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/denies-slayers-appeal-larson-refuses-clemency-for-murderer-of.html | DENIES SLAYER'S APPEAL; Larson Refuses Clemency for Murderer of Joseph Storelli. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/vote-merger-in-brooklyn-lafayette-national-and-prospect-national.html | VOTE MERGER IN BROOKLYN.; Lafayette National and Prospect National Banks Would Unite. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/markets-in-london-paris-and-berlin-internationals-weak-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Weak on the English Exchange--Credit Conditions Easy. FRENCH STOCKS STRONGER Supporting Group Is Formed to Check Bear Drive--German Boerse Dull. | True | Special Cable to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/guggenheim-gains-in-pinehurst-golf-defeats-rupp-5-and-4-in-season.html | GUGGENHEIM GAINS IN PINEHURST GOLF; Defeats Rupp, 5 and 4, in Season Members' Play--Tallman, Hunter, Thomson Advance. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/lamarcks-centenary.html | LAMARCK'S CENTENARY. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/montreal-exchange-seat-sold.html | Montreal Exchange Seat Sold. | True | | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/pupin-recovering-from-influenza.html | Pupin Recovering From influenza. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/financial-markets-stocks-inactive-advances-predominatemoney-rate.html | FINANCIAL MARKETS; Stocks Inactive, Advances Predominate--Money Rate Unchanged, Sterling Firm. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/hunter-compositions-to-be-given.html | Hunter Compositions to Be Given. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/negri-and-prince-united-film-star-and-husband-reconciled-in-paris.html | NEGRI AND PRINCE UNITED.; Film Star and Husband Reconciled in Paris Divorce Action. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/northern-states-power-adds-plant.html | Northern States Power Adds Plant. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/british-plans-off-on-hop-to-africa-royal-air-force-machine-seeks.html | BRITISH PLANS OFF ON HOP TO AFRICA; Royal Air Force Machine Seeks New Record in 6,000-Mile Flight to Cape Town. MAKES AN EASY TAKE-OFF Expects to Be in Air 55 Hours-- Men Carry Arms to Guard Against Dangers of Forced Landing. | True | Wireless to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/2-new-track-marks-set-at-keeney-park-lasiandra-and-the-tartar.html | 2 NEW TRACK MARKS SET AT KEENEY PARK; Lasiandra and The Tartar Eclipse Past Records at Florida Track. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/hacketts-observe-silver-wedding.html | Hacketts Observe Silver Wedding. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/qualify-in-submarines-navy-class-of-42-will-get-diplomas-at-new.html | QUALIFY IN SUBMARINES; Navy Class of 42 Will Get Diplomas at New London Today. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/prosecutors-push-new-perjury-law-conference-here-urges-quick-action.html | PROSECUTORS PUSH NEW PERJURY LAW; Conference Here Urges Quick Action at Albany to Allow State to Impeach Testimony. FOR TIGHTER GAMING CURB Prison Term for Second Conviction for Possessing Slot Machine Also Among Changes Sought. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/ruth-banghart-wed-to-dr-lyndon-a-peer-ceremony-at-montclair-golf.html | RUTH BANGHART WED TO DR. LYNDON A. PEER; Ceremony at Montclair Golf Club --Nancy Luce Bride of R.E. Putnam. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/newsprint-parley-friday-american-and-canadian-groups-again-to-try.html | NEWSPRINT PARLEY FRIDAY.; American and Canadian Groups Again to Try for Agreement. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/manufacturing-rolls-high-series.html | Manufacturing Rolls High Series. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/give-studio-musicale-mr-and-mrs-f-dixon-and-mrs-jcb-hebbard.html | GIVE STUDIO MUSICALE; Mr. and Mrs. F. Dixon and Mrs. J.C.B. Hebbard Entertain. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/republicans-discuss-committee-of-eleven-personnel-of-group-to-plan.html | REPUBLICANS DISCUSS COMMITTEE OF ELEVEN; Personnel of Group to Plan Party Reorganization Arouses Speculation. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/singers-wed-as-tour-ends-radomsky-and-marie-williams-are-married-in.html | SINGERS WED AS TOUR ENDS; Radomsky and Marie Williams Are Married in Moscow. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/belford-protests-city-pay-increases-monsignor-declares-proposed.html | BELFORD PROTESTS CITY PAY INCREASES; Monsignor Declares Proposed Rises for Mayor and Aides Are an Outrage. | True | | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/catholic-actors-to-give-play.html | Catholic Actors to Give Play. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/tablet-on-theatre-to-mark-site-of-clemenceaus-home-here.html | Tablet on Theatre to Mark Site Of Clemenceau's Home Here | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/gray-wins-182-match-defeats-kortman-in-national-class-c-competition.html | GRAY WINS 18.2 MATCH.; Defeats Kortman in National Class C Competition, 150-129. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/1100000-bushels-of-grain-sold-in-cash-deal-at-omaha.html | 1,100,000 Bushels of Grain Sold in Cash Deal at Omaha | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/cornell-squad-picks-hunt-new-jersey-athlete-to-captain-football.html | CORNELL SQUAD PICKS HUNT; New Jersey Athlete to Captain Football Team Next Year. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/albright-to-divide-captaincy-among-members-of-quintet.html | Albright to Divide Captaincy Among Members of Quintet | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/westchester-deals-selling-activity-in-pelham-manor-and-truesdale.html | WESTCHESTER DEALS.; Selling Activity in Pelham Manor and Truesdale Lake. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/annapolis-st-johns-defeats-lafayette-maryland-quintet-triumphs-in.html | ANNAPOLIS ST. JOHN'S DEFEATS LAFAYETTE; Maryland Quintet Triumphs in Home Game, 34-29--Leads at End of Half by 21 to 13. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/estates-appraised.html | Estates Appraised. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/pl-craig-oil-man-dead-pennsylvania-sabbath-school-leader-was-65.html | P.L. CRAIG, OIL MAN, DEAD.; Pennsylvania Sabbath School Leader Was 65 Years Old. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/changes-in-corporations-dawes-made-honorary-chairman-of-central.html | CHANGES IN CORPORATIONS.; Dawes Made Honorary Chairman of Central Trust of Illinois. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/rose-bowl-sold-out-for-game-70000-to-see-football-classic.html | Rose Bowl Sold Out for Game; 70,000 to See Football Classic | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/manischewitz-stock-on-curb.html | Manischewitz Stock on Curb. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/ayora-fills-his-cabinet-appointment-of-durant-as-finance-minister.html | AYORA FILLS HIS CABINET.; Appointment of Durant as Finance Minister Balances Districts. | True | Special Cable to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/japanese-look-for-accord-after-talk-with-stimson-on-navy-points-in.html | JAPANESE LOOK FOR ACCORD AFTER TALK WITH STIMSON ON NAVY POINTS IN DISPUTE; DELEGATES TALK FRANKLY Issue Joint Statement on Hopes for Increase of Good-Will. VISITORS EXPLAIN DEMANDS Stimson, Morrow and Castle Give Views in Dispute Over Cruisers and Submarines. DINE WITH HOOVER TONIGHT Wakatsuki and Takarabe Not Scheduled for More Parleys-- Leave Washington Tomorrow. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/raw-silk-futures-lower-sales-on-local-exchange-total-70-bales-2-to-6.html | RAW SILK FUTURES LOWER.; Sales on Local Exchange Total $70 Bales--2 to 6 Points Off. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/music.html | MUSIC | True | By Olin Downes. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/harvard-club-wins-in-squash-racquets-gains-at-least-tie-for-first.html | HARVARD CLUB WINS IN SQUASH RACQUETS; Gains at Least Tie for First Place in Class A Play by Beating University Club. POOL TURNS BACK DE VOE Scores in Three Games, While Nightingale Loses to George Debevoise-- Haskins Defeats Ayres. | True | By Allison Danzig. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/fog-holds-five-liners-all-night-in-the-bay-ferryboat-lost-2-hours.html | Fog Holds Five Liners All Night in the Bay; Ferryboat Lost 2 Hours, Service Disrupted | True | | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/whalen-surprised-at-vitale-comment-says-it-is-strange-he-did-not.html | WHALEN SURPRISED AT VITALE COMMENT; Says It Is Strange He Did Not See the 'Capone of New York,' Who Enters Room 'Like a King.' PRISONER IDENTIFIED BY 12 But Commissioner Won't Credit Ousted Detective in Arrest of Alleged Hold-Up Leader. YOUTH WEEPS AT QUERIES Whalen Says He Will Sift Report That One Man at Dinner Used Vitale's Name in Alibi. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/denies-style-slavery-of-women-to-men-paris-fashion-creator-amazed.html | DENIES STYLE SLAVERY OF WOMEN TO MEN; Paris Fashion Creator, Amazed at Statement, Says Modes in Dress Follow the Figure. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/party-for-child-patients-350-cripples-and-invalids-from-five-city.html | PARTY FOR CHILD PATIENTS; 350 Cripples and Invalids From Five City Hospitals Entertained. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/new-cardinal-greets-irish-here.html | New Cardinal Greets Irish Here. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/clubs-player-limit-raised-to-15-to-speed-up-hockey.html | Club's Player Limit Raised To 15 to Speed Up Hockey | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/uruguay-ends-firemans-strike-by-calling-them-to-the-colors.html | Uruguay Ends Fireman's Strike By Calling Them to the Colors | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/admiral-entertains-moncada.html | Admiral Entertains Moncada. | True | By Tropical Radio To the New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/fight-in-senate-delays-organizing-committee-on-committees-puts-off.html | FIGHT IN SENATE DELAYS ORGANIZING; Committee on Committees Puts Off Report in View of Contest on Finance Vacancy. LA FOLLETTE DUE FOR PLACE Insurgents Demand His Seniority Be Recognized--Regulars Seek to Supplant Him With Goff. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/yale-freshman-five-wins-turns-back-roosevelt-high-of-yonkers-by-28.html | YALE FRESHMAN FIVE WINS.; Turns Back Roosevelt High of Yonkers by 28 to 27. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/canadiens-are-held-even-by-pittsburgh-national-hockey-league-teams.html | CANADIENS ARE HELD EVEN BY PITTSBURGH; National Hockey League Teams Play 3-3 Overtime Tie on Pirates' Ice. MAROONS BEAT TORONTO Win, 3 to 1, Hooley Smith Scoring Two Goals--Boston Downs Ottawa, 6 to 2. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/ww-aldrich-heads-equitable-trust-co-brotherinlaw-of-john-d.html | W.W. ALDRICH HEADS EQUITABLE TRUST CO.; Brother-in-Law of John D. Rockefeller Jr. Elected to Succeed Austin. WILL QUIT LAW PRACTICE Son of the Late Rhode Island Senator Is 44--Served in Navy During War. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/for-exchange-committee-five-posted-for-election-to-group-to.html | FOR EXCHANGE COMMITTEE.; Five Posted for Election to Group to Nominate Officers. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/hamilton-college-wins-opens-basketball-season-by-defeating-st.html | HAMILTON COLLEGE WINS.; Opens Basketball Season by Defeating St. Lawrence, 23-21. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/debutante-party-for-irene-peters-luncheon-given-by-parents-at-park.html | DEBUTANTE PARTY FOR IRENE PETERS; Luncheon Given by Parents at Park Lane, Mostly for Young Friends. CARITA BIRD IS HONORED Dinner for Her at Club St. Regis-- Several Other Entertainments for Debutantes. | True | | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/strike-threat-in-mexico-southern-pacific-employes-protest-discharge.html | STRIKE THREAT IN MEXICO.; Southern Pacific Employes Protest Discharge of One. | True | Special Cable to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/yale-five-upsets-providence-30-to-21-nanry-who-shares-honors-as.html | YALE FIVE UPSETS PROVIDENCE, 30 TO 21; Nanry, Who Shares Honors as High Scorer, and Paterson Star in Triumph. GAME CLOSELY CONTESTED Brilliant Dash by Eli Forwards in Final Five Minutes Proves Decisive. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/french-admiral-disputes-submarines-value-as-a-coast-defender.html | French Admiral Disputes Submarine's Value As a Coast Defender, Calling It Mediocre | True | Special Cable to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/watercolor-prizes-given-margaret-lent-gordon-grant-and-lf-wilford.html | WATER-COLOR PRIZES GIVEN; Margaret Lent, Gordon Grant and L.F. Wilford Among Winners. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/review-of-the-day-in-realty-market-west-side-purchase-by-new-york.html | REVIEW OF THE DAY IN REALTY MARKET; West Side Purchase by New York Central Features Quiet Trading. DEAL ON MADISON AV. Ottenberg & Foster Rent One of Two Buildings They Bought Recently to E. Kavanagh. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/marine-a-hero-in-haiti-gen-russell-reports-rescue-of-native-from.html | MARINE A HERO IN HAITI.; Gen. Russell Reports Rescue of Native From Drowning. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/fur-workers-to-meet-jan-13.html | Fur Workers to Meet Jan. 13. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/dr-florence-sabin-gets-science-award-rockefeller-institute-member.html | DR. FLORENCE SABIN GETS SCIENCE AWARD; Rockefeller Institute Member Receives $5,000 Achievement Prize at a Luncheon. LONG CAREER IS EXTOLLED Medical Research Worker Tells of Days When Woman Scientists Required Police Escorts. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/76482000-in-new-bonds-on-todays-investment-list.html | $76,482,000 in New Bonds On Today's Investment List | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/crime-clinic-urged-to-cure-prison-ills-commissioner-patterson-tells.html | CRIME CLINIC URGED TO CURE PRISON ILLS; Commissioner Patterson Tells Flushing Audience of Proposed City Penal Program. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/mrs-mccormick-is-hazed-on-joining-naval-committee.html | Mrs. McCormick Is "Hazed" On Joining Naval Committee | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/2-stock-dividends-total-9705610-borden-company-and-newmont-mining.html | 2 STOCK DIVIDENDS TOTAL $9,705,610; Borden Company and Newmont Mining Declare Extra Distributions. FORMER HAS RECORD YEAR Newmont Also Orders the Regular $1 Quarterly--New Directors Elected. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/clark-and-minery-lead-in-coast-golf-turn-in-bestball-card-of-63-in.html | CLARK AND M'INERY LEAD IN COAST GOLF; Turn In Best-Ball Card of 63 in Pro-Amateur Event at San Gabriel Club. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/says-tigers-book-will-score-wilson-friend-of-clemenceau-asserts-he.html | SAYS 'TIGER'S BOOK WILL SCORE WILSON; Friend of Clemenceau Asserts He "Raved About" President in His Conversations. MEMOIRS TO ANSWER FOCH Ex-Premier Said to Have Had No Idea of Writing Them Until Aroused by Marshal's Criticism. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/threatens-refusal-to-sign-young-plan-foreign-minister-of-rumania.html | THREATENS REFUSAL TO SIGN YOUNG PLAN; Foreign Minister of Rumania Says Little Entente Won't Act Unless Hungary Yields. FORESEES HAGUE DELAY But Budapest Stands Firm Against Discussing Optants Question at Reparations Parley. | True | By John MacCormac. Wireless To the New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/link-hiding-gunman-with-moran-deaths-bullets-from-his-machine-gun.html | LINK HIDING GUNMAN WITH MORAN DEATHS; Bullets From His Machine Gun Apparently Like Those Which Killed Gangsters. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/leviathan-repaired-sails-liner-held-by-hull-break-expected-here-on.html | LEVIATHAN REPAIRED, SAILS; Liner Held by Hull Break Expected Here on Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/matsuyama-triumphs-twice.html | Matsuyama Triumphs Twice. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/approves-prr-financing-icc-authorizes-the-road-to-sell-71836050-in.html | APPROVES P.R.R. FINANCING; I.C.C. Authorizes the Road to Sell $71,836,050 in Stock. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/cm-amorys-open-palm-beach-home-they-arrive-by-private-car-with-mrs.html | C.M. AMORYS OPEN PALM BEACH HOME; They Arrive by Private Car With Mrs. John R. Fell--Nelson Odman at His Home. MRS. VAN ALEN EXPECTED Others Due to Reach Winter Homes Soon Are D.H. McCullochs, Blaine Webbs and G.M. Dahls. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/rev-a-douglas-miller-minister-for-58-years-dies-at-glen-ridge-in.html | REV. A. DOUGLAS MILLER.; Minister for 58 Years Dies at Glen Ridge in 88th Year. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/princes-and-princess-guests.html | Princes and Princess Guests. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/irwin-dunn-secretly-weds-his-marriage-to-miss-ann-agnes-dempsey-ann.html | IRWIN DUNN SECRETLY WEDS; His Marriage to Miss Ann Agnes Dempsey Announced in Baltimore. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/rubber-futures-easier-unchanged-to-20-points-lower-on-exchange.html | RUBBER FUTURES EASIER.; Unchanged to 20 Points Lower on Exchange Here--London Quiet. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/tin-smelting-merger-planned-in-london-four-big-companies-to-be.html | TIN SMELTING MERGER PLANNED IN LONDON; Four Big Companies to Be United by Holding Concern With $5,000,000 Authorized Capital. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/syracuse-defeats-colgate-in-swim-cannon-wohl-and-endell-of.html | SYRACUSE DEFEATS COLGATE IN SWIM; Cannon, Wohl and Endell of Victorious Team Shatter Records for the Pool. SCORE OF MEET IS 37 TO 25 Margin of Syracuse Is Reduced When Relay Men Are Disqualified After Winning Event. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/police-department.html | Police Department. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/sea-accord-eludes-france-and-italy-rome-expected-to-play-lone-hand.html | SEA ACCORD ELUDES FRANCE AND ITALY; Rome Expected to Play Lone Hand at London Parley, With Latin Bloc Unlikely. ITALIANS STILL ASK PARITY Willing to Abolish the Submarine If All Nations Scrap Ships of More Than 10,000 Tons. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/helen-knott-engaged-to-wed-morton-p-gudebrod-other-betrothals.html | HELEN KNOTT ENGAGED.; To Wed Morton P. Gudebrod-- Other Betrothals Announced. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/europeans-to-send-observer-on-tariff-principal-trading-nations.html | EUROPEANS TO SEND OBSERVER ON TARIFF; Principal Trading Nations Decide to Open Washington Office for Their Information.IT WILL OFFER DATA TO US Documents and Statistics on European Conditions Expected to BeMade Available. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/traffic-cases-set-record-679-heard-here-in-single-day-2600-in-fines.html | TRAFFIC CASES SET RECORD; 679 Heard Here in Single Day-- $2,600 in Fines Collected. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/victor-prahl-returns-american-baritone-applauded-at-engineering.html | VICTOR PRAHL RETURNS.; American Baritone Applauded at Engineering Hall. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/2100-beach-houses-face-demolition-lodgings-at-coney-island-and-the.html | 2,100 BEACH HOUSES FACE DEMOLITION; Lodgings at Coney Island and the Rockaways Put Under Drastic Fire Law. DEEGAN GIVES UP CONTROL Jurisdiction Over Frame Structures Is Transferred to theBuilding Department. OFFICIALS HAIL RULING Old Hotels and Cottages Will BeReplaced by Modern All-YearApartments, They Predict. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Prince & Whitely Trading. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/columbia-spectator-accused-of-politics-but-charge-by-graduate-that.html | COLUMBIA SPECTATOR ACCUSED OF POLITICS; But Charge by Graduate That It Swings Campus Elections Is Called 'Drivel' by Editors. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/hears-more-on-studio-fire-brophy-questions-secretary-to-flinn-pathe.html | HEARS MORE ON STUDIO FIRE; Brophy Questions Secretary to Flinn, Pathe Official. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/motions-are-decided-in-neon-lights-case-each-group-in-suit-wins.html | MOTIONS ARE DECIDED IN NEON LIGHTS CASE; Each Group in Suit Wins Points in Rulings by Justice Mitchell. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/brooklyn-gas-rate-assailed-by-hilly-schedule-put-into-effect-oct-1.html | BROOKLYN GAS RATE ASSAILED BY HILLY; Schedule Put Into Effect Oct. 1 Increases Costs to Small Consumer, He Says. OTHERS URGE REHEARING Charge of 61.7 Cents for First 500 Feet Proposed by the City to Public Service Board. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/squadron-a-trio-beats-riding-club-triumphs-by-10-to-8-in-hardfought.html | SQUADRON A TRIO BEATS RIDING CLUB; Triumphs by 10 to 8 in HardFought Indoor Polo Gameat Victors' Armory. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/pulitzer-names-an-aide-ralph-hayes-is-made-a-vice-president-of.html | PULITZER NAMES AN AIDE.; Ralph Hayes Is Made a Vice President of Press Publishing Co. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/elevated-train-kills-irt-section-foreman-he-falls-from-station.html | ELEVATED TRAIN KILLS I.R.T. SECTION FOREMAN; He Falls From Station Platform at Second Av. and 57th St. Under Front Truck. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/baron-flaminius-raiberti-member-of-former-poincare-cabinet-dies-at.html | BARON FLAMINIUS RAIBERTI.; Member of Former Poincare Cabinet Dies at Nice. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/60000000-plan-to-develop-queens-program-for-50year-growth-of.html | $60,000,000 PLAN TO DEVELOP QUEENS; Program for 50-Year Growth of Borough Submitted to Harvey by Commission. EXPRESS HIGHWAY URGED Two Possible Routes Proposed for Traffic From Manhattan --One Is Elevated Road. NEW EAST RIVER CROSSINGS Three of Five Suggested Are Already Contemplated by City--More Land for Parks Advised. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/safeway-sells-stock-proceeds-to-reimburse-treasury-employes-to-get.html | SAFEWAY SELLS STOCK.; Proceeds to Reimburse Treasury-- Employes to Get More Shares. | True | | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/montreal-obtains-loan-of-18300000-bancamericablair-syndicate-pays.html | MONTREAL OBTAINS LOAN OF $18,300,000; Bancamerica-Blair Syndicate Pays 92.8177 for Issue of 4 Per Cent Bonds. SECURITIES OFFERED TODAY Banks From All Parts of United States and Canada Are Among Successful Group. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/grundys-senate-test-off-for-the-recess-elections-committee-defers.html | GRUNDY'S SENATE TEST OFF FOR THE RECESS; Elections Committee Defers Report on Him and Sullivanof Wyoming. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/miss-booth-returning-salvation-army-fead-to-be-greeted-here-after.html | MISS BOOTH RETURNING.; Salvation Army Fead to Be Greeted Here After Tour of Japan. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/child-labor-foes-plan-federal-curb-resumption-of-efforts-for-a.html | CHILD LABOR FOES PLAN FEDERAL CURB; Resumption of Efforts for a National Law Urged as Conference Closes Here. 25 YEARS' GAINS REVIEWED Dr. Lovejoy Points to Fact That 2,000,000 Children Are Working With 2,000,000 Adults Jobless. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/new-england-phone-to-expand.html | New England Phone to Expand. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/gets-judgment-on-surety-company-sued-smithtown-exashier-for-14689.html | GETS JUDGMENT ON SURETY.; Company Sued Smithtown ExCashier for $14,689 in Bond Case. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/reveille-boy-wing-feature-at-jefferson-park-consolation-won-by.html | Reveille Boy Wing Feature at Jefferson Park; CONSOLATION WON BY REVEILLE BOY Has Three Lengths to Spare Over Ultimate Vote in Feature at Jefferson Park. TWO BUMPINGS MAR RACE Rahway, Favorite, Wins in TwoYear-Old Event--Zurich, an Outsider, Takes Third Race. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/mixsell-is-beaten-in-squash-upset-oconnor-beats-no-2-player-of-us.html | MIXSELL IS BEATEN IN SQUASH UPSET; O'Connor Beats No. 2 Player of U.S., 15-11, 17-14, in Princeton Invitation Tourney. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/prittwitz-honored-by-the-lotos-club-ambassador-is-guest-at-first.html | PRITTWITZ HONORED BY THE LOTOS CLUB; Ambassador Is Guest at First Dinner of Group to a German Diplomat Since War Began. BUTLER LAUDS REICH'S RISE Cites Achievements of Einstein. Mann, Graf Zeppelin and Bremen --Defines "Higher Patriotism." | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/byrds-boy-scout-21-years-old-today-birthday-message-to-siple-from.html | BYRD'S BOY SCOUT 21 YEARS OLD TODAY; Birthday Message to Siple From Chief Beard Tells Him of Mate's Commission on Scout Ship. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/splitup-for-springfield-bank.html | Split-Up for Springfield Bank. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/16-jewish-students-hurt-six-seriously-injured-in-attack-at-jassy.html | 16 JEWISH STUDENTS HURT.; Six Seriously Injured in Attack at Jassy University. | True | Wireless to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/captain-ch-roland-dead-personal-friend-of-lincoln-and-grant-was-97.html | CAPTAIN C.H. ROLAND DEAD; Personal Friend of Lincoln and Grant Was 97 Years Old. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/princeton-show-tonight-triangle-club-to-present-the-golden-dog-in.html | PRINCETON SHOW TONIGHT.; Triangle Club to Present "The Golden Dog" in Trenton. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/charles-m-ward-retired-jeweler-of-boston-and-water-color-painter.html | CHARLES M. WARD.; Retired Jeweler of Boston and Water Color Painter Dies at 83. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/tansman-opens-tour-here-polish-composer-and-pianist-is-heard-at.html | TANSMAN OPENS TOUR HERE; Polish Composer and Pianist Is Heard at Roerich Hall. | True | | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/girard-trusts-best-year.html | Girard Trust's Best Year. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident; On the Stock Exchange And In the Financial Markets. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/mrs-woodworth-asks-palm-beach-divorce-charges-extreme-cruelty.html | MRS. WOODWORTH ASKS PALM BEACH DIVORCE; Charges Extreme Cruelty Against Chauncey C. Woodworth, Perfume Manufacturer. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/wesleyan-on-top-2824-comes-from-behind-to-turn-back-norwich.html | WESLEYAN ON TOP, 28-24.; Comes From Behind to Turn Back Norwich Basketball Team. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/violent-earthquakes-recorded.html | Violent Earthquakes Recorded. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/honor-yugoslav-king-here-speakers-laud-alexander-at-luncheon-on-his.html | HONOR YUGOSLAV KING HERE; Speakers Laud Alexander at Luncheon on His Birthday. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/counter-issues-up-after-early-drop-trend-in-bank-issues-is-mixed.html | COUNTER ISSUES UP AFTER EARLY DROP; Trend in Bank Issues Is Mixed While Trading in Insurance and Industrial Groups Is Dull. UTILITIES LACK ACTIVITY Chain Store, Aviation and Communication Issues, BesidesBonds, Are Quiet. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/estate-sells-bronx-flat.html | Estate Sells Bronx Flat. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/yule-money-orders-10074568-to-date-holiday-funds-sent-throughout.html | YULE MONEY ORDERS $10,074,568 TO DATE; Holiday Funds Sent Throughout the World--$20,000 Less Than Last Year. MUCH GOES TO EUROPE Two Ships Take Almost $4,000,000 --43,858 Sacks of Outgoing Foreign Mail Handled in Week. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/sets-value-on-mayflower-navy-holds-yacht-at-100000-adams-undecided.html | SETS VALUE ON MAYFLOWER; Navy Holds Yacht at $100,000-- Adams Undecided About New Bids. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/schumer-is-cue-victor.html | Schumer Is Cue Victor. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/formation-of-rca-ascribed-to-wilson-colonel-davis-insists-president.html | FORMATION OF R.C.A. ASCRIBED TO WILSON; Colonel Davis Insists President Made the Original Suggestion to Owen D. Young. 'BUNK,' DECLARES WHEELER Senator at Hearing on Proposed Federal Commission Objects to 'Political Propaganda.' | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/st-johns-five-wins-from-savage-4126-denzer-of-losers-leads-in.html | ST. JOHN'S FIVE WINS FROM SAVAGE, 41-26; Denzer of Losers Leads in Scoring With 12 Points--Victors Ahead at Half, 22-16. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/opposes-salary-rises-queens-league-against-increases-for-estimate.html | OPPOSES SALARY RISES.; Queens League Against Increases for Estimate Board. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/rights-to-trustee-share-corp.html | Rights to Trustee Share Corp. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/orders-woman-acquitted-court-stops-embezzlement-case-against.html | ORDERS WOMAN ACQUITTED.; Court Stops Embezzlement Case Against Pethlehem City Employe. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/roads-stock-for-jersey-central.html | Roads' Stock for Jersey Central. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/new-england-ranks-arnold-jones-first-exyale-athlete-heads-list-of.html | NEW ENGLAND RANKS ARNOLD JONES FIRST; Ex-Yale Athlete Heads List of Tennis Body--Miss Sarah Palfrey First of the Women. | True | Special to The New York Times. | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/new-telephone-books-being-issued.html | New Telephone Books Being Issued. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/other-dividends-increased-and-extra-payments-to-stockholders.html | OTHER DIVIDENDS.; Increased and Extra Payments to Stockholders Ordered by Directors. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/senate-confirms-watson-as-judge-six-democrats-and-borah-support.html | SENATE CONFIRMS WATSON AS JUDGE; Six Democrats and Borah Support Pennsylvanian and 53-22 Vote Routs Opposition.HOPKINS ACTION DEFERRED Capper and Allen Sponsor His Appointment to FederalBench in Kansas. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/fortune-told-35000-gems-gone.html | Fortune Told, $35,000 Gems, Gone. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/editors-answer-schall-minnesotans-call-on-senator-to-name.html | EDITORS ANSWER SCHALL.; Minnesotans Call on Senator to Name Controlled Papars. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/bond-changes-few-in-narrow-trading-united-states-government-and.html | BOND CHANGES FEW IN NARROW TRADING; United States Government and Foreign Loans Are Off as Convertibles Point Up. UTILITIES LACK ACTIVITY Closing of Gold Exchange Office in Buenos Aires Sends Down Argentina's Securities. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/clement-moore-relic-used-as-cornerstone-is-laid-by-great-grandson.html | CLEMENT MOORE RELIC USED AS CORNERSTONE; Is Laid by Great Grandson of Author of "Night Before Christmas." | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/two-more-arrests-after-pistol-duel-policeman-seizes-alleged-mcmanus.html | TWO MORE ARRESTS AFTER PISTOL DUEL; Policeman Seizes Alleged McManus Aide and SullivanLaw Suspect.WITNESSES TELL OF FRAYThree in 41st Street Office at Time Say Wounded Gambler Wasthe First to Draw Pistol. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/whalen-reviews-his-year-in-office-ranks-as-chief-achievement-crime.html | WHALEN REVIEWS HIS YEAR IN OFFICE; Ranks as Chief Achievement Crime Prevention Bureau, Which Opens on Jan. 1. SEES GANGSTERS OUSTED Credits This to 'Stock Taking' in Police Dragnets--Cites Traffic Aids Put in Force. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/seek-auto-of-slayer-of-jersey-fox-hunter-state-police-search.html | SEEK AUTO OF SLAYER OF JERSEY FOX HUNTER; State Police Search Passaic County Roads After Mysterious Killing Near Pompton Lakes. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/huge-steel-merger-in-the-middle-west-links-350000000-union-creates.html | HUGE STEEL MERGER IN THE MIDDLE WEST LINKS $350,000,000; Union Creates Third Largest Company in the Industry in This Country. REPUBLIC STEEL NUCLEUS Central Alloy, Donner, BourneFuller and Their SubsidiariesOthers in Combination.WIDER MOVE LOOKED FORYoungstown Sheet and Tube Expected to Be Taken In to FormConcern Rivaling Bethlehem. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/grain-export-small-681000-bushels-down-last-week-1902000-below-1928.html | GRAIN EXPORT SMALL.; 681,000 Bushels Down Last Week, 1,902,000 Below 1928. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/grp-engert-dies-at-69-former-postmaster-of-dobbs-ferry-succumbs-to.html | G.R.P. ENGERT DIES AT 69.; Former Postmaster of Dobbs Ferry Succumbs to a Stroke. | True | Special to The New York Times. | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/exstage-favorite-convicted-as-thief-william-montgomery-arrested.html | EX-STAGE FAVORITE CONVICTED AS THIEF; William Montgomery, Arrested Many Times as Drug Addict, Caught Stealing in Store. GREETS JUDGES CHEERILY Remanded to the Tombs for an Investigation--Will Be Sentenced Next Monday. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/british-censors-get-talkie-apparatus-decision-follows-difficulty-in.html | BRITISH CENSORS GET TALKIE APPARATUS, Decision Follows Difficulty in Judging by Script--Certain Films Barred to Children. | True | Wireless to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/relic-of-lincoln-is-sold-for-2400-chair-he-sat-in-when-he-was-shot.html | RELIC OF LINCOLN IS SOLD FOR $2,400; Chair He Sat In When He Was Shot in Ford's Theatre and a Play-bill Go at Auction. ONE LETTER BRINGS $7,800 Poe Epistle Sells for $3,500 and a Rough Draft of Irving's Knickerbocker History for $4,100. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/old-silverware-bring-12789.html | Old Silverware Bring $12,789. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/finds-hunter-6th-in-size-professor-snow-reports-16948-girls-are.html | FINDS HUNTER 6TH IN SIZE; Professor Snow Reports 16,948 Girls Are Enrolled at College. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/saks-co-take-adjoining-space.html | Saks & Co. Take Adjoining Space. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/life-conservation-society-meets.html | Life Conservation Society Meets. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/dr-craig-renews-seminary-attack-editor-of-the-presbyterian-scores.html | DR. CRAIG RENEWS SEMINARY ATTACK; Editor of The Presbyterian Scores Princeton Board of Control on Seven Counts. PREDICTS DOCTRINAL SHIFT Denies Reorganization Was Merely Administrative and Not Related to Its Theological Position. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/marylebone-well-in-lead-downpour-of-rain-saves-wellington.html | MARYLEBONE WELL IN LEAD.; Downpour of Rain Saves Wellington Cricketers From Defeat. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/swope-on-radiokeith-board.html | Swope on Radio-Keith Board. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/arguments-heard-in-moskowitz-case-house-subcommittee-holds-the.html | ARGUMENTS HEARD IN MOSKOWITZ CASE; House Subcommittee Holds the Final Session on Charges Against Federal Judge. WINSLOW'S CASE DROPPED Investigating Committee Will Ask to Be Discharged In View of Judge's Resignation. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/scadta-company-not-germanowned.html | Scadta Company Not German-Owned | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/farm-board-basis-halts-cotton-drop-prices-start-upward-after.html | FARM BOARD BASIS HALTS COTTON DROP; Prices Start Upward After December Sells Under LendingFigure in New Orleans. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/gold-office-closed-argentine-peso-hit-irigoyen-shuts-conversion.html | GOLD OFFICE CLOSED, ARGENTINE PESO HIT; Irigoyen Shuts Conversion Bureau--Holds World IrregularityCauses Unjustified Export.BLOW TO CREDIT FEAREDFinancial Circles Predict Drop inSecurities--American TradeExpected to Suffer. | True | Special Cable to THE NEW YORK TIMES. | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/ask-8-more-waves-for-aviation-radio-air-transport-companies-urge.html | ASK 8 MORE WAVES FOR AVIATION RADIO; Air Transport Companies Urge Only Minor Changes in the Federal Board Rules. R.C.A. CONTRACT COMES UP Pan-American Airways Asserts That It Bars Sharing Facilities With Curtiss-Wright Company. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/skirts-are-shorter-at-spring-display-designers-here-fix-length-at.html | SKIRTS ARE SHORTER AT SPRING DISPLAY; Designers Here Fix Length at Six Inches Below the Knee for Coming Season. BLACK IS FAVORED COLOR American Modes Put on View a Month Before First Showing of Paris Fashions. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/promoted-by-lehigh-valley.html | Promoted by Lehigh Valley. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/7th-regiment-five-wins-turns-back-newark-ymca-by-3223raye-high.html | 7TH REGIMENT FIVE WINS; Turns Back Newark Y.M.C.A. by 32-23--Raye High Scorer. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/oil-trial-hearing-on-april-15.html | Oil Trial Hearing on April 15. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/ban-on-champions-in-bouts-here-is-off-board-to-permit-nontitle.html | BAN ON CHAMPIONS IN BOUTS HERE IS OFF; Board to Permit Non-Title Matches --Slattery to Get Chance at Title. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/not-a-rumanian-consul-hints-for-mayor-walker-an-executive.html | Not a Rumanian Consul; HINTS FOR MAYOR WALKER. An Executive Department Would Help His Administration. | True | CHARLES A. DAVILA, | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/miss-thorndike-in-comedy-english-tragedienne-returns-to-london.html | MISS THORNDIKE IN COMEDY; English Tragedienne Returns to London Stage in Napoleon Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/finns-seek-to-quell-reds-cabinet-asks-extended-powers-to-end.html | FINNS SEEK TO QUELL REDS.; Cabinet Asks Extended Powers to End Communists' Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/aid-is-asked-for-the-neediest-in-a-spirit-of-pure-charity.html | Aid Is Asked for the Neediest In a Spirit of Pure Charity | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/soviet-marriage-held-not-legal-in-britain-london-judge-throws-out.html | SOVIET MARRIAGE HELD NOT LEGAL IN BRITAIN; London Judge Throws Out Woman's Suit for Separation Becuase of Moscow Wedding. | True | Wireless to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/rain-and-fog-halt-army-squads-drill-lecture-and-general-outline-of.html | RAIN AND FOG HALT ARMY SQUAD'S DRILL; Lecture and General Outline of Plays Held Indoors on Eve of Departure for Coast. ATHLETES ENTRAIN TODAY Each in Top Physical Condition for Clash With Stanford at Palo Alto Dec. 28. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/high-game-to-parts-department.html | High Game to Parts Department. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/horace-mann-wins-swim-team-triumphs-over-dwight-school-by-54-to-8.html | HORACE MANN WINS SWIM.; Team Triumphs Over Dwight School by 54 to 8. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/reading-orders-2000-box-cars.html | Reading Orders 2,000 Box Cars. | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/divorce-jury-finds-arnold-is-guilty-returns-verdict-in-early.html | DIVORCE JURY FINDS ARNOLD IS GUILTY; Returns Verdict in Early Morning Against Husband onMisconduct Charge.DISAGREES AS TO THE WIFE On One Counter-Charge--Dismisses Others--His Attorneys Ask for NewTrial and Will Submit Briefs. | True | | C1B 52829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/gen-hayter-dies-noted-canadian-veteran-of-south-african-and-world.html | GEN. HAYTER DIES; NOTED CANADIAN; Veteran of South African and World Wars Succumbs to Appendicitis in London.LED THE TENTH BRIGADE Won Decorations in France andWas Chosen by Sir Arthur Currie as His Chief of Staff. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/associates-attend-major-cases-funeral-rev-dr-rw-sockman-in-eulogy.html | ASSOCIATES ATTEND MAJOR CASE'S FUNERAL; Rev. Dr. R.W. Sockman, in Eulogy, Lauds Engineer's 'Honest,Rugged Simplicity.' | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/indiana-drys-elect-chief-sp-mcnaught-of-iowa-picked-by-antisaloon.html | INDIANA DRYS ELECT CHIEF.; S.P. McNaught of Iowa Picked by Anti-Saloon League. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/renews-pact-with-turkey-karakhan-quits-angorapress-shows-friendly.html | RENEWS PACT WITH TURKEY; Karakhan Quits Angora--Press Shows Friendly Attitude to Soviet. | True | Wireless to THE NEW YORK TIMES. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/gifts-are-sent-by-828-in-day-to-aid-the-neediest-cases-many-groups.html | Gifts Are Sent by 828 in Day to Aid the Neediest Cases; Many Groups Contribute to Fund for the Unfortunate | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/park-avenue-ties-for-class-b-lead-beats-princeton-club-in-squash.html | PARK AVENUE TIES FOR CLASS B LEAD; Beats Princeton Club in Squash Racquets as University Club Loses to Casino. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/thomas-criticizes-utility-regulation-asserts-public-ownership-of.html | THOMAS CRITICIZES UTILITY REGULATION; Asserts Public Ownership of Power Is Best Safeguard for Consumers' Interests. IN FLING AT PRENDERGAST Socialist Tells Legislators Third Party Should Be Represented on Service Commission. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/schools-bury-feud-in-tapping-of-le-jeune-washington-and-lee-honors.html | Schools Bury Feud in 'Tapping' of Le Jeune; Washington and Lee Honors V.M.I. Leader | True | Special to The New York Times. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/says-arabs-exploited-their-own-people-witness-at-palestine-inquiry.html | SAYS ARABS EXPLOITED THEIR OWN PEOPLE; Witness at Palestine Inquiry Asserts Bedouins Were Not Driven From Land by Jews. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/would-limit-new-lawyers-fertig-tells-city-college-men-profession-is.html | WOULD LIMIT NEW LAWYERS.; Fertig Tells City College Men Profession Is Overcrowded. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/hamilton-high-five-wins-taking-lead-two-field-goals-by-rosenthal-in.html | HAMILTON HIGH FIVE WINS, TAKING LEAD; Two Field Goals by Rosenthal in Last Minute Beat Eastern District, 15 to 13. MADISON BEATS JEFFERSON Victor, 38-34, as New Utrecht Triumphs, 33-20--Other Brooklyn Basketball Games. | True | Times Wide World Photo. | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/negro-group-plan-to-aid-dress-strike-workers-are-to-be-enrolled-in.html | NEGRO GROUP PLAN TO AID DRESS STRIKE; Workers Are to Be Enrolled in Union at Headquarters in Urban League. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/twin-girls-die-in-fire-house-at-calais-me-burns-while-mother-is.html | TWIN GIRLS DIE IN FIRE.; House at Calais (Me.) Burns While Mother Is Across Street. | True | | C1B 52829 |
| 1929-12-18 | 1929-12-18 | https://www.nytimes.com/1929/12/18/archives/capital-jury-indicts-man-in-the-green-hat-names-only-four-places.html | CAPITAL JURY INDICTS 'MAN IN THE GREEN HAT'; Names Only Four Places Out of 49 Listed by Newspaper Where Agents Procured Liquor. | True | | C1B 52829 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/new-stock-market-begins-second-year-produce-exchange-head-holds.html | NEW STOCK MARKET BEGINS SECOND YEAR; Produce Exchange Head Holds Success of Securities Trading Proved on Eve of Anniversary. 18,000,000 SHARES SOLD Beatty Predicts Increase and Tells of Plans for More Floor Space for Department. | True | | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/newark-police-ask-rise-join-with-firemen-in-seeking-an-advance-in.html | NEWARK POLICE ASK RISE; Join With Firemen in Seeking an Advance in Their Pay. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/reber-held-in-check-case-harlem-night-club-owner-charged-with.html | REBER HELD IN CHECK CASE; Harlem Night Club Owner Charged With Passing 3 Worthless Drafts. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/nathaniel-t-guernsey-jr-new-york-lawyer-a-former-yale-athlete-dies.html | NATHANIEL T. GUERNSEY JR.; New York Lawyer, a Former Yale Athlete, Dies at 29 Years. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/starts-virgin-island-ship-service.html | Starts Virgin Island Ship Service. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/listings-approved-by-stock-exchange-terms-of-merger-of-abraham.html | LISTINGS APPROVED BY STOCK EXCHANGE; Terms of Merger of Abraham & Straus, Filene and Lazarus Revealed. RATE FOR BLOOMINGDALE Federated Department Stores, Inc., Gives Data--Other Securities to Be Admitted. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/indict-japanese-general-former-governor-of-korea-accused-of.html | INDICT JAPANESE GENERAL.; Former Governor of Korea Accused of Accepting Bribes. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/greenock-is-victor-over-single-star-oddson-favorite-sets-a-new.html | GREENOCK IS VICTOR OVER SINGLE STAR; Odds-On Favorite Sets a New Keeney Park Six Furlong Record of 1:13 4:5. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/crop-values-gain-85000000-in-year-government-estimate-shows-money.html | CROP VALUES GAIN $85,000,000 IN YEAR; Government Estimate Shows Money Increase Despite 5% Drop in Output. GRAIN AND COTTON DOWN Fruits, Vegetables and Sugar Yields Are Much Larger--Wider Area Harvested. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/passenger-lists-of-the-two-ships-206-in-the-cabins-of-the-fort.html | PASSENGER LISTS OF THE TWO SHIPS; 206 in the Cabins of the Fort Victoria Were All Bound for Bermuda. 194 ABOARD THE ALGONQUIN Travelers Were on Way to Miami, Galveston, San Antonio, Dallas and Los Angeles. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/2-british-fliers-die-in-crash-in-desert-on-distance-flight-their.html | 2 BRITISH FLIERS DIE IN CRASH IN DESERT ON DISTANCE FLIGHT; Their Bodies Found in Wrecked Plane by Arab Horsemen in Tunis.MAY HAVE HIT MOUNTAINSquadron Leader Jones-Williams and Flight Lieut. JenkinsStarted From Cranwell.CAPE TOWN WAS GOALAviators Are Believed to HaveBeen Seeking Bearings Below Clouds in Region. | True | Special Cable to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/prof-zachrisson-to-lecture-here.html | Prof. Zachrisson to Lecture Here | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/shoplifter-kills-in-christmas-crowds-chicago-store-throng-are.html | SHOPLIFTER KILLS IN CHRISTMAS CROWDS; Chicago Store Throng Are Terrified as Thief Slays Employeeand Wounds Two Others. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/fords-aid-london-hospital-prince-of-wales-announces-50000-gifts-for.html | FORDS AID LONDON HOSPITAL; Prince of Wales Announces $50,000 Gifts for New Building. | True | Special Cable to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/americans-to-play-without-worters-star-goalie-out-of-lineup-with.html | AMERICANS TO PLAY WITHOUT WORTERS; Star Goalie Out of Line-Up With Bad Knee--Team Faces Maroons at Garden Tonight. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/prussian-savants-honor-schurman.html | Prussian Savants Honor Schurman. | True | | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/bendix-merger-is-off-deal-with-consolidated-instrument-co-fails-to.html | BENDIX MERGER IS OFF.; Deal With Consolidated Instrument Co. Fails to Be Approved. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/freed-in-hockey-betting-case.html | Freed in Hockey Betting Case. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/madoo-opens-inquiry-into-plumbing-cases-orders-court-action-against.html | M'ADOO OPENS INQUIRY INTO PLUMBING CASES; Orders Court Action Against Two Accused of Operating Without Licenses. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/palm-beach-hosts-plan-for-holidays-gulf-stream-golf-club-opens-for.html | PALM BEACH HOSTS PLAN FOR HOLIDAYS; Gulf Stream Golf Club Opens for Season--Ocean Terrace Enclosed in Glass. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/performance-for-charity-sons-oguns-taken-over-for-tonight-to-aid.html | PERFORMANCE FOR CHARITY; "Sons o'Guns" Taken Over for Tonight to Aid Babies Hospital. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/tosca-given-second-time-jeritza-martinelli-and-scotti-heard-again.html | 'TOSCA' GIVEN SECOND TIME; Jeritza, Martinelli and Scotti Heard Again in Familiar Roles. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/palestine-issues-blasphemy-law.html | Palestine Issues Blasphemy Law. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/save-city-big-interest-sinking-fund-commissioners-to-buy-52000000.html | SAVE CITY BIG INTEREST.; Sinking Fund Commissioners to Buy $52,000,000 of Bonds. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/davis-pleads-tomorrow-playwright-freed-in-5000-bail-on-larceny.html | DAVIS PLEADS TOMORROW.; Playwright Freed in $5,000 Bail on Larceny Indictments. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/senate-holds-up-jones-for-icc-nomination-of-tennessee-republican.html | SENATE HOLDS UP JONES FOR I.C.C.; Nomination of Tennessee Republican Goes to Committee forInquiry on His Fitness.SOUTHERNERS BLOCKED IT Action Is Delayed Until After Holidays-- Reappointment of Eastman Is Confirmed. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/to-clear-back-dividends-stockholders-of-haskelite-manufacturing-to.html | TO CLEAR BACK DIVIDENDS.; Stockholders of Haskelite Manufacturing to Accept New Shares. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/lactarius-triumphs-in-havana-feature-rosss-horse-scores-easily-over.html | LACTARIUS TRIUMPHS IN HAVANA FEATURE; Ross's Horse Scores Easily Over Rock Candy, With Corposant Getting Home Third. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/vermont-quintet-wins-tupper-stars-in-3923-triumph-over-newport.html | VERMONT QUINTET WINS.; Tupper Stars in 39-23 Triumph Over Newport Naval Station. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/army-rebel-livens-soldiers-rainy-day-prisoner-on-governors-island.html | ARMY REBEL LIVENS SOLDIER'S RAINY DAY; Prisoner on Governors Island Decides to Bolt Just When Private Is Seeking Action. SNATCHES GUN FROM GUARD Then He Takes Refuge in Barge-- Bored Hero Happens Along, Goes to the Front, Routs Fugitive. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/12-freshmen-get-columbia-awards-club-scholarships-of-500-each-will.html | 12 FRESHMEN GET COLUMBIA AWARDS; Club Scholarships of $500 Each Will Be Continued if Their Records Are Satisfactory. TWO STARRED IN FOOTBALL Most of Group Were Prominent in Preparatory Schools--Class Officers Are on the List. | True | | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/clyde-ship-rams-sinks-bermuda-liner-in-fog-at-ambrose-channel.html | CLYDE SHIP RAMS, SINKS BERMUDA LINER IN FOG AT AMBROSE CHANNEL ENTRANCE; 371 SAVED AS S O S BRINGS HARBOR AID; FORT VICTORIA GOES DOWN Hit Amidships by the Algonquin She Keeps Afloat 31-2 Hours. PASSENGERS USE LADDERS Some Are Taken From Lowered Lifeboats by Pilot Ship and Tugs Bring All In. CAPTAIN STAYS TILL END He and 12 Aides Escape as the Craft Goes Under--Little Hope of Salvage Seen. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/hunter-seniors-give-tea.html | Hunter Seniors Give Tea. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/stations-miss-s-o-s-continue-programs-local-broadcasters-fail-to.html | STATIONS MISS S O S, CONTINUE PROGRAMS; Local Broadcasters Fail to Clear Air Until 20 Minutes After Ships Collide. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/the-new-australian-loan.html | The New Australian Loan. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/japan-now-willing-to-cut-navy-demand-if-others-take-lead-delegates.html | JAPAN NOW WILLING TO CUT NAVY DEMAND IF OTHERS TAKE LEAD; Delegates Indicate They Would Be Content With 12 Large Cruisers in Final Accord. MEET STIMSON AGAIN TODAY Chief of American Group Appears to Have No Success inMove to Abolish Submarines.VISITORS DINE WITH HOOVERWakatsuki and His Party WillCome Here Tonight and Sail for London Tomorrow. | True | By Richard V. Oulahan, Special To the New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/craig-is-accused-at-neon-hearing-hollingsworths-counsel-says-an.html | CRAIG IS ACCUSED AT NEON HEARING; Hollingsworth's Counsel Says an Advertisement by Him Backed "Stock Swindle." CHARGE CALLED UNTRUE Witness Says Johnson Was to Get 2,000,000 Shares of Stock for License Deal. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/marines-ordered-home-force-diverted-from-haiti-to-guantanamo.html | MARINES ORDERED HOME.; Force Diverted From Haiti to Guantanamo Returning on Wright. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/gives-up-radio-site-planned-in-jersey-columbia-system-will-build-a.html | GIVES UP RADIO SITE PLANNED IN JERSEY; Columbia System Will Build a 50,000-Watt Station Here, Pickard Announces. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/washington-opens-its-social-season-round-of-gayeties-as-official.html | WASHINGTON OPENS ITS SOCIAL SEASON; Round of Gayeties as Official Mourning for Secretary of War Good Ends. HOOVERS LEAD FESTIVITIES Give Dinner for Japanese Visitors-- Mrs. Edward Everett Gann Welcomes 1,000 Guests. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/chocolate-wins-defeats-petrone-cuban-outpoints-harlem-rival-in-10.html | CHOCOLATE WINS; DEFEATS PETRONE; Cuban Outpoints Harlem Rival in 10 Rounds Before 15,000 in the Coliseum. RECEIPTS PUT AT $40,000 Berg Wins on Foul From Caragliano in Semi-Final of Benefit for 5th Avenue Boys. | True | By James P. Dawson. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/another-einstein-theory.html | ANOTHER EINSTEIN THEORY. | True | | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/simon-kenton-wins-at-jefferson-park-scores-his-second-victory-of.html | SIMON KENTON WINS AT JEFFERSON PARK; Scores His Second Victory of Meeting, Leading Eloise, the Favorite, by Half Length. THE DAGO VICTOR AT 1 TO 2 Shows Way in Field of Twelve in Second Race--Indra Beaten by Guest of Honor. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/boxing-yields-pennsylvania-114000-in-revenue-in-1929.html | Boxing Yields Pennsylvania $114,000 in Revenue in 1929 | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/sees-auto-output-4945000-in-1930-trade-magazine-predicts-that.html | SEES AUTO OUTPUT 4,945,000 IN 1930; Trade Magazine Predicts That Production Will Be 10 Per Cent Under This Year. BETTER MARKET EXPECTED Factory Schedules to Be Held in Harmony With Buyers' Demands, It Is Said. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/dense-fog-delays-shipping-in-harbor-some-liners-manage-to-creep-in.html | DENSE FOG DELAYS SHIPPING IN HARBOR; Some Liners Manage to Creep In or Out of Port, but Two Anchor at Quarantine. FERRY SERVICES CRIPPLED Loss Through Holding Up of Ships, Mails and Perishable Freight Is Put at $1,000,000. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/gets-30000000-contract-british-firm-wins-award-under-greek.html | GETS $30,000,000 CONTRACT; British Firm Wins Award Under Greek Reclamation Scheme. | True | Wireless to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/endorses-0ne-code-for-road-traffic-committee-of-safety-council.html | ENDORSES 0NE CODE FOR ROAD TRAFFIC; Committee of Safety Council Declares It Will Save Nation a Billion Annually. ADOPTED BY 25 STATES Secretary Lamont Gets Report on Successful Working of Plan Advanced Last Year. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/a-striking-tribute.html | A STRIKING TRIBUTE. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/corner-on-11th-av-goes-to-investor-stanley-e-glauber-acquires.html | CORNER ON 11TH AV. GOES TO INVESTOR; Stanley E. Glauber Acquires Five-Story Tenement at Forty-fifth Street. ESTATE SELLS ON 8TH AV. Bragg Heirs Dispose of Building to Operator--Washington Heights Plot Changes Hands. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/asks-renewed-jersey-canal-offer.html | Asks Renewed Jersey Canal Offer. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/detroit-books-iowa-game-will-meet-eleven-barred-from-big-ten-on-nov.html | DETROIT BOOKS IOWA GAME.; Will Meet Eleven Barred From Big Ten on Nov. 1. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/sweden-repays-25000000-loan.html | Sweden Repays $25,000,000 Loan. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/commercial-artists-consider-unionizing-meeting-to-be-held-tonight.html | COMMERCIAL ARTISTS CONSIDER UNIONIZING; Meeting to Be Held Tonight to Discuss Proposal by Chicago Organizers. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/100-yale-students-win-scholarships-university-grants-50000-in.html | 100 YALE STUDENTS WIN SCHOLARSHIPS; University Grants $50,000 in Awards Under Gifts by Alumni Association. MEN HOLD HIGH AVERAGE Majority of the Group Maintain Good Standing While Partly Earning Expenses. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/lloyd-left-1533944-to-four-institutions-vice-president-of-butler.html | LLOYD LEFT $1,533,944 TO FOUR INSTITUTIONS; Vice President of Butler Bros. Bequeathed $200,000 to Adopted Daughter for Life. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/new-stock-issue-pacific-lighting-corporation.html | NEW STOCK ISSUE.; Pacific Lighting Corporation. | True | | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/4-city-trust-men-enter-guilty-pleas-directors-receive-suspended.html | 4 CITY TRUST MEN ENTER GUILTY PLEAS; Directors Receive Suspended Sentences for False Reports on Bank's Condition. BANTON URGES CLEMENCY Tells of Help Given to Inquiry by Di Paola, Ferrari, Rose and Soraci. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/republicans-plan-wide-city-pay-rises-baldwin-to-sponsor-bill-to.html | REPUBLICANS PLAN WIDE CITY PAY RISES; Baldwin to Sponsor Bill to Increase Wages of Workers in Lower Grade of Service. SEEN AS A POLITICAL MOVE Citizens Union and City Club Among Protestants Against Advances to Mayor and Aides. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/penn-five-topples-dickinson-37-to-24-brodbeck-and-ullrich-each-get.html | PENN FIVE TOPPLES DICKINSON, 37 TO 24; Brodbeck and Ullrich Each Get Four Field Goals--Victors Lead at Half, 16-13. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/pitt-eleven-works-on-defensive-plays-trojans-aerials-and-saunders.html | PITT ELEVEN WORKS ON DEFENSIVE PLAYS; Trojans Aerials and Saunders Chief Worries of Panthers, Pointing for Coast Date. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/cotton-prices-rise-helped-by-covering-scattered-selling-and-lower.html | COTTON PRICES RISE, HELPED BY COVERING; Scattered Selling and Lower Grain Market Act as Brakes on Upward Movement. REPORT ON GINNING TODAY Private Estimate Puts Total of Season's Crop Ginned at 350,000 Bales Under Last Year. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/washington-to-act-in-ban-on-laredo-state-department-considering.html | WASHINGTON TO ACT IN BAN ON LAREDO; State Department Considering Attitude It Will Take Toward Mexico. CHRISTMAS SHOPPING HIT Duty Is Now Laid on Small Articles Bought in Texas Border City-- Southern Capital Amused. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/2602050-loans-made-by-ship-board-approves-advance-to-norfolk-line.html | $2,602,050 LOANS MADE BY SHIP BOARD; Approves Advance to Norfolk Line for Building Two 13,450Ton Coastwise Tankers.FREIGHTER BRINGS $31,000 The Lake Elkwater GovernmentVessel Is Sold to Moore & McCormack of New York. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/mabel-normand-has-a-relapse.html | Mabel Normand Has a Relapse. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/police-department.html | Police Department. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/aid-for-those-whose-need-is-greatest-sent-by-697-in-day-many-who.html | Aid for Those Whose Need Is Greatest Sent by 697 in Day; Many Who Have Little Give Gladly to Those Who Have Less | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/59-bodies-found-in-oklahoma-mine-many-of-the-victims-had-died-of.html | 59 BODIES FOUND IN OKLAHOMA MINE; Many of the Victims Had Died of Gas Released by the Explosion. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/will-rogers-on-the-ambitions-of-some-district-attorneys.html | Will Rogers on the Ambitions Of Some District Attorneys | True | WILL ROGERS. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/judge-clears-miss-dolly-paris-magistrate-finds-280000-pearls.html | JUDGE CLEARS MISS DOLLY; Paris Magistrate Finds $280,000 Pearls Obtained Legitimately. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/sells-rockland-county-acreage.html | Sells Rockland County Acreage. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/downtown-glee-club-delights-a-throng-brilliant-social-audience.html | DOWNTOWN GLEE CLUB DELIGHTS A THRONG; Brilliant Social Audience Fills Carnegie Hall at Christmas Concert. | True | | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/investment-trust-increases-assets-american-cities-power-light.html | INVESTMENT TRUST INCREASES ASSETS; American Cities Power & Light Reports Unusual Depression in Value of Common Stock Held. OUTLOOK IS CALLED GOOD Corporation Creates Reserve to Offset Decline in Quotations ofStock Dividends. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/buys-springfield-postoffice-site.html | Buys Springfield Postoffice Site | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/the-lingo-of-lobbyists.html | THE LINGO OF LOBBYISTS. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/our-broken-parking-rules-paris-has-a-system-which-might-be-applied.html | OUR BROKEN PARKING RULES; Paris Has a System Which Might Be Applied Here. | True | THEODORE A. MEYER. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/lond-island-parks.html | LOND ISLAND PARKS. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/olympic-late-due-to-fog-passengers-present-purse-to-captain-parker.html | OLYMPIC LATE DUE TO FOG; Passengers Present Purse to Captain Parker, Who Will Retire. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/jr-gordon-heads-merchant-fleet-new-yorker-is-elected-by-the.html | J.R. GORDON HEADS MERCHANT FLEET; New Yorker Is Elected by the Shipping Board After Piez Had Refused the Post. HE IS MARINE AUTHORITY Carried Out Transportation Plan in the War and Was on Hoover's Food Board. CHOICE APPLAUDED HERE O'Connor Retains His Chairmanship, Contrary to RumorsThat He Would Resign. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/goelet-960753-tax-paid.html | Goelet $960,753 Tax Paid. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/dr-ds-davidson-to-wed-archaeologist-to-marry-elma-barbergoing-to.html | DR. D.S. DAVIDSON TO WED.; Archaeologist to Marry Elma Barber-- Going to Australia. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/japan-to-bargain-to-get-70-ratio-tokio-willing-to-cut-percentages.html | JAPAN TO BARGAIN TO GET 70% RATIO; Tokio Willing to Cut Percentages of Destroyers and LightCruisers at Naval Parley.BUT FIRM FOR SUBMARINESOptimism Over Outcome of London Conference Is Increased by CordialReception to Delegates Here. | True | By Hugh Byas. Wireless To the New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/reports-speeding-of-public-works-secretary-lamont-declares-that.html | REPORTS SPEEDING OF PUBLIC WORKS; Secretary Lamont Declares That Ohio Action Typifies the National Spirit. MILLIONS TO BE EXPENDED Projects All Over the Country Have Been Advanced to Meet President Hoover's Request. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/van-vliet-trio-at-hunter-college.html | Van Vliet Trio at Hunter College. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/morgan-buys-tintoretto-painting-by-italian-master-to-be-lent-to.html | MORGAN BUYS TINTORETTO.; Painting by Italian Master to Be Lent to London Exhibition. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/adams-refuses-naval-hulks-to-jersey-coast-cities.html | Adams Refuses Naval Hulks To Jersey Coast Cities | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/niagara-five-scores-defeats-albany-law-school-basketball-team-by.html | NIAGARA FIVE SCORES.; Defeats Albany Law School Basketball Team by 28-20. | True | Special to The New York Times. | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/lords-attack-plan-to-cut-british-navy-beatty-and-stanhope-foresee.html | LORDS ATTACK PLAN TO CUT BRITISH NAVY; Beatty and Stanhope Foresee Weakened Admiralty if Parley Program Is Carried Out. THEY ASK FOR 70 CRUISERS Britain Needs 26 New Ones in Ten Years, Beatty Asserts--Thomson Says Labor Plays Safe. | True | Special Cable to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/beet-sugar-price-advanced.html | Beet Sugar Price Advanced. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/willard-reelected-as-bo-head.html | Willard Re-elected as B.&O. Head. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/woman-gets-french-letters-prize.html | Woman Gets French Letters Prize. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/arab-overtures-to-jews-reported-sheiks-of-fined-villages-ask.html | ARAB OVERTURES TO JEWS REPORTED; Sheiks of Fined Villages Ask Palestine Refugees to Return to Plow. PROMISE TO PROTECT THEM Moslem Witness at Inquiry Into the August Riots Testifies Agitators Incited His People. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/austria-would-curb-press-bill-aimed-at-complete-control-gets-second.html | AUSTRIA WOULD CURB PRESS; Bill Aimed at Complete Control Gets Second Reading. | True | Special Cable to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/chandler-reports-to-gov-roosevelt-tells-results-of-his.html | CHANDLER REPORTS TO GOV. ROOSEVELT; Tells Results of His Investigation Into Cause of Outbreak at Auburn Prison. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/trading-in-brooklyn-modern-combination-structure-to-replace-hanson.html | TRADING IN BROOKLYN.; Modern Combination Structure to Replace Hanson Place Building. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/offers-bill-to-make-byrd-a-rear-admiral-swanson-wants-it-rushed-as.html | Offers Bill to Make Byrd a Rear Admiral; Swanson Wants It Rushed as Christmas Gift | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/gets-postoffice-pledge-bronx-board-hears-committee-succeeded-in.html | GETS POSTOFFICE PLEDGE.; Bronx Board Hears Committee Succeeded in Washington Mission. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/camera-to-fight-maloney-at-boston-garden-jan-17.html | Camera to Fight Maloney At Boston Garden, Jan. 17 | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/wholesale-prices-2-lower-in-month-labor-statistics-bureaus-index.html | WHOLESALE PRICES 2% LOWER IN MONTH; Labor Statistics Bureau's Index Number 94.4 for November, Against 96.3 in October. DECLINE IN FARM PRODUCTS Group Shows Drop of 2 1-3 Per Cent--51 Increases, 196 Decreases, 303 Figures Unchanged. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/miss-isabel-hastings-former-treasurer-of-union-settlement-dies.html | MISS ISABEL HASTINGS.; Former Treasurer of Union Settlement Dies Suddenly at 71 Years. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/christmas-party-for-disabled.html | Christmas Party for Disabled. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/coast-golf-unchanged-only-one-team-plays-and-fails-to-better.html | COAST GOLF UNCHANGED.; Only One Team Plays and Fails to Better Clark-McInerny Score. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/asks-czech-accounting-exminister-says-large-sums-were-given-for.html | ASKS CZECH ACCOUNTING.; Ex-Minister Says Large Sums Were Given for Legion in Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/unearth-greek-temple-swedish-archaeologists-find-edifice-with-50.html | UNEARTH GREEK TEMPLE.; Swedish Archaeologists Find Edifice With 50 Statues on Cyprus. | True | | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/wheat-outlook-excellent-high-temperature-helps-winter-cereals-to.html | WHEAT OUTLOOK EXCELLENT; High Temperature Helps Winter Cereals to Develop. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/rider-five-wins-57-to-21-zara-tallies-22-points-as-montclair.html | RIDER FIVE WINS, 57 TO 21.; Zara Tallies 22 Points as Montclair Teachers Is Defeated. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/petkiewicz-honored-at-reception-here-runner-traces-growth-of-sport.html | PETKIEWICZ HONORED AT RECEPTION HERE; Runner Traces Growth of Sport in Native Land at PolishAmerican A.C. Affair. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/give-princeton-show-in-trenton.html | Give Princeton Show in Trenton. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/js-alexander-quits-guaranty-trust-exhead-of-bank-of-commerce-to.html | J.S. ALEXANDER QUITS GUARANTY TRUST; Ex-Head of Bank of Commerce to Retire as Chairman of Merged Institutions Jan. 1. HAD DISTINGUISHED CAREER Active in Financial Circles for 30 Years, He Was Cited by Three Nations for War Services. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/reichstag-approves-loan.html | Reichstag Approves Loan. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/business-world-retail-inventories-to-be-low.html | BUSINESS WORLD; Retail Inventories to Be Low. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/to-plan-lighterage-fight-representatives-of-trade-and-civic-groups.html | TO PLAN LIGHTERAGE FIGHT.; Representatives of Trade and Civic Groups Will Meet Tomorrow. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/38000000-dividend-voted-by-metropolitan-life-for-1930.html | $38,000,000 Dividend Voted By Metropolitan Life for 1930 | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/miss-wills-weds-monday-tennis-star-and-fs-moody-jr-to-be-married-in.html | MISS WILLS WEDS MONDAY.; Tennis Star and F.S. Moody Jr. to Be Married in a Chapel. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/middle-states-oil-report-on-way.html | Middle States Oil Report on Way. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/stokes-urges-cuban-trade.html | Stokes Urges Cuban Trade. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/bulgarians-in-london-on-annuities-question-two-ministers-meet.html | BULGARIANS IN LONDON ON ANNUITIES QUESTION; Two Ministers Meet Henderson to Seek Cut in $2,500,000 Reparations Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/moscow-acclaims-russoturkish-pact-protocol-for-amity-of-at-least.html | MOSCOW ACCLAIMS RUSSO-TURKISH PACT; Protocol for Amity of at Least Two Years Regarded as of Great Importance. CALLED PEACE MEASURE Treaty Is Likened to the Entente Cordiale Between France and England Before the War. | True | By Walter Duranty. Wireless To the New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/disputes-moncada-on-our-occupation-la-prensa-buenos-aires-paper.html | DISPUTES MONCADA ON OUR OCCUPATION; La Prensa, Buenos Aires Paper, Calls Nicaraguan President Complaisant Politician. SAYS WE DIRECT EVERY ACT Latin-American Protest in Face of "Foreign Invasion" Is Justified, Argentinians Declare. | True | Special Cable to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/moskowitz-hearings-end.html | Moskowitz Hearings End. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/mrs-putnam-sues-in-reno-failure-to-provide-is-set-forth-in-her-plea.html | MRS. PUTNAM SUES IN RENO.; Failure to Provide Is Set Forth In Her Plea to Divorce G.P. Putnam. | True | Special to The New York Times. | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/er-kelsey-rotary-chief-noted-speaker-and-international-club-figure.html | E.R. KELSEY, ROTARY CHIEF.; Noted Speaker and International Club Figure Dies After Stroke. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/st-louis-bus-company-sold.html | St. Louis Bus Company Sold | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/mills-illini-star-must-rest.html | Mills, Illini Star, Must Rest. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/rubber-futures-decline-most-deliveries-off-20-points-with-sales-810.html | RUBBER FUTURES DECLINE.; Most Deliveries Off 20 Points, With Sales 810 Tons. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/municipal-loans-plans-for-new-bond-issues-award-to-bankers.html | MUNICIPAL LOANS.; Plans for New Bond Issues-- Award to Bankers Announced --Offerings to the Public. Chicago, Ill. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/list-closes-jan-2-for-belmont-races-final-nomination-day-set-for.html | LIST CLOSES JAN. 2 FOR BELMONT RACES; Final Nomination Day Set for 1932 Running of Futurity and Matron Stakes. BOTH CLASSICS VALUABLE Futurity, Open to Fillies and Colts, Expected to Gross Over $130,000 Figure for This Year's Test. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/banton-urges-law-to-avert-mistrials-will-ask-crime-board-to-seek-a.html | BANTON URGES LAW TO AVERT MISTRIALS; Will Ask Crime Board to Seek a Remedy at Coming Legislative Session.PUTS 1929 LOSS AT $90,000 Forty Trials Were Halted in General Sessions Because of Illness ofJurors, He Says. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/new-fox-film-treasurer-ew-niver-of-halsey-stuart-also-named-for.html | NEW FOX FILM TREASURER.; E.W. Niver of Halsey, Stuart Also Named for Theatre Corporation. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/state-bankers-to-meet-second-annual-midwinter-session-scheduled-for.html | STATE BANKERS TO MEET.; Second Annual Midwinter Session Scheduled for Jan. 23. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/penner-to-go-to-louisville.html | Penner to Go to Louisville. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/phyllis-astor-injured-daughter-of-viscount-and-viscountess-hurt-in.html | PHYLLIS ASTOR INJURED.; Daughter of Viscount and Viscountess Hurt in Fall From Horse. | True | Wireless to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/burlap-futures-steady.html | Burlap Futures Steady. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/votes-to-extend-oil-land-permits.html | Votes to Extend Oil Land Permits. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/level-club-victor-in-handball-match-gallowin-defeats-hahn-of.html | LEVEL CLUB VICTOR IN HANDBALL MATCH; Gallowin Defeats Hahn of Pastime A.C.--Rolley Beats Danwoodie --Team Score Is 4-0. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/columbia-defeats-ccny-swimmers-opens-season-by-winning-50-to-11-in.html | COLUMBIA DEFEATS C.C.N.Y. SWIMMERS; Opens Season by Winning, 50 to 11 , in Intercollegiate Association Meet.LIONS TAKE EVERY EVENT Ruddy First at 440 Yards andLeads Blue and White to WaterPolo Victory, 54-23. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/harvey-says-mayor-should-get-50000-borough-president-denies-seeking.html | HARVEY SAYS MAYOR SHOULD GET $50,000; Borough President Denies Seeking Democratic Favor by His PayRise Measure. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/files-alienation-action-newark-man-asks-100000-for-love-of-bride-of.html | FILES ALIENATION ACTION; Newark Man Asks $100,000 for Love of Bride of Five Months. | True | Special to The New York Times. | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/two-new-dramas-to-open-on-dec-30-city-haul-to-be-shown-at-the.html | TWO NEW DRAMAS TO OPEN ON DEC. 30; "City Haul" to Be Shown at the Hudson Theatre and "Phantoms" at Wallack's. "UNSOPHISTICATES" COMING Other Premieres of Dec. 30 Week Include "Wake Up and Dream" and Probably "Overture." | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/chiang-says-revolt-has-ended-in-china-nanking-leader-asserts-crisis.html | CHIANG SAYS REVOLT HAS ENDED IN CHINA; Nanking Leader Asserts Crisis Due to Rebellions and Mutinies Is Surmounted. ADMITS FATE 'HUNG BY HAIR' But Loyalty and Courage of His Troops Won Out, He Says-- Reds Continue Banditry. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/still-without-a-plan.html | STILL WITHOUT A PLAN. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/ketchell-outpoints-malone.html | Ketchell Outpoints Malone. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/ernest-hutcheson-plays-pianist-is-guest-at-barbizon-intimate.html | ERNEST HUTCHESON PLAYS.; Pianist Is Guest at Barbizon "Intimate Recital Series." | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/nyyc-will-elect-officers-tonight-expected-that-the-nominating-body.html | N.Y.Y.C. WILL ELECT OFFICERS TONIGHT; Expected That the Nominating Body Will Return Present Incumbents to Office. 4 MODELS MAY BE EXHIBITED Miniatures of Yachts to Race for Honor of Defending the America's Cup May Be Shown. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/dance-in-aid-of-church-mission.html | Dance in Aid of Church Mission. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/liner-battled-storms-statendam-arrives-here-three-days-late-from.html | LINER BATTLED STORMS.; Statendam Arrives Here Three Days Late From Rotterdam. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/mrs-webb-to-entertain-children.html | Mrs. Webb to Entertain Children. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/harvards-quintet-beats-mit-3324-shatters-3game-winning-streak-of.html | HARVARD'S QUINTET BEATS M.I.T., 33-24; Shatters 3-Game Winning Streak of Rivals--Crimson Leads at Half, 13-10. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/harding-leaves-the-hospital-to-play-for-harvard-again.html | Harding Leaves the Hospital; To Play for Harvard Again | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/10000000-donor-lives-simple-life-big-gift-of-maurice-falk-of.html | $10,000,000 DONOR LIVES SIMPLE LIFE; Big Gift of Maurice Falk of Pittsburgh Climaxes Years of Quiet Philanthropy. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/layton-defeats-cochran-champion-wins-special-sixblock-threecushion.html | LAYTON DEFEATS COCHRAN.; Champion Wins Special Six-Block Three-Cushion Match, 335 to 331. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/katharine-nichols-makes-her-debut-supper-dance-given-by-her-mother.html | KATHARINE NICHOLS MAKES HER DEBUT; Supper Dance Given by Her Mother in Ballroom of the Ritz-Carlton. MISS HILLHOUSE HONORED Luncheon for Her at Pierre's-- Eugenia Morris Is Entertained at a Dinner. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/crescent-quintet-triumphs-by-4429-collins-with-17-points-leads.html | CRESCENT QUINTET TRIUMPHS BY 44-29; Collins With 17 Points Leads Attack in Victory Over Newark Y.M.C.A. | True | | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/reich-gives-1440000-for-russian-refugees-sum-for-relief-of-peasants.html | REICH GIVES $1,440,000 FOR RUSSIAN REFUGEES; Sum for Relief of Peasants of German Origin Appropriated by the Reichstag. | True | Wireless to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/met-pingpong-association.html | MET. PING-PONG ASSOCIATION. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/postpone-dividend-in-inveresk-group-directors-put-off-preference.html | POSTPONE DIVIDEND IN INVERESK GROUP; Directors Put Off Preference Dues as Shares Fall to New Low of 11s in London. HARRISON QUITS BOARDS Committee Is Formed to Protect Shareholders as Debts Reach More Than $12,500,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/hotel-cecil-in-london-sold-for-7500000-shellmex-ltd-royal-dutch-oil.html | HOTEL CECIL IN LONDON SOLD FOR $7,500,000; Shell-Mex, Ltd., Royal Dutch Oil Subsidiary, to Convert It Into Office Building. | True | Wireless to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/slays-3-to-avenge-dry-law-sentence-bad-man-shoots-youth-at-fathers.html | SLAYS 3 TO AVENGE DRY LAW SENTENCE; "Bad Man" Shoots Youth at Father's Bedside, Justice and Jailer at Doors. WOUNDS 2 WOMEN, CHILD Romney (W.Va.) Killer Apparently Had Others Marked for Death-- Jail Guarded Against Mob. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/whalen-very-happy-after-year-in-office-but-calls-heading-police.html | WHALEN 'VERY HAPPY' AFTER YEAR IN OFFICE; But Calls Heading Police "the Toughest Job I Ever Had"-- Gets Surprise Luncheon. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/eaglepicher-to-reorganize.html | Eagle-Picher to Reorganize. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/greenleaf-victor-and-ties-rudolph-triumph-of-new-yorker-by-12579.html | GREENLEAF VICTOR AND TIES RUDOLPH; Triumph of New Yorker by 125-79 Deadlocks Pocket Billiard Tourney at Detroit.EACH HAS WON 6, LOST 1Play-Off for Title Will Be HeldTonight--Taberski DefeatsLauri, 125 to 71. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/votes-15950000-for-veterans-care-senate-adds-1950000-to-house.html | VOTES $15,950,000 FOR VETERANS' CARE; Senate Adds $1,950,000 to House Measure for National Hospitalization Program. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/times-square-tree-alight-for-christmas-crowd-watches-its.html | TIMES SQUARE TREE ALIGHT FOR CHRISTMAS; Crowd Watches Its Presentation to the City Despite Downpour as Gloria Trumpeters Play. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/argentine-bonds-in-sharp-decline-closing-of-gold-conversion-office.html | ARGENTINE BONDS IN SHARP DECLINE; Closing of Gold Conversion Office at Buenos Aires CausesPressure on Market Here.DOMESTIC ISSUES QUIETSome Activity in Convertibles, butNet Price Changes Are Small--Industrials in Narrow Range. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/to-act-on-roosevelt-plea-cloak-retailers-to-discuss-his-program-at.html | TO ACT ON ROOSEVELT PLEA.; Cloak Retailers to Discuss His Program at Luncheon Jan. 9. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/mail-plane-crashes-two-hurt-as-ship-carrying-four-lands-at-ranch.html | MAIL PLANE CRASHES.; Two Hurt as Ship, Carrying Four, Lands at Ranch Near Loomis, Cal. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/president-signs-ratification-of-french-debt-agreement.html | President Signs Ratification Of French Debt Agreement | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/chicago-aa-team-sets-worlds-swim-mark-relay-men-negotiate-160yard.html | CHICAGO A.A. TEAM SETS WORLD'S SWIM MARK; Relay Men Negotiate 160-Yard Distance in 1:14 2-5 in Northwestern Meet. | True | | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/bergen-county-lists-38000000-projects-huge-sum-to-be-spent-in-1930.html | BERGEN COUNTY LISTS $38,000,000 PROJECTS; Huge Sum to Be Spent in 1930 on Governmental and Industrial Program. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/kaufmann-goes-to-cards-utility-outfielder-of-giants-released-on.html | KAUFMANN GOES TO CARDS.; Utility Outfielder of Giants Released on Waivers. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/puts-20-threads-through-needle.html | Puts 20 Threads Through Needle. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/financial-markets-irregular-drift-of-stocks-trading-still.html | FINANCIAL MARKETS; Irregular Drift of Stocks, Trading Still Smaller--SterlingHolds Strong. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/lane-five-defeats-bushwick-32-to-17-victors-tie-for-second-place-in.html | LANE FIVE DEFEATS BUSHWICK, 32 TO 17; Victors Tie for Second Place in Brooklyn P.S.A.L.--Bryant Beats Evander, 40-29. MANUAL TRIUMPHS, 17 TO 15 Turns Back Eastern District as Loyola Wins, 23-21--Other Local Basketball Games. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/death-alters-relief-plans-in-three-of-neediest-cases.html | Death Alters Relief Plans In Three of Neediest Cases | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/loree-urges-line-over-appalachians-testifying-before-icc-he-calls.html | LOREE URGES LINE OVER APPALACHIANS; Testifying Before I.C.C., He Calls It Logical Way to Unite New York and Middle West. JOINT USE IS PROPOSED It Would Permit a More Direct Commercial Contact, Railroad Man Asserts. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/demands-congress-sift-film-industry-canon-chase-charges-hays.html | DEMANDS CONGRESS SIFT FILM INDUSTRY; Canon Chase Charges Hays Provides a Smoke Screen for Improper Movies. SAYS CHURCH IS AROUSED He Commends Drama Group for Ousting Millken--Sees Young Incited to Crime. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/sentencing-is-ended-in-poultry-case-most-severe-among-60-penalties.html | SENTENCING IS ENDED IN POULTRY CASE; Most Severe Among 60 Penalties Is 3 Months and $1,000 Fine-- Prosecutor Criticizes Leniency. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/dartmouth-to-get-cramer-will-fund-more-than-200000-bequeathed-by.html | DARTMOUTH TO GET CRAMER WILL FUND; More Than $200,000 Bequeathed by New York Physician for Fellowship Foundation. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/bonus-by-guaranty-trust-10-of-salaries-for-employes-other.html | BONUS BY GUARANTY TRUST.; 10% of Salaries for Employes-- Other Distributions Announced. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/labor-faces-today-big-test-on-coal-bill-despite-liberal-threat.html | LABOR FACES TODAY BIG TEST ON COAL BILL; Despite Liberal Threat Victory Is Foreseen--Samuel Quits as Party Chairman. | True | Special Cable to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/utility-earnings-cities-service.html | UTILITY EARNINGS; Cities Service. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/montclair-quintet-beaten-by-20-to-12-academy-team-loses-to-columbia.html | MONTCLAIR QUINTET BEATEN BY 20 TO 12; Academy Team Loses to Columbia Grammar for First Time in Five Years.ST. PAUL'S SCHOOL SCORESDefeats Stony Brook, 15 to 11--Ridgewood Downs Westwood,35-20--Other Games. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/must-use-peruvian-money-foreign-dealers-ordered-by-decree-to-adopt.html | MUST USE PERUVIAN MONEY.; Foreign Dealers Ordered by Decree to Adopt Native Currency. | True | Special to The New York Times. | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/american-piano-co-agrees-to-receiver-petitioner-calls-the-concern.html | AMERICAN PIANO CO. AGREES TO RECEIVER; Petitioner Calls the Concern Solvent, but Lacking in Ready Cash. $1,200,000 SAID TO BE DUE Plea Made to Forestall Possible Rapid Liquidation, Held to Be Highly "Sacrificial." | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/scovill-company-plans-expansion.html | Scovill Company Plans Expansion | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/harvards-sextet-triumphs-4-to-0-opens-hockey-season-by-blanking.html | HARVARD'S SEXTET TRIUMPHS, 4 TO 0; Opens Hockey Season by Blanking Boston University, All Points Coming at Start. WOOD SCORES TWO GOALS Cross and Cunningham Add Other Counters--Ellis Stars for Victors on Defense. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/four-liners-due-today-three-coming-from-europe-and-1-from.html | FOUR LINERS DUE TODAY.; Three Coming From Europe and 1 From Cruise--Four to Sail South. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/cuts-rates-for-holidays-southern-pacific-announces-reductions-in.html | CUTS RATES FOR HOLIDAYS.; Southern Pacific Announces Reductions in Middle and Far West. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/railroad-earnings-statements-for-november-and-eleven.html | RAILROAD EARNINGS.; Statements for November and Eleven Months--Comparable Figures From Previous Years. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/mcmanus-juror-freed-woman-fails-to-press-charge-that-smith-withheld.html | McMANUS JUROR FREED.; Woman Fails to Press Charge That Smith Withheld $15,800. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/latest-leaseholds-manhattan-properties-recorded-under-new-control.html | LATEST LEASEHOLDS.; Manhattan Properties Recorded Under New Control. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/markets-in-london-paris-and-berlin-internationals-improve-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Improve on English Exchange--CreditConditions Easier.FRENCH STOCKS WEAKENDullness Follows Fairly ActiveOpening--German Boerse IsQuiet and Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/brokerage-firm-banned-ea-randolph-co-enjoined-from-selling.html | BROKERAGE FIRM BANNED.; E.A. Randolph & Co. Enjoined From Selling Securities. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/prof-cf-scott-gets-the-edison-medal-institute-of-electrical.html | PROF. C.F. SCOTT GETS THE EDISON MEDAL; Institute of Electrical Engineers Makes Award for His Work on Transmission. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/pecora-to-retire-crain-announces-district-attorneyelect-says-post.html | PECORA TO RETIRE, CRAIN ANNOUNCES; District Attorney-Elect Says Post of Chief Assistant Will Probably Be Abolished. GETS 319 PLEAS FOR JOBS Believes There Has Been Laxity Among Staff and Insists It Must Stop. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/carnarvon-loses-52-bows-to-bournemouth-and-boscombe-in-replayed.html | CARNARVON LOSES, 5-2.; Bows to Bournemouth and Boscombe in Replayed Game. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/rail-merger-opposition-dropped.html | Rail Merger Opposition Dropped. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/cathedral-five-bows-to-brooklyn-ccny-loses-3230-gitlitz-starring.html | CATHEDRAL FIVE BOWS TO BROOKLYN C.C.N.Y.; Loses, 32-30, Gitlitz Starring for Victors With 10 Points--Winners Trail at Half, 20-13. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/harnett-urges-care-in-holiday-traffic-vehicles-commissioner-issues.html | HARNETT URGES CARE IN HOLIDAY TRAFFIC; Vehicles Commissioner Issues Special Plea to Motorists to Avoid Christmas Accidents. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/lincoln-bank-in-northwest-group.html | Lincoln Bank in Northwest Group. | True | Special to The New York Times. | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/sees-prison-policy-inciting-new-riots-penal-information-society-in.html | SEES PRISON POLICY INCITING NEW RIOTS; Penal Information Society, in Statement, Warns of More Trouble at Auburn. IT BACKS WELFARE LEAGUE Prisoner League Members Say Severe Conditions Under Long Sentence Cause Unrest. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/woman-buys-240000-ring-for-christmas-gift-to-a-man.html | Woman Buys $240,000 Ring For Christmas Gift to a Man | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/glider-landing-from-dirigible-will-be-tried-at-lakehurst.html | Glider Landing From Dirigible Will Be Tried at Lakehurst | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/flier-reaches-30200-feet.html | Flier Reaches 30,200 Feet. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/mexican-rail-strike-to-terminate-today-portes-gils-intercession.html | MEXICAN RAIL STRIKE TO TERMINATE TODAY; Portes Gil's Interecssion Said to Have Won Peace in TwoWeek Old Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/will-hear-bankers-on-finance-inquiry-senate-committee-will-report.html | WILL HEAR BANKERS ON FINANCE INQUIRY; Senate Committee Will Report King Resolution Soon, Chairman Norbeck Predicts.TO LOOK INTO STOCK DEALSMeasure Is Expected to Pass WithGlass Amendments for ReserveAct Changes. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/reich-plans-tariff-on-foods.html | Reich Plans Tariff on Foods. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/stadium-reserved-for-armynotre-dame-game-in-1930-no-move-to-shift.html | Stadium Reserved for Army-Notre Dame Game In 1930; No Move to Shift Scene of Contest | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/fire-kills-3-injures-5-blaze-after-explosion-traps-tenants-of.html | FIRE KILLS 3, INJURES 5.; Blaze After Explosion Traps Tenants of Claremont (N.H.) House. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/haiti-commission-approved-by-house-vote-directs-that-inquiry-board.html | HAITI COMMISSION APPROVED BY HOUSE; Vote Directs That Inquiry Board Hoover Is to Name Shall Report to Congress. NEGRO MEMBERS URGED Proposal, Made by Representative Fish, Wins Favor From De Priest. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/sports-of-the-times-the-work-of-the-finn.html | Sports of the Times; The Work of the Finn. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/women-to-compete-in-empire-games-presence-of-british-tennis-and.html | WOMEN TO COMPETE IN EMPIRE GAMES; Presence of British Tennis and Swimming Stars Assured, Says Chairman of Committee. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/united-gas-in-control-of-midwest-concern-increases-holdings-in.html | UNITED GAS IN CONTROL OF MID-WEST CONCERN; Increases Holdings in Consolidated Gas Utilities to 51%, Adding $500,000 to 1929 Net. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/william-j-mcgrath-dead-retired-deputy-police-inspector-succumbs-to.html | WILLIAM J. McGRATH DEAD.; Retired Deputy Police Inspector Succumbs to Heart Disease. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/governor-praises-boulevard-plan-roosevelt-at-troy-says-riverside.html | GOVERNOR PRAISES BOULEVARD PLAN; Roosevelt, at Troy, Says Riverside Drive Extension WouldBenefit Up-State Towns.TO SPEED SOIL SURVEYExecutive Asserts He Will Try toHave it Completed in Six or Seven Years. | True | Special to The New York Times. | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/first-church-to-make-two-women-deacons-only-flock-in-new-york.html | FIRST CHURCH TO MAKE TWO WOMEN DEACONS; Only Flock in New York Presbytery So Far to Avail Itself ofChange in Constitution. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/kevin-group-seeks-39-new-bus-routes-will-ask-franchises-today-for.html | KEVIN GROUP SEEKS 39 NEW BUS ROUTES; Will Ask Franchises Today for 14 Brooklyn Lines and 25 in Queens. DROPS OLD APPLICATIONS Routes Believed to Parallel Those Wanted by Subsidiary of B.M.T. and Union Group. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/major-ramon-franco-released.html | Major Ramon Franco Released. | True | Special Cable to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/lakin-sought-aid-of-stokes.html | Lakin Sought Aid of Stokes. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/curb-put-on-loud-speakers-in-new-rochelle-war-on-noise.html | Curb Put on Loud Speakers In New Rochelle War on Noise | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/children-to-act-the-tempest.html | Children to Act "The Tempest." | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/pharmacy-college-in-tie-brooklyn-and-jamaica-quintets-play-3232.html | PHARMACY COLLEGE IN TIE.; Brooklyn and Jamaica Quintets Play 32-32 Deadlock. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/blades-to-coach-cards-former-outfielder-will-assist-manager-street.html | BLADES TO COACH CARDS.; Former Outfielder Will Assist Manager Street in 1930 Campaign. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/fordham-five-plays-yale-here-tonight-capacity-crowd-of-6000.html | FORDHAM FIVE PLAYS YALE HERE TONIGHT; Capacity Crowd of 6,000 Expected to See Game--Maroon Freshmen to Face Horace Mann. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/ford-sales-shop-in-berlin-company-opens-first-of-its-own-on-unter.html | FORD SALES SHOP IN BERLIN; Company Opens First of Its Own on Unter den Linden. | True | Special Cable to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/corporation-reports-atlantic-gulf-west-indies.html | CORPORATION REPORTS.; Atlantic, Gulf & West Indies. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/729000-for-workers-of-brooklyn-edison-6300-of-the-12700-employes.html | $729,000 FOR WORKERS OF BROOKLYN EDISON; 6,300 of the 12,700 Employes Receive Checks in Profit-Sharing Plan of Company. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/constitution-dying-jm-beck-declares-income-tax-flexible-tariff-and.html | CONSTITUTION DYING, J.M. BECK DECLARES; Income Tax, Flexible Tariff and Dry Act Violate Its Basic Tenets, He Tells Bond Men. SEES RULE OF PEOPLE LOST Warns Against Centralized Power and Says Here Cowards Foisted Prohibition on Nation. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/posse-sets-out-as-jersey-devil-reappears-black-and-shaggy-this-time.html | Posse Sets Out as 'Jersey Devil' Reappears; Black and Shaggy This Time, If Kills Hogs | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/henderson-reveals-program-on-soviet-british-foreign-secretary-says.html | HENDERSON REVEALS PROGRAM ON SOVIET; British Foreign Secretary Says Soviet Will Give Pledge to Quit Propaganda. NOTES TO BE EXCHANGED Move Will Follow Presentation of Moscow Envoy's Credentials --All Empire Covered. | True | Wireless to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/dr-philip-h-moore-eye-specialist-in-philadelphia-dies-at-the-age-of.html | DR. PHILIP H. MOORE.; Eye Specialist in Philadelphia Dies at the Age of 60. | True | Special to The New York Times. | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/proposes-inquiry-of-all-magistrates-bronx-chamber-to-consider.html | PROPOSES INQUIRY OF ALL MAGISTRATES; Bronx Chamber to Consider Inviting Civic Groups to Join in a Plea to the Bar. VITALE CASE PROMPTS PLAN Deutsch Says Associations of Lawyers Probably Would Name a Joint Committee. WHALEN IS INVESTIGATING Wants Facts on Vitale's Acceptance of Many Bonds Written by Brother of Man With Record. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/girl-sets-canadian-record-in-distance-plunge-63-feet.html | Girl Sets Canadian Record In Distance Plunge, 63 Feet | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/navy-orders.html | Navy Orders. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/plan-childrens-concerts-princeton-women-arrange-special-series-to.html | PLAN CHILDREN'S CONCERTS; Princeton Women Arrange Special Series to Begin Jan. 3. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/lord-westerfield-co-formed.html | Lord, Westerfield & Co. Formed. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/counter-stocks-dull-price-trend-lower-bank-and-insurance-shares.html | COUNTER STOCKS DULL, PRICE TREND LOWER; Bank and Insurance Shares Show Recessions--Several Industrials Close Slightly Higher. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/bishop-kinsolving-dies-here-at-67-first-protestant-episcopal-bishop.html | BISHOP KINSOLVING DIES HERE AT 67; First Protestant Episcopal Bishop of Brazil, Where He Labored 37 Years. WENT AS A MISSIONARY Established 90 Parishes and Missions and Many Schools--A Cousin of General Robert E. Lee. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/produce-exchange-dinner-program.html | Produce Exchange Dinner Program. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/harold-h-cooks-have-a-daughter.html | Harold H. Cooks Have a Daughter. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/5810000-new-securities-to-be-put-on-market-today.html | $5,810,000 New Securities To Be Put on Market Today | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/trend-downward-in-berlin-paris-closing-prices-bonds.html | Trend Downward in Berlin.; Paris Closing Prices. BONDS. | True | Wireless to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/french-expert-here-defends-paris-styles-jacques-worth-says-long.html | FRENCH EXPERT HERE DEFENDS PARIS STYLES; Jacques Worth Says Long Skirts There Are Used Only for Evening Wear. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/edge-is-received-at-elysee-palace-old-pageantry-is-missed-as-new.html | EDGE IS RECEIVED AT ELYSEE PALACE; Old Pageantry Is Missed as New Envoy Motors Through Dark to Present Credentials. STRESSES COMMON IDEALS Ambassador Emphasizes Amity Between Nations--Doumergue Sends Greeting to Hoover. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/fordham-to-play-st-marys-eleven-unbeaten-californians-meet-maroon.html | FORDHAM TO PLAY ST. MARY'S ELEVEN; Unbeaten Californians Meet Maroon at Polo Grounds on Nov. 15, 1930. WON CROWN IN OWN GROUP Team, Which Allowed Only One Touchdown This Season, Has Held Title Past Five Years. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/husband-slain-in-home-iron-worker-is-shotman-who-called-on-wife.html | HUSBAND SLAIN IN HOME.; Iron Worker Is Shot--Man Who Called on Wife Held. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/seeks-wavelength-ruling-radio-association-to-ask-court-to-decide.html | SEEKS WAVE-LENGTH RULING; Radio Association to Ask Court to Decide Vested Right Issue. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/will-give-an-operetta-catholic-actors-guild-adds-to-its.html | WILL GIVE AN OPERETTA.; Catholic Actors' Guild Adds to Its Entertainment Program. | True | | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/get-corner-plots-in-massapequa.html | Get Corner Plots in Massapequa. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/mcguire-named-football-captain-fordham-prep-swims-today.html | McGuire Named Football Captain.; Fordham Prep Swims Today. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/change-in-criminal-code-ending.html | Change in "Criminal Code" Ending | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/urges-more-homes-as-prosperity-aid-rh-hudson-of-standards-bureau-as.html | URGES MORE HOMES AS PROSPERITY AID; R.H. Hudson of Standards Bureau Asks State Supply Mento Cooperate in 1930. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/sealing-talkie-planned-100000-of-new-york-capital-put-in-vikings-of.html | SEALING TALKIE PLANNED.; $100,000 of New York Capital Put in "Vikings of the Icefields." | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/to-weigh-french-protest-securities-exchange-will-consider-his.html | TO WEIGH FRENCH PROTEST; Securities Exchange Will Consider His Opposition to Trading Today. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/miss-may-swords-to-wed-fg-hoppin-daughter-of-mrs-ohp-la-farge-to.html | MISS MAY SWORDS TO WED F.G. HOPPIN; Daughter of Mrs. O.H.P. La Farge to Marry Son of Mr. and Mrs. William W. Hoppin. THEIR WEDDING IN SPRING Miss Edith White Engaged to Marry Walker Buswell of Portland, Ore. --Both of Noted Ancestry. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/boys-club-matmen-defeat-ccny-team-triumph-by-score-of-31-to-13-in.html | BOYS CLUB MATMEN DEFEAT C.C.N.Y. TEAM; Triumph by Score of 31 to 13 in Dual Meet to Record Their Third Victory. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/mcdonald-tells-of-world-tour.html | McDonald Tells of World Tour. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/graustein-goes-to-canada-montreal-thinks-he-may-confer-on-newsprint.html | GRAUSTEIN GOES TO CANADA; Montreal Thinks He May Confer on Newsprint Price Rise. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/stewart-triumphs-in-squash-racquets-defeats-keenan-for-seasons.html | STEWART TRIUMPHS IN SQUASH RACQUETS; Defeats Keenan for Season's First Victory of Racquet Club in Class A Play. | True | By Allison Danzig | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/ship-board-backs-bill-on-hoboken-pier-sale-chairman-oconnor-tells.html | SHIP BOARD BACKS BILL ON HOBOKEN PIER SALE; Chairman O'Connor Tells Delegation He Favors Measure Regarding Former German Property. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/jf-hamilton-heads-new-air-company-new-york-traction-expert-to.html | J.F. HAMILTON HEADS NEW AIR COMPANY; New York Traction Expert to Control Operating Units of Aviation Corporation. MANY LINES TO BE MERGED New York-Boston, Alaska and Coastto-Coast Routes to Be Combined Into One System. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/fort-victoria-16-years-old.html | FORT VICTORIA 16 YEARS OLD | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/harvard-victory-fete-to-be-held-tonight-letter-men-and-coach.html | HARVARD VICTORY FETE TO BE HELD TONIGHT; Letter Men and Coach Horween to Receive Gold Footballs at Dinner in Boston. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/cohan-begins-tour-jan-6-will-go-to-coast-in-gambling-waterloo.html | COHAN BEGINS TOUR JAN. 6.; Will Go to Coast in "Gambling"-- "Waterloo Bridge" for the Fulton. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/williams-quintet-wins-defeats-st-lawrence-by-3431-after-lastperiod.html | WILLIAMS QUINTET WINS.; Defeats St. Lawrence by 34-31 After Last-Period Rally. | True | Special to The New York Times. | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/wheat-prices-off-in-limited-trading-profittaking-causes-drop-after.html | WHEAT PRICES OFF IN LIMITED TRADING; Profit-Taking Causes Drop After Early Advance--No Surprise in Crop Report. CORN TREND IS DOWNWARD Oats Go Lower in Sympathy With Other Grains--Rye Recedes Near Session's End. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/brennan-loses-twice-loses-to-crozier-and-bunnell-in-amateur-cue.html | BRENNAN LOSES TWICE.; Loses to Crozier and Bunnell in Amateur Cue Play. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/dogs-tested-in-derby-second-series-of-races-may-be-necessary-in.html | DOGS TESTED IN DERBY.; Second Series of Races May Be Necessary in Pinehurst Event. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/ortiz-rubio-improved-operation-not-necessary-johns-hopkins.html | ORTIZ RUBIO IMPROVED.; Operation Not Necessary, Johns Hopkins Physician Says. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/financing-of-100000000-forecast-for-steel-merger.html | Financing of $100,000,000 Forecast for Steel Merger | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/hb-gilpin-art-patron-former-president-of-baltimore-drug-firm-dies.html | H.B. GILPIN, ART PATRON.; Former President of Baltimore Drug Firm Dies After Brief Illness. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/securities-at-auction.html | SECURITIES AT AUCTION | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/virginia-hixons-bridal-her-marriage-to-ralph-m-wyatt-in-grace.html | VIRGINIA HIXON'S BRIDAL.; Her Marriage to Ralph M. Wyatt In Grace Church Chantry Saturday. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/houghton-decries-armament-rivalry-says-united-states-and-canada.html | HOUGHTON DECRIES ARMAMENT RIVALRY; Says United States and Canada Offer Example of Good-Will Between Neighbors. SEES PROGRESS ON PEACE Wickersham, at Dinner of Church Commission, Reiterates His Support of League. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/mme-aldas-farewell-appears-dec-28-in-manon-lescaut-for-last-time-at.html | MME. ALDA'S FAREWELL.; Appears Dec. 28 in 'Manon Lescaut' for Last Time at Metropolitan. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/discuss-britishus-6meter-race-plans-series-which-will-be-held-off.html | DISCUSS BRITISH-U.S. 6-METER RACE PLANS; Series, Which Will Be Held Off Oyster Bay Next September, Outlined at Dinner. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/mysteries-of-skies-listed-by-shapley-fate-of-our-universe-is-the.html | MYSTERIES OF SKIES LISTED BY SHAPLEY; Fate of Our Universe Is the Puzzle of Puzzles, He Says, Ending Lectures Here. SEES MANY ANSWERS NEAR Home of the Comets and Cause of Sun's Speed Are on Verge of Being Discovered, He Asserts. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/villanova-triumphs-3223-gains-second-victory-by-defeating.html | VILLANOVA TRIUMPHS, 32-23; Gains Second Victory by Defeating Osteopathy Basketball Team. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/join-geographic-board-ep-grosvenor-and-rv-fleming-are-named-life.html | JOIN GEOGRAPHIC BOARD.; E.P. Grosvenor and R.V. Fleming Are Named Life Trustees. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/the-primary-function.html | THE "PRIMARY FUNCTION." | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/dimnet-speaks-at-columbia.html | Dimnet Speaks at Columbia. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/new-york-boxers-score-in-tourney-take-2-of-3-amateur-intercity.html | NEW YORK BOXERS SCORE IN TOURNEY; Take 2 of 3 Amateur Intercity Classes in Garden, Paradise and Weinberg Triumphing. BOUTS WATCHED BY 10,000 Miller of Washington Wins in Final by Default--Ascension Parish House Takes Team Trophy. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/extend-group-insurance-standard-brands-insure-employes-in-new.html | EXTEND GROUP INSURANCE.; Standard Brands Insure Employes In New Subsidiaries. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/chess-play-opens-dec-26-harvard-princeton-and-yale-to-hold-series.html | CHESS PLAY OPENS DEC. 26.; Harvard, Princeton and Yale to Hold Series at Marshall Club. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/mrs-cram-sued-on-newport-lease.html | Mrs. Cram Sued on Newport Lease. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/new-aircraft-company-uppercu-burnelll-to-produce-transport.html | NEW AIRCRAFT COMPANY.; Uppercu Burnell to Produce Transport Plane--Stock Offering Likely. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/duval-texas-sulphurs-output.html | Duval Texas Sulphur's Output. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/two-priests-honored-on-silver-jubilee-officers-of-fathers-of.html | TWO PRIESTS HONORED ON SILVER JUBILEE; Officers of Fathers of Blessed Sacrament Celebrate Their Ordination Anniversary. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/leads-episcopal-service-dr-coffin-conducts-christmas-exercises-at.html | LEADS EPISCOPAL SERVICE.; Dr. Coffin Conducts Christmas Exercises at Ascension Altar. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/argentine-peso-weak-currency-however-holds-to-the-tuesday.html | ARGENTINE PESO WEAK.; Currency, However, Holds to the Tuesday Close--Bonds Lower. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/sonora-companies-put-into-receivership-three-creditors-in.html | SONORA COMPANIES PUT INTO RECEIVERSHIP; Three Creditors in Bankruptcy Plea Say Market Break Impaired Assets. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/hoover-greets-southern-society.html | Hoover Greets Southern Society. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/poincare-returns-home-from-clinic-ends-twomonth-stay-after-his.html | POINCARE RETURNS HOME FROM CLINIC; Ends Two-Month Stay After His Operation--Plans Complete Rest on the Riviera. | True | Special Cable to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/strout-golf-star-scores-in-archery-gets-his-second-sixarrow-perfect.html | STROUT, GOLF STAR, SCORES IN ARCHERY; Gets His Second Six-Arrow Perfect Tally in Carolina Association Event at Pinehurst. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/outlook-for-steel-improves-in-week-business-surveys-indicate.html | OUTLOOK FOR STEEL IMPROVES IN WEEK; Business Surveys Indicate Expansion of Orders for Deliveries After Jan. 1. AUTO TREND IS UPWARD Farm Machinery Factories Also Active--Sharp Pressure for Price Reductions. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/distiller-pays-5000-in-brooklyn-court-overholt-president-allowed-to.html | DISTILLER PAYS $5,000 IN BROOKLYN COURT; Overholt President Allowed to Plead Nolo Contendere--Son and Company Cleared. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/25-now-accused-in-nazareth-strike-possible-arrest-of-sheriff-and.html | 25 NOW ACCUSED IN NAZARETH STRIKE; Possible Arrest of Sheriff and Police Enlivens Hosiery Mill Conflict. GIRLS ACTIVE IN CONTEST Twelve, Including Barnard Student, Charged With Riot in Pennsylvania Town. | True | Special to The New York Times. | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/tunney-to-attend-dinner-accepts-invitation-to-be-present-at.html | TUNNEY TO ATTEND DINNER.; Accepts Invitation to Be Present at Testimonial to Carey. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/concerning-neutrality-one-sees-move-to-draw-us-into-europes.html | CONCERNING NEUTRALITY.; One Sees Move to Draw Us Into Europe's Political Troubles. | True | PHILIP MARSHALL BROWN. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/denies-sevillehavana-flight-plan.html | Denies Seville-Havana Flight Plan. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/50share-units-for-chicago-board.html | 50-Share Units for Chicago Board. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/asserts-fire-laws-cant-be-enforced-board-of-appeals-head-says.html | ASSERTS FIRE LAWS CAN'T BE ENFORCED; Board of Appeals Head Says Industries Would Quit City if Relief Were Not Granted. RESENTS ATTACKS ON BODY Those Whom It Has Helped Most Have Joined Its Critics Since Studio Fire, He Asserts. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/indiana-slayer-pleads-insanity.html | Indiana Slayer Pleads Insanity. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/frank-w-harwood-improving.html | Frank W. Harwood Improving. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/dividends-announced-regular-and-extra-payments-to-stockholders.html | DIVIDENDS ANNOUNCED; Regular and Extra Payments to Stockholders Ordered by Directors. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/announce-exeter-awards-winners-of-50-scholarships-named-by-dr-perry.html | ANNOUNCE EXETER AWARDS; Winners of 50 Scholarships Named by Dr. Perry. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/passengers-praise-quick-rescue-in-fog-tell-of-calmness-of-crew-as.html | PASSENGERS PRAISE QUICK RESCUE IN FOG; Tell of Calmness of Crew as Lifeboats Were Lowered After Collision. ALL CHILLED ON LANDING Many Lost Clothing and Prized Possessions--One Woman in Hospital From Shock. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/captain-vanishes-at-sea-gower-of-munson-line-steamer-bellasco.html | CAPTAIN VANISHES AT SEA.; Gower of Munson Line Steamer Bellasco Disappears Off Cuba. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/schuler-wins-cue-match-takes-last-two-blocks-from-stone-in.html | SCHULER WINS CUE MATCH.; Takes Last Two Blocks From Stone in Three-Cushions. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/88000-is-found-in-wooden-leg-by-chance-to-be-shared-by-dead-poles.html | $88,000 Is Found in Wooden Leg by Chance; To Be Shared by Dead Pole's Relatives Here | True | Wireless to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/sisler-out-as-regular-will-confine-activities-to-coaching-and-pinch.html | SISLER OUT AS REGULAR.; Will Confine Activities to Coaching and Pinch Hitting. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/dey-advanced-by-southern-pacific.html | Dey Advanced by Southern Pacific. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/lakin-said-lobby-had-presidents-aid-on-the-tariff-bill-he-wrote.html | LAKIN SAID LOBBY HAD PRESIDENT'S AID ON THE TARIFF BILL; He Wrote Letter Asserting Contact Was Sought With Waysand Means Committee.AIMED AT MORROWS HELPWitness Admits He Was Injudicious in Using Hoover's Namein Cuban Sugar Fight.ARMY WAR PLANS BAREDSenators Are Told Crowder RevealedPhilippine Sea Lanes Would Be Abandoned in Event of War. | True | Special to The New York Times. | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/ward-beats-cahill-in-squash-battle-worlds-champion-conceding-rival.html | WARD BEATS CAHILL IN SQUASH BATTLE; World's Champion, Conceding Rival 5 Aces a Game, Triumphs by 18-13, 6-15, 17-14. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/maturin-l-delafield-dies-in-lausanne-member-of-old-new-york-family.html | MATURIN L. DELAFIELD DIES IN LAUSANNE; Member of Old New York Family Had Long Lived Abroad--WellKnown Among Botanists. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/bronx-properties-sold-investor-buys-three-houses-on-east-207th.html | BRONX PROPERTIES SOLD.; Investor Buys Three Houses on East 207th Street. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/daughter-to-mrs-ml-schwartz.html | Daughter to Mrs. M.L. Schwartz. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/navy-five-defeats-lafayette-58-to-24-superior-speed-and-team-play.html | NAVY FIVE DEFEATS LAFAYETTE, 58 TO 24; Superior Speed and Team Play Give Midshipmen Victory in Game at Annapolis. HALF-TIME SCORE IS 29-17 Navy Starts Second-String Squad and Uses Sixteen Players in All During Contest. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/hoover-will-light-christmas-tree-for-nation-in-capital-ceremony-to.html | Hoover Will Light Christmas Tree for Nation In Capital Ceremony to Be Broadcast Tuesday | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/cw-thompson-recovering.html | C.W. Thompson Recovering. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/corner-in-financial-district-involved-in-pending-sale.html | Corner in Financial District Involved in Pending Sale | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/links-naval-parley-to-work-of-league-briand-expects-london-to-aid.html | LINKS NAVAL PARLEY TO WORK OF LEAGUE; Briand Expects London to Aid, but Tardieu Says Final Decisions Must Go to Geneva.FRENCH CUTS STRESSEDCommissions Are Told Arms ShouldBe Taken as a Whole--ChamberWill Debate Issues. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/santasiere-chess-leader-smirka-is-second-after-7-rounds-of-title.html | SANTASIERE CHESS LEADER.; Smirka Is Second After 7 Rounds of Title Tournament. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/captain-er-white-to-command-olympic-he-will-succeed-parker-who-is.html | CAPTAIN E.R. WHITE TO COMMAND OLYMPIC; He Will Succeed Parker, Who Is Retiring--Kearney Replaces Hickson on the Adriatic. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/trees-in-grand-central-two-35-feet-tallwreath-weighing-a-ton.html | TREES IN GRAND CENTRAL.; Two 35 Feet Tall--Wreath Weighing a Ton Decorates Station. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/exgov-baxter-of-wyoming-dead-veteran-of-indian-campaign-and-a.html | EX-GOV. BAXTER OF WYOMING DEAD; Veteran of Indian Campaign and a Graduate of U.S. Military Academy. HAD OWNED BIG RANCHES Was Planning to Celebrate 75th Birthday and Golden Wedding Anniversary on Jan. 7. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/duarte-lemos-joins-lisbon-cabinet.html | Duarte Lemos Joins Lisbon Cabinet. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/mcandrews-wins-his-suit.html | McAndrews Wins His Suit. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/judge-crains-plans.html | JUDGE CRAIN'S PLANS. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/stanley-tool-adds-two-units.html | Stanley Tool Adds Two Units. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/music-the-league-of-composers.html | MUSIC; The League of Composers. | True | By Olin Downes. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/galesburg-to-be-host-to-army-when-team-stops-for-drill.html | Galesburg to Be Host to Army When Team Stops for Drill | True | | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/nassau-club-loses-at-squash-racquets-defeated-by-rockaway-hunting.html | NASSAU CLUB LOSES AT SQUASH RACQUETS; Defeated by Rockaway Hunting Club, 4-1, in Met. League Class B Match. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/bond-flotation-central-illinois-public-service.html | BOND FLOTATION.; Central Illinois Public Service. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/mdonald-sends-greetings-british-premier-wishes-america-happy.html | M'DONALD SENDS GREETINGS; British Premier Wishes America Happy Christmas and New Year. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/army-squad-leaves-for-game-on-coast-party-numbering-more-than-100.html | ARMY SQUAD LEAVES FOR GAME ON COAST; Party, Numbering More Than 100, Gets Rousing Send-Off as Train Departs. 3 PRACTICE STOPS ON WAY Players Will Have Workouts at Galesburg, Ill.; Syracuse, Kan., and Needles, Cal. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/revolt-on-in-mexico-vasconcelos-asserts-defeated-candidate-says-it.html | REVOLT ON IN MEXICO, VASCONCELOS ASSERTS; Defeated Candidate Says It Will Be Virtually Bloodless and He Will Return to Lead It. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/counter-sales-of-listed-issues-forbidden-by-stock-exchange.html | Counter Sales of Listed Issues Forbidden by Stock Exchange | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/assails-abandonment-of-new-opera-site-murchison-tells-building-men.html | ASSAILS ABANDONMENT OF NEW OPERA SITE; Murchison Tells Building Men It Was Greatest Setback of Year in Beautifying the City. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/leviathan-to-go-into-drydock.html | Leviathan to Go Into Drydock. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/icy-gales-sweep-west-and-south-blizzard-swirls-into-chicago-from.html | ICY GALES SWEEP WEST AND SOUTH; Blizzard Swirls Into Chicago From Northwest, Death and Injuries in Wake. BUILDINGS DOWN IN SOUTH Lightning Startles Philadelphia --Storm Isolates Northern New York--Gale Due Here Today. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/find-ocean-cables-buried-commercial-companys-forces-have-not.html | FIND OCEAN CABLES BURIED.; Commercial Company's Forces Have Not Repaired Earthquake Damage. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/evangeline-booth-back-from-japan-500-salvationists-with-band-give.html | EVANGELINE BOOTH BACK FROM JAPAN; 500 Salvationists With Band Give Hearty Welcome to Their Commander at Station. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/100-is-paid-for-stock-when-its-83-on-board-north-american-co.html | 100 IS PAID FOR STOCK WHEN IT'S 83 ON BOARD; North American Co. Holders Exercise Rights for 16,091 Shares Despite Privilege to Withdraw. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/plane-falls-in-serum-dash.html | Plane Falls in Serum Dash. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/thomas-denounces-walker-salary-rise.html | THOMAS DENOUNCES WALKER SALARY RISE | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/radio-log-of-ship-collision.html | Radio Log of Ship Collision | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/chester-m-kendall-dead-board-of-transportation-engineer-was-ill-for.html | CHESTER M. KENDALL DEAD; Board of Transportation Engineer Was Ill for Two Months. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/rev-dr-j-humpstone-baptist-dies-at-79-retired-after-serving-30.html | REV. DR. J. HUMPSTONE, BAPTIST, DIES AT 79; Retired After Serving 30 Years as Pastor in Brooklyn--Declined Bucknell Presidency. | True | | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/250000-stock-loss-suit-brokers-charged-with-giving-no-chance-to.html | $250,000 STOCK LOSS SUIT.; Brokers Charged With Giving No Chance to Produce Margins. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/johnson-higgins-in-boston.html | Johnson & Higgins in Boston. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/new-plan-to-unionize-timid-dressmakers-cooperators-who-pay-fee-and.html | NEW PLAN TO UNIONIZE TIMID DRESSMAKERS; "Cooperators," Who Pay Fee and Help in Organizing, Are in Line for Full Membership. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/rain-haits-pinehurst-golf.html | Rain Haits Pinehurst Golf. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/assyrian-tablets-found-in-asia-minor-university-of-chicago-party.html | ASSYRIAN TABLETS FOUND IN ASIA MINOR; University of Chicago Party Uncovers Rare Cuneiform Writings at Alishar. HITTITE MOUND CITY SOUGHT But Relics Prove to Be 1,000 Years Older, Marking Furthest Known Frontier of Assyrian Empire. | True | Wireless to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/dr-fritz-schwyzer-dies-in-switzerland-former-staff-pathologist-of.html | DR. FRITZ SCHWYZER DIES IN SWITZERLAND; Former Staff Pathologist of German Hospital Practiced Medicine Here for 25 Years. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/145314-now-in-fund-for-neediest-cases-contributions-totaling-17425.html | $145,314 NOW IN FUND FOR NEEDIEST CASES; Contributions Totaling $17,425 Received in Day in 697 Large and Small Amounts. ONE GIFT OF $1,000 IS SENT It Is From Mrs. J.D. Parsons Jr. --Sons of St. Patrick Give $600 --Two Donate $500 Each. MANY GROUPS IN THE LIST Business Houses, School Classes Join With Individuals, Young and Old, in Giving Aid. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/london-has-a-fog-so-dense-funeral-procession-is-lost.html | London Has a Fog So Dense Funeral Procession Is Lost | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/city-wins-victories-in-2-rail-rate-cases-icc-rejects-baltimore.html | CITY WINS VICTORIES IN 2 RAIL RATE CASES; I.C.C. Rejects Baltimore Request for Increase in Freight Differential. ORIGINAL FINDING REVERSED Decision Says That to Grant Petition Would, in Effect, Give Baltimore a Monopoly. RAILROADS' PLEA IS REFUSED Examiners' Report Denies Southern Lines Permission to Cut Charges Below Those in the North. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/lays-stock-breaks-to-mob-psychology-ww-price-says-crashes-will-come.html | LAYS STOCK BREAKS TO MOB PSYCHOLOGY; W.W. Price Says Crashes Will Come So Long as Facilities for Speculation Exist. ARMSTRONG IS OPTIMISTIC Consul General Tells British Chamber England Has Weathered the Worst of Industrial Crisis. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/mexicans-welcome-calles-like-a-hero-president-cabinet-officers-and.html | MEXICANS WELCOME CALLES LIKE A HERO; President, Cabinet Officers and 47 Generals Greet Former Chieftain at Station. PLANES CIRCLE OVERHEAD Pilot Train With Regiment Aboard Precedes His--Honor Guard of 3,000 Salutes Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/habima-well-received-in-berlin.html | Habima Well Received In Berlin. | True | | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/says-adkins-tried-to-stop-shooting-witness-of-marion-mill-riot.html | SAYS ADKINS TRIED TO STOP SHOOTING; Witness of Marion Mill Riot Asserts Sheriff Shouted, "Don't Kill Any More." DEPUTY FIRED FIVE TIMES One of Eight Officers on Trial Admits Firing After a Bullet Had Grazed His Cheek. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/23-get-press-diplomas-prizes-also-are-presented-at-exercises-of.html | 23 GET PRESS DIPLOMAS.; Prizes Also Are Presented at Exercises of Continuation School. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/american-surety-party-tonight.html | American Surety Party Tonight. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/cut-insurance-risks-bay-state-companies-will-drop-racketeers-from.html | CUT INSURANCE RISKS.; Bay State Companies Will Drop Racketeers From Eligible List. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/kent-tops-sussex-3011.html | Kent Tops Sussex, 30-11. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/fast-yacht-ready-to-hunt-rare-fish-shipwrights-completing-raider.html | FAST YACHT READY TO HUNT RARE FISH; Shipwrights Completing Raider for A.E. Walbridge, Who Will Sail South Next Month. SPEED IS 23 MILES AN HOUR 50-Foot Craft Carries 700 Gallons of Gasoline and Full Sail--Device in Bow to Shoot Harpoons. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/promoters-and-pirates.html | PROMOTERS AND PIRATES. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/synagogue-equipped-in-seaview-hospital-jewish-women-announce-gift.html | SYNAGOGUE EQUIPPED IN SEAVIEW HOSPITAL; Jewish Women Announce Gift at Club Meeting--Elect Federation Directors. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/columbia-beaten-by-nyu-3524-lions-basketball-team-trails-most-of.html | COLUMBIA BEATEN BY N.Y.U., 35-24; Lions' Basketball Team Trails Most of Way in Game at 102d Regiment Armory. SCHUMAN LEADS SCORERS Violet Forward Accounts for 16 Points--Gregory and Tys Play Well for Losers. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/mellon-on-holiday-cruise-boards-yacht-at-miami-for-trip-in-bahaman.html | MELLON ON HOLIDAY CRUISE; Boards Yacht at Miami for Trip in Bahaman Waters. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/manual-six-loses-to-erasmus-2-to-1-flatbush-team-ties-psal-title.html | MANUAL SIX LOSES TO ERASMUS, 2 TO 1; Flatbush Team Ties P.S.A.L. Title Play-Off Series by Winning Second Game.3 GOALS MADE IN FIRST Selig and Homan Tally for Victors, Then Williams Counts for Losers --Third Game Tomorrow Night. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/equitable-trust-victor-barr-brothers-five-also-wins-in-bankers.html | EQUITABLE TRUST VICTOR.; Barr Brothers Five Also Wins in Bankers' League Tourney. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/aldermen-fail-to-see-mayor-abour-pay-rise-group-wait-hours-at-city.html | ALDERMEN FAIL TO SEE MAYOR ABOUR PAY RISE; Group Wait Hours at City Hall to Enlist His Aid, but Indisposition Keeps Him at Home. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/standards-group-joins-world-body-american-association-is-18th.html | STANDARDS GROUP JOINS WORLD BODY; American Association Is 18th Member of International Council at Zurich. ACTS TO AID WORLD TRADE Move at Meeting Here Expected to Result in Wide Cooperation in Fixing Commercial Specifications. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/tokio-registers-tremor-seismograph-points-to-disturbance-in.html | TOKIO REGISTERS TREMOR.; Seismograph Points to Disturbance in Aleutian Islands. | True | | C1B 53559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/stockholders-to-get-46-atlantic-union-securities-receiver-says.html | STOCKHOLDERS TO GET 46%; Atlantic Union Securities Receiver Says Checks Have Been Mailed. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/federico-a-pezet-diplomat-dies-at-70-first-peruvian-ambassador-to.html | FEDERICO A. PEZET, DIPLOMAT, DIES AT 70; First Peruvian Ambassador to United States Succumbs in Italy -- Authority on Central America. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/10-games-for-nyu-girls-basketball-season-opens-tomorrow-with-hunter.html | 10 GAMES FOR N.Y.U. GIRLS; Basketball Season Opens Tomorrow With Hunter College Girls. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/wide-expansion-shown-by-utility-concern-standard-gas-and-electric.html | WIDE EXPANSION SHOWN BY UTILITY CONCERN; Standard Gas and Electric Holdings Revealed Through NewListing on Stock Exchange. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/denies-lurid-tale-of-britons-in-jails-henderson-scouts-newspaper.html | DENIES LURID TALE OF BRITONS IN JAILS; Henderson Scouts Newspaper Report in Commons on Nationals Held in America. | True | Wireless to THE NEW YORK TIMES. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/bronx-apartment-financed.html | Bronx Apartment Financed. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/salem-to-play-in-miami-high-school-elevens-will-clash-on-christmas.html | SALEM TO PLAY IN MIAMI; High School Elevens Will Clash on Christmas Day. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/morristown-six-to-play-kent.html | Morristown Six to Play Kent. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/the-boundary-line-here-feb-3.html | The Boundary Line" Here Feb. 3. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/ywca-in-budget-drive.html | Y.W.C.A. in Budget Drive. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/two-publishers-rent-quarters.html | Two Publishers Rent Quarters. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/chemical-outlook-bright-months-activities-centre-chiefly-on.html | CHEMICAL OUTLOOK BRIGHT.; Month's Activities Centre Chiefly on Deliveries for 1930. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/mather-fund-plan-gets-wide-support-all-sections-contribute-toward.html | MATHER FUND PLAN GETS WIDE SUPPORT; All Sections Contribute Toward Testimonial to the Former Director of National Parks. 262 NAMED ON COMMITTEE Members Will Have Charge of the Campaign in Their Communities. | True | Special to The New York Times. | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/cuban-dominican-sugar-bonds.html | Cuban Dominican Sugar Bonds. | True | | C1B 53559 |
| 1929-12-19 | 1929-12-19 | https://www.nytimes.com/1929/12/19/archives/latest-dealings-in-real-estate-review-of-the-day-in-realty-market.html | LATEST DEALINGS IN REAL ESTATE; REVIEW OF THE DAY IN REALTY MARKET Trading Recovers Quickly, With New Deals in Many Sections of Manhattan. ARCHITECTS BUY BUILDING Nationally Known Firm to Occupy Maiden Lane Structure-- Activity in Yorkville. | True | | C1B 53559 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/launch-hards-yacht-today.html | Launch Hard's Yacht Today. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/brake-rider-annexes-pointer-club-derby-oklahoma-dog-triumphs-in.html | BRAKE RIDER ANNEXES POINTER CLUB DERBY; Oklahoma Dog Triumphs in Pinehurst Field Trials-- Rumson Farms Miss Is Placed Second. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/deny-prison-labor-is-menace-to-free-officials-say-each-convict.html | DENY PRISON LABOR IS MENACE TO FREE; Officials Say Each Convict Produces Only Tenth as Much as Worker Outside. ASK UNIFORM WAGE SCALE Kleb and Wadsworth, at Crime Board Hearing, Suggest Measures to Increase Efficiency. Finds Prison Outfit Small. Few Use Trades Later. Favors Uniform Wage Scale. Outlines Improvement Plans. Discusses Prison Breaks. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/lets-first-contract-in-west-side-project-new-york-central-awards.html | LETS FIRST CONTRACT IN WEST SIDE PROJECT; New York Central Awards Work of Altering 60th St. Yard to Be Started Before Jan. 1. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/three-arts-club-to-give-play.html | Three Arts Club to Give Play. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/gas-group-to-open-office-in-texas.html | Gas Group to Open Office in Texas. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/railroad-earnings-kansas-city-southern.html | RAILROAD EARNINGS.; Kansas City Southern. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/many-in-bennett-tribute-leaders-of-reich-on-committee-to-erect.html | MANY IN BENNETT TRIBUTE.; Leaders of Reich on Committee to Erect Berlin Monument. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/5-more-face-trial-in-nazareth-strike-they-are-held-by-court-on.html | 5 MORE FACE TRIAL IN NAZARETH STRIKE; They Are Held by Court on Charles of Riot, Rout and Unlawful Assembly. SECOND ARREST FOR ONE Conflict Between Employes and Hosiery Mill Has Entered Ninth Week. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/rubber-futures-decline-ten-to-twenty-points-lower-here-london.html | RUBBER FUTURES DECLINE.; Ten to Twenty Points Lower Here --London Closes Dull. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/schacht-gets-reich-to-drop-loan-here-cabinet-yields-to-his-demands.html | SCHACHT GETS REICH TO DROP LOAN HERE; Cabinet Yields to His Demands and Reichsbank Itself Will Advance Needed Cash. SINKING FUND TO BE SET UP Will Be Applied to Floating Debt, Tax Increase Revenues and Savings to Supply Its $108,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/something-wrong.html | Something Wrong. | True | VERITAS. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/pay-rises-are-voted-to-mayor-and-aides-aldermen-balked-board-of.html | PAY RISES ARE VOTED TO MAYOR AND AIDES; ALDERMEN BALKED; Board of Estimate Passes Four Enabling Bills Without a Dissenting Vote. WALKER DEFENDS ACTION His Witticisms Are Turned Against Protests by Citizens Union and Others. CURRY BARS OTHER RISES Opposes Proposal by Aldermen and They Abandon Drive for an Advance. Wants More for Borough Heads. Criticism Put Into Record. PAY RISES ARE VOTED TO MAYOR AND AIDES Mirth Stirs Wallstein. Sees Rise Too Large. Move by Harvey Criticized. Cites Raises to City Workers. Mayor's Pay an Old Problem Browne Favors Rise. Employes Satisfied, He Says. Aldermen Bow to Curry. Steinbrink Denounces Move. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/santa-at-bronx-luncheon-board-of-trade-members-and-their-guests-get.html | SANTA AT BRONX LUNCHEON; Board of Trade Members and Their Guests Get Shopping Bags. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/the-code-scores-in-stirring-finish-mrs-lockwards-horse-ridden-by.html | THE CODE SCORES IN STIRRING FINISH; Mrs. Lockward's Horse, Ridden by Elmer Fator, Beats Emphatic in Havana Feature. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/army-snowbound-practice-put-off-football-team-caught-in-blizzard.html | ARMY SNOWBOUND, PRACTICE PUT OFF; Football Team, Caught in Blizzard, Forced to Remain inTrain at Galesburg.CHEERED BY NOTRE DAME University Officials on Hand to Present Personal Best Wishes toTraditional Rivals. Weather the Sole Topic. Rockne Sends Best Wishes. ENTERTAINMENT PLANS MADE. Major General Hines to Receive Army Eleven at Palo Alto. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/brrness-criticism-arouses-farm-bloc-oklahoman-in-house-calls-attack.html | BRRNESS'S CRITICISM AROUSES FARM BLOC; Oklahoman in House Calls Attack on Farm Board's LoanAction "Noise.'DICKINSON PRAISES BOARD Legge Says Chamber of CommerceHeads Misunderstood Plan of Low Rate to Cooperatives. Texan Questions Board's Policy. Sees Misunderstanding by Barnes. Has Limited Added Interest. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/hopkins-is-confirmed-senate-approves-disputed-nominee-for-judgeship.html | HOPKINS IS CONFIRMED.; Senate Approves Disputed Nominee for Judgeship. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/harriet-walker-to-wed-presented-at-court-with-helen-willsengaged-to.html | HARRIET WALKER TO WED.; Presented at Court with Helen Wills-- Engaged to W.S. Henderson | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/milreis-drops-in-rio-de-janeiro.html | Milreis Drops in Rio de Janeiro. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/girl-slayer-jailed-mercy-pleas-fail-josephus-daniels-and-north.html | GIRL SLAYER JAILED; MERCY PLEAS FAIL; Josephus Daniels and North Carolina Governor Asked Judge Here to Free Her. KILLED BARGE CAPTAIN Gets Reformatory Term After She Pleads Guilty to Manslaughter in Fatal Row. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/owen-culbertson-host-gives-a-dinner-for-baron-and-baroness-togo-of.html | OWEN CULBERTSON HOST.; Gives a Dinner for Baron and Baroness Togo of Japan. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/edge-and-tardieu-discuss-problems-new-envoy-at-paris-renews-an-old.html | EDGE AND TARDIEU DISCUSS PROBLEMS; New Envoy at Paris Renews an Old Friendship in First Call on the Premier. STRESSES DOUBLE TAXES Plan to Apply Old Law Threatens American Business Men-- Wide Field Covered in Hour's Talk. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/trap-young-robbers-who-killed-leader-elizabeth-police-catch-two-at.html | TRAP YOUNG ROBBERS WHO KILLED LEADER; Elizabeth Police Catch Two at Hold-Up After One Member of Gang Had Been Slain. TELL OF CRIME CAREERS Resented Victim's Use of Loaded Dice--Say He Cheated in Division of Loot. Grudge Over Cheating. Stopped for Target Practice. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/no-international-crisis-tariff-more-likely-to-cause-trouble-than.html | NO INTERNATIONAL CRISIS.; Tariff More Likely to Cause Trouble Than Newsprint Price. | True | BURTON T. RICHARDSON. | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/rotherham-soccer-victor-puts-out-scunthorpe-54-in-english.html | ROTHERHAM SOCCER VICTOR; Puts Out Scunthorpe, 5-4, in English Association Cup Play. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/housing-loans-approved-metropolitan-life-finances-space-for-963.html | HOUSING LOANS APPROVED.; Metropolitan Life Finances Space for 963 Families. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/two-days-for-passing-red-lights.html | Two Days for Passing Red Lights. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/daughter-to-mrs-hc-merritt-jr.html | Daughter to Mrs. H.C. Merritt Jr. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/chandler-asks-end-of-auburn-league-reports-to-roosevelt-that.html | CHANDLER ASKS END OF AUBURN LEAGUE; Reports to Roosevelt That Desperate Men in Welfare Body Ruled Prison. HELD FACTOR IN OUTBREAKS Ex-Head of State Police Urges Relief of Crowding, More Guards and Better Food. Roosevelt Praises Speed of Inquiry CHANDLER ASKS END OF AUBURN LEAGUE Cells Criticized as "Antiquated." Guarding, Feeding and Clothing. Arsenal Found Vulnerable. Overcrowding and Idleness. Welfare League In Bad Hands. Charges a "Reign of Terror." Remedial Recommendations. For "Atmosphere of Justice." Dr. Christian for More Guards. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/sports-of-the-times-they-also-serve-some-mighthavebeens-and-from.html | Sports of the Times; They Also Serve. Some Might-Have-Beens. And from the Coast. Little or No Aid. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/norwegian-girl-star-due-here-tomorrow-miss-henie-three-times-worlds.html | NORWEGIAN GIRL STAR DUE HERE TOMORROW; Miss Henie, Three Times World's Figure Skating Champion, to Compete on Garden Ice. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/guardsmen-get-new-uniforms-as-states-christmas-present.html | Guardsmen Get New Uniforms As State's Christmas Present | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/oxford-rugby-team-defeats-edinburgh-university-63.html | Oxford Rugby Team Defeats Edinburgh University, 6-3 | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/brazilian-campaign-opened-by-dr-prestes-candidate-for-presidency.html | BRAZILIAN CAMPAIGN OPENED BY DR. PRESTES; Candidate for Presidency States Program in Speech at Republican Banquet. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/ge-huckins-arrested-sought-in-iowa-swindle-he-is-found-at-excelsior.html | G.E. HUCKINS ARRESTED.; Sought In Iowa Swindle, He Is Found at Excelsior Springs, Mo. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/movie-film-gives-speeches-at-dinner-smith-walker-and-curry-sit-in.html | MOVIE FILM GIVES SPEECHES AT DINNER; Smith, Walker and Curry Sit in Silence Listening to Their Own Voices. HONORS POLITICAL WRITER Fete to Winfield Sheehan Marks End of "Non-Stop" Oratory, Screen Images Assert. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/the-open-hand.html | THE OPEN HAND. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/inner-circle-elects-gm-van-slyke-heads-organization-of-political.html | INNER CIRCLE ELECTS.; G.M. Van Slyke Heads Organization of Political Reporters. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/associated-press-portrayed-by-noyes-its-worldwide-newsgathernig.html | ASSOCIATED PRESS PORTRAYED BY NOYES; Its World-Wide News-Gathering System Is Based on Veracity, He Says. WIDENING SCOPE IS TOLD Head of Organization Sketches Its History and Methods Before Boston Commerce Body. Tribute to Melville E. Stone. Fewer Papers in Country Now | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/mrs-hoover-buys-2-dolls-leaves-one-at-gift-shop-run-as-childrens.html | MRS. HOOVER BUYS 2 DOLLS; Leaves One at Gift Shop Run as Children's Welfare Activity. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/to-submit-cotton-charter-national-corporation-group-will-meet-farm.html | TO SUBMIT COTTON CHARTER; National Corporation Group Will Meet Farm Board Dec. 27. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/mrs-smith-weds-william-e-adams-ceremony-in-broadway-presbyterian.html | MRS. SMITH WEDS WILLIAM E. ADAMS; Ceremony in Broadway Presbyterian Church Performed by the Rev. Dr. Buchanan.MARY McGUIRE A BRIDEMarried to Count Leone F. Biondiin the Lady Chapel of St. Patrick's Cathedral. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/canadiens-defeat-rangers-by-7-to-2-montreal-six-flashes-dazzling.html | CANADIENS DEFEAT RANGERS BY 7 TO 2; Montreal Six Flashes Dazzling Attack to Beat New York Six on Victors' Ice. JOLIAT MAKES FOUR GOALS Morenz Also Plays Prominent Part on Offense--Bun Cook Scores Twice. Joliat Scores Again. Morenz Scores on Rush. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/production-of-silver-gained-in-november-output-in-this-country.html | PRODUCTION OF SILVER GAINED IN NOVEMBER; Output in This Country 5,614,000 Dances, Against 4,756,000 in Same Month of 1928. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/in-memory-of-raymond-hitchcock.html | In Memory of Raymond Hitchcock | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/recreational-investment.html | RECREATIONAL INVESTMENT | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/revolt-organizer-executed-in-mexico-general-bouquet-supposed.html | REVOLT ORGANIZER EXECUTED IN MEXICO; General Bouquet, Supposed Supporter of Vasconcelos, Slain by Firing Squad in Sonora. Vasconcelos Calls It Murder. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/old-indictment-dropped-prosecutor-admits-he-has-no-proof-against.html | OLD INDICTMENT DROPPED.; Prosecutor Admits He Has No Proof Against Furrier. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/called-kidnapper-of-own-daughter-pennsylvanian-is-said-to-have.html | CALLED KIDNAPPER OF OWN DAUGHTER; Pennsylvanian Is Said to Have Taken Child, 9, From an Academy at Caldwell. FACES CONTEMPT CHARGE Court in Custody Suit Brought by Father, Who Is Now Sought, Restrained Her Removal. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/food-prices-rose-slightly-in-year-increase-of-over-1-per-cent-on.html | FOOD PRICES ROSE SLIGHTLY IN YEAR; Increase of Over 1 Per Cent on Nov. 15 Shown by Labor Department Figures. 1 PER CENT GAIN HERE Average Cost in 51 Cities Advanced More Than Half in 13 Years-- 64 Per Cent in New York. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/final-crop-figures-given-department-of-agriculture-lists-1929.html | FINAL CROP FIGURES GIVEN.; Department of Agriculture Lists 1929 Production by States. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/fordhams-eleven-lists-nine-games-six-contests-will-be-played.html | FORDHAM'S ELEVEN LIST'S NINE GAMES; Six Contests Will Be Played Here--Four New Teams Are on Maroon Schedule. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/storm-cuts-off-upstate-towns-sleet-disrupts-wire-communications-and.html | STORM CUTS OFF UP-STATE TOWNS; Sleet Disrupts Wire Communications and Demoralizes Rail and Auto Traffic.TWO KILLED IN BUFFALO Glens Falls, Without Power or Lights, Labors to ClearStreets of Debris. Two Killed in Buffalo. WGY Offers Help. NEW ENGLAND HARD HIT. Sleet Disrupts Wire Communication --Many Accidents Reported. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/lohengrin-sung-again-final-dress-rehearsal-is-held-of-verdis-luisa.html | "LOHENGRIN" SUNG AGAIN.; Final Dress Rehearsal Is Held of Verdi's "Luisa Miller." | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/regis-high-squad-feted-nineteen-football-letters-awarded-at-dinner.html | REGIS HIGH SQUAD FETED.; Nineteen Football Letters Awarded at Dinner in Gymnasium. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/mrs-bankhead-hoyt-just-divorced-weds-marries-wilfred-l-butt-nevada.html | MRS. BANKHEAD HOYT, JUST DIVORCED, WEDS; Marries Wilfred L. Butt, Nevada University Student, at Reno. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/king-george-to-open-london-navy-parley-ruler-with-address-delegates.html | KING GEORGE TO OPEN LONDON NAVY PARLEY; Ruler With Address Delegates at Session in Lords, Expressing Desire for Their Success. COMMONS SEEKS FIGURES First Lord Says Reduction of Battleships Will Be Taken Up --Won't Anticipate Results. OUR FLEET HELD SUPERIOR Newspaper Charges Interested Parties Have Minimized America's Naval Armaments. First Speech Since Illness. Commons Demands Figures. Says Our Fleet Is Superior. Holds We Lead in Air. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/die-in-suicide-compact-rhode-island-man-kills-mother-of-4-and.html | DIE IN SUICIDE COMPACT.; Rhode Island Man Kills Mother of 4 and Himself. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/holiday-hours-for-silk-exchange.html | Holiday Hours for Silk Exchange. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/house-committee-to-study-reserve-act-questions-of-credit-control.html | HOUSE COMMITTEE TO STUDY RESERVE ACT; Questions of Credit Control and Extension of Branch Banking Will Be Taken Up. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/british-labor-and-employers-agree-to-combine-in-inquiries.html | British Labor and Employers Agree to Combine in Inquiries | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/brokers-loans-off-39000000-in-week-3386000000-total-reported-by.html | BROKERS' LOANS OFF $39,000,000 IN WEEK; $3,386,000,000 Total Reported by Federal Reserve, Smallest Since Sept. 28, 1927. DROP FOR CORPORATIONS $105,000,000 Decline for "Others" Shown--Increases by Local and Interior Banks. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/dividends-resumed-by-oil-company-tide-water-associated-puts-common.html | DIVIDENDS RESUMED BY OIL COMPANY; Tide Water Associated Puts Common Stock on 60-Cent Annual Basis. HOLDINGS FOR EMPLOYES Directors Authorize Purchase of Shares at Prices to Be Fixed at Later Date. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/soviet-timber-plan-threatens-to-fail-inadequate-food-and-clothing.html | SOVIET TIMBER PLAN THREATENS TO FAIL; Inadequate Food and Clothing for Workers, Poor Tools and Lack of Skill Among Causes. YOUTHS WILL GO TO AID Young Communists to Be Sent by Thousands to Lumber Camps to Restore the Program. | True | By Walter Duranty. Wireless To the New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/elected-editor-of-dartmouth-paper.html | Elected Editor of Dartmouth Paper. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/43000000-concern-in-receivers-hands-international-combustion-is.html | $43,000,000 CONCERN IN RECEIVERS' HANDS; International Combustion Is Sued by Bethlehem Steel in Action to Save Assets. COMPANY CALLED SOLVENT But Lacks Cash for Pressing Debts of Its Many Subsidiaries Here and Abroad, Complaint Says. Company Called Solvent. Receiver Explains Action. Stock a Trading Favorite. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/dartmouth-corp-cuts-capital.html | Dartmouth Corp. Cuts Capital. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/byrd-replies-to-british-explorers.html | Byrd Replies to British Explorers. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/miss-fairmount-scores-at-10890-for-2-at-new-orleans-simpson-filly-w.html | Miss Fairmount Scores at $108.90 for $2 at New Orleans; SIMPSON FILLY WINS AT ODDS OF 53 To 1 Miss Fairmount Leads Griff W., Favorite, by Half-Length in Second at New Orleans. THE COACH TAKES OPENER Shows Great Improvement to Defeat Portsur by a Head--Bob Kernan in Triumph. Fortune Frowns on Choice. Fire Opal Is Defeated. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/greenleaf-wins-worlds-pocket-billiard-title-in-playoff-worlds-cue.html | Greenleaf Wins World's Pocket Billiard Title in Play-Off; WORLD'S CUE TITLE WON BY GREENLEAF New Yorker Defeats Rudolph, 125-69, in 18 Innings in Pocket Billiard Play-Off. MATCH CLOSELY CONTESTED Both Rely on Defensive Game-- Greenleaf's High Run Is 44-- Victory Worth About $8,000. Value to the Victor. Rudolph's Protest Disallowed. GREENLEAF PLAYED AT 8. Was Meeting Headliners 4 Years Later--First Won Title in 1919. | True | Times Wide World Photo. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/haitians-disagree-on-rule-by-marines-publisher-says-rights-of-free.html | HAITIANS DISAGREE ON RULE BY MARINES; Publisher Says Rights of Free Speech and Press Are Denied and Taxes Are Abnormal. OTHERS BACK SUPERVISION But Oppose Occupation--Political Differences Contain Seeds of Discord as Election Nears. Peace Seen as Temporary. Would Agree to Election Plan. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/changes-in-corporations-wt-perkins-chatham-phenix-official-on.html | CHANGES IN CORPORATIONS.; W.T. Perkins, Chatham Phenix Official, on Hamilton Gas Board. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/washburn-land-cases-to-go-to-grand-jury-prosecutor-ready-to-present.html | WASHBURN LAND CASES TO GO TO GRAND JURY; Prosecutor Ready to Present Evidence in Newcastle Deals on Jan. 6. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/they-only-raised-cain.html | THEY ONLY RAISED CAIN. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/cuba-plans-tourist-office-will-open-branch-in-miami-during-coming.html | CUBA PLANS TOURIST OFFICE; Will Open Branch in Miami During Coming Season. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/prince-george-improving-but-will-be-able-to-keep-only-a-few.html | PRINCE GEORGE IMPROVING.; But Will Be Able to Keep Only a Few Engagements. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/recites-army-liquor-deal-dry-agent-on-stand-tells-of-attempts-to.html | RECITES ARMY LIQUOR DEAL; Dry Agent on Stand Tells of Attempts to Buy Seized Stock. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/say-maffi-will-wed-royal-couple.html | Say Maffi Will Wed Royal Couple. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/income-tax-yield-above-a-year-ago-171353800-more-collected-in-5.html | INCOME TAX YIELD ABOVE A YEAR AGO; $171,353,800 More Collected in 5 -Month Period, Exceeding Cut in Bill by $11,000,000 | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/sir-oliver-c-field-dies-during-walk-descendant-of-cromwell-lord.html | SIR OLIVER C. FIELD DIES DURING WALK; Descendant of Cromwell, Lord Protector of England, Is Stricken on Estate. LONG IN BUSINESS HERE Grandson of Admiral Sir William H. Pierson--Wife Head of American Relief Legion in War. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/spanish-officers-sentenced-for-rebellion-of-a-year-ago.html | Spanish Officers Sentenced For Rebellion of a Year Ago | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/four-reported-in-plot-at-raymond-st-jail-patterson-told-of.html | FOUR REPORTED IN PLOT AT RAYMOND ST. JAIL; Patterson, Told of Conspiracy to Escape, Shifts Three Prisoners to Other Institutions. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/interclub-yacht-dinner-tonight.html | Inter-Club Yacht Dinner Tonight. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/woman-faces-life-term-charged-with-forgery-may-be-tried-as-fourth.html | WOMAN FACES LIFE TERM.; Charged With Forgery, May Be Tried as Fourth Offender. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/bronx-properties-sold-tenement-and-dwelling-houses-figure-in-latest.html | BRONX PROPERTIES SOLD; Tenement and Dwelling Houses Figure in Latest Trading. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/bond-flotations-securities-of-public-utility-companies-to-be.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Offered byInvestment Bankers.Milwaukee Electric Railway. Consolidated Water Company. Conde Nast Publications. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/miss-willss-fiance-related-to-hoover-fs-moody-jr-is-a-cousin-of-the.html | MISS WILLSS FIANCE RELATED TO HOOVER; F.S. Moody Jr. Is a Cousin of the President's Daughterin-Law. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/hall-beats-pezzino-quimby-defeats-burnes-clarke-vanquishes-natszger.html | HALL BEATS PEZZINO.; Quimby Defeats Burnes, Clarke Vanquishes Natszger in Cue Play. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/easterners-drill-at-san-francisco-players-detrain-in-morning-and.html | EASTERNERS DRILL AT SAN FRANCISCO; Players Detrain in Morning and Hold Light Session in the Afternoon. WESTERN TEAM PRACTICES Churchill, Missing Oklahoma End, to Arrive Tomorrow--Rivals to Clash New Year's Day. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/acquitted-of-shipping-arms-to-manchurians-german-officers-freed-by.html | ACQUITTED OF SHIPPING ARMS TO MANCHURIANS; German Officers Freed by Court After Secret Session--Reichswehr Was Named. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/drops-separation-plans-helen-worthing-reconciled-with-negro-husband.html | DROPS SEPARATION PLANS; Helen Worthing Reconciled With Negro Husband in Los Angeles. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/150-artists-launch-plans-for-a-union-organizers-win-enthusiastic.html | 150 ARTISTS LAUNCH PLANS FOR A UNION; Organizers Win Enthusiastic Applause and 50 Members Are Added to Rolls. PROTECTION CALLED AIM E.W. Adams of Chicago Group Says Organization Would Aid the Employers and Craftsmen. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/hillas-to-retire-as-insurance-head.html | Hillas to Retire as Insurance Head. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/approves-contract-on-city-tube-power-estimate-board-acts-on.html | APPROVES CONTRACT ON CITY TUBE POWER; Estimate Board Acts on Modified Form of Edison Agreementfor the 8th Avenue Line.TEN-YEAR COST $36,381,000Hilly Says 60-Day CancellationClause Amply Protects theMunicipality Ten-Tear Cost $36,381,000 Hilly Approves Contract. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/six-from-middle-west-get-ratings-on-colliers-allamerican-elevenfour.html | SIX FROM MIDDLE WEST.; Get Ratings on Collier's All-American Eleven--Four From East. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/gets-portrait-by-romney-gallery-here-acquires-painting-of-lady.html | GETS PORTRAIT BY ROMNEY.; Gallery Here Acquires Painting of Lady Hamilton. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/philip-d-daffin-dies-a-friend-of-trees-had-a-memorial-park-named.html | PHILIP D. DAFFIN DIES; A FRIEND OF TREES; Had a Memorial Park Named for Him by Savannah 25 Years Ago. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/man-killed-coasting-in-syracuse.html | Man Killed Coasting in Syracuse. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/starts-in-plane-on-race-with-death.html | Starts in Plane on Race With Death | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/ends-life-under-train-woman-leaps-from-platform-at-9th-avenue-and.html | ENDS LIFE UNDER TRAIN.; Woman Leaps From Platform at 9th Avenue and 50th Street. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/milliken-replies-to-chase-on-films-calls-canon-leader-without-an.html | MILLIKEN REPLIES TO CHASE ON FILMS; Calls Canon "Leader Without an Army"--Says He Found "Old Ironsides" Improper. DEFENDS HAYS BUREAU Asserts Its Cooperation With 400 Civic and Religious Bodies Has Stimulated Good Pictures. Cites Testimony to Senate. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/principals-in-sales-of-exchange-seats-buyers-and-sellers-in-recent.html | PRINCIPALS IN SALES OF EXCHANGE SEATS; Buyers and Sellers in Recent Deals Announced, With the Prices When Made Public. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/emanuel-to-box-at-boston.html | Emanuel to Box at Boston. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/not-to-fight-pier-move-hoboken-chamber-learns-only-shift-of.html | NOT TO FIGHT PIER MOVE.; Hoboken Chamber Learns Only Shift of Bulkhead Line Is Sought. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/editor-moves-up-in-cooperative.html | Editor Moves Up in Cooperative. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/15-killed-16-injured-in-wreck-in-spain-sleepy-crossing-watchman.html | 15 KILLED, 16 INJURED IN WRECK IN SPAIN; Sleepy Crossing Watchman Blamed by Police for Collision of Train and Bus. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/63000-in-lost-bonds-recovered-for-widow-texas-womans-life-savings.html | $63,000 IN LOST BONDS RECOVERED FOR WIDOW; Texas Woman's Life Savings, Mislaid on Visit Here, Turned in by Unidentified Man. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/sonora-products-in-court-coreceiver-for-company-appointed-in.html | SONORA PRODUCTS IN COURT; Co-Receiver for Company Appointed in Delaware. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/life-to-move-to-lincoln-building.html | Life to Move to Lincoln Building. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/mitchell-calls-prisons-a-disgrace-attorney-general-tells-house.html | MITCHELL CALLS PRISONS A DISGRACE; Attorney General Tells House Committee That Two More Penitentiaries Are Needed. LABOR LEASE IS ATTACKED Union Leader at Hearing Opposes the Plan to Let Out Work of Convicts to the States. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/chicago-seeks-army-game-city-council-votes-to-invite-eleven-to-play.html | CHICAGO SEEKS ARMY GAME.; City Council Votes to Invite Eleven to Play Notre Dame There. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/police-department.html | Police Department. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/held-in-womans-death.html | Held in Woman's Death. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/museum-here-gets-rare-indian-finds-two-british-travelers-give.html | MUSEUM HERE GETS RARE INDIAN FINDS; Two British Travelers Give Chucunaque Collection to HeyeFoundation.TRIBAL HISTORY ON FABRICSOne Design From Panama Is Heldto Be Pictorial Account ofthe Flood. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/wofford-eleven-elects-gleaton.html | Wofford Eleven Elects Gleaton. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/says-zionism-aids-arabs-in-palestine-witness-tells-riot-inquiry.html | SAYS ZIONISM AIDS ARABS IN PALESTINE; Witness Tells Riot Inquiry That Country Dspends Mostly on Jews for Revenue. IN CLASH WITH LAWYER Harry Sacher Is Rebuked by Head of Commission for Comment Hinting Government Prejudice. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/10-per-cent-bonus-by-stock-exchange-eighteen-hundred-employes-to.html | 10 PER CENT BONUS BY STOCK EXCHANGE; Eighteen Hundred Employes to Get About Same Amount as Last Year. MANY OTHER DISTRIBUTIONS Banking and Brokerage Houses Announce Christmas Presents to Their Staffs. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/miss-jean-bauers-bridal-invitations-issue-for-her-marriage-to-roger.html | MISS JEAN BAUER'S BRIDAL.; Invitations Issue for Her Marriage to Roger Montgomery. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/3-dominions-refuse-bids-to-tariff-parley-australia-india-and-south.html | 3 DOMINIONS REFUSE BIDS TO TARIFF PARLEY; Australia, India and South Africa Reject League Proposal Made Originally by Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/two-reported-killed-in-riots-at-berlin-jobless-demonstrate.html | TWO REPORTED KILLED IN RIOTS AT BERLIN; Jobless Demonstrate Throughout Nation to Back Demands for Christmas Relief. | True | | C1B 52955 |
| 1929-12-20 | | https://www.nytimes.com/1929/12/20/archives/naval-delegations-part-in-high-hopes-joint-statement-says-objects.html | NAVAL DELEGATIONS PART IN HIGH HOPES; Joint Statement Says Objects of Both Were Reached, as the Japanese Leave Capital. STIMSON CENSURES PAPER Says Washington Post Editorial Showed Intention to Discredit American Delegation. No Agreement Yet Reached. Stimson Explains Statement. Text of Statement on Post. Newspaper Replies to Stimson. | True | By Richard V. Oulahan. Special To the New York Times.times Wide World Photo. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/mrs-rhett-goode-dies-in-washington-official-of-dar-to-lie-in-state.html | MRS. RHETT GOODE DIES IN WASHINGTON; Official of D.A.R. to Lie in State Today at Memorial Continental Hall. HEADED CHILDREN'S GROUP She Was Also President of National Officers' Club of Patriotic Organization. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/dinner-to-muldoon-realized-about-40000-for-charity.html | Dinner to Muldoon Realized About $40,000 for Charity | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/bermuda-schedules-eight-golf-tourneys-mccallum-trophy-and.html | BERMUDA SCHEDULES EIGHT GOLF TOURNEYS; McCallum Trophy and Lightbourn Cup Event on Jan. 14-18 to Inaugurate the Season. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/prof-dewey-urges-new-social-policy-advises-young-people-to-adopt-a.html | PROF. DEWEY URGES NEW SOCIAL POLICY; 'Advises Young People to Adopt a Philosophy That Tends to Prevent Economic Evils. HE CRITICIZES HOOVER Asserts Conference of Business Leaders Should Have Been Called Before, Not After, Market Crash. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/win-food-essay-prizes-five-new-yorkers-get-100-awards-in.html | WIN FOOD ESSAY PRIZES.; Five New Yorkers Get $100 Awards in Preservation Council's Contest. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/markets-in-london-paris-and-berlin-securities-fall-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Securities Fall on English Exchange Under Various Depressing Factors.FRENCH STOCKS WEAKER Trading Is Nearly at StandstillThroughout Session--Prices Down on German Boerse. London Closing Prices. Dull Session in Paris. Paris Closing Prices. Tone Weaker in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/farmers-incomes-declined-in-1928-research-bureau-puts-total-at.html | FARMERS' INCOMES DECLINED IN 1928; Research Bureau Puts Total at $10,519,000,000, Against $10,642,000,000 in 1927. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/fire-department.html | Fire Department. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/mount-kisco-plot-changes-hands.html | Mount Kisco Plot Changes Hands. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/becomes-major-general-brigadier-general-booth-nominated-by-hoover.html | BECOMES MAJOR GENERAL.; Brigadier General Booth Nominated by Hoover to Succeed Davis. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/new-westinghouse-chain-nineteen-electrical-supply-concerns-united.html | NEW WESTINGHOUSE CHAIN.; Nineteen Electrical Supply Concerns United Under New Name. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/ottinger-assails-margins-tells-produce-exchange-dinner-many-brokers.html | OTTINGER ASSAILS MARGINS; Tells Produce Exchange Dinner Many Brokers Are Remiss. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/indicts-in-sing-sing-killing-grand-jury-charges-two-convicts-with.html | INDICTS IN SING SING KILLING; Grand Jury Charges Two Convicts With First Degree Murder. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/new-rating-adopted-for-liabilty-risks-underwriters-bureau-to-put.html | NEW RATING ADOPTED FOR LIABILTY RISKS; Underwriters Bureau to Put Experience Plan in Effect in This State January 1. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/mineralites-win-in-bowling.html | Mineralites Win in Bowling. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/nigerian-natives-stage-fresh-riots-itu-demonstrators-force-mail.html | NIGERIAN NATIVES STAGE FRESH RIOTS; Itu Demonstrators Force Mail Boat to Return to Calabar Without Discharging. ADDITIONAL TROOPS ARRIVE Crowd at Opobo Forced Soldiers Against Walls, Compelling Fire, Official Report States. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/a-son-to-mrs-gg-ackerson-jr.html | A Son to Mrs. G.G. Ackerson Jr. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/tatterman-marionettes-here-dec-26.html | Tatterman Marionettes Here Dec. 26 | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/acceptance-total-at-new-high-level-1657899924-recorded-in-november.html | ACCEPTANCE TOTAL AT NEW HIGH LEVEL; $1,657,899,924 Recorded in November Is $117,161,801 More Than on Oct. 31. EXPORT CREDITS LEAD RISE Dealers Reduce Bill Rate One-eighth of 1% to That Prevailing a Week Ago. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Canada Dry Ginger Ale. New Niquero Sugar. Schulco Company. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/structural-steel-gains-both-contracts-and-inquiries-improved-last.html | STRUCTURAL STEEL GAINS.; Both Contracts and Inquiries Improved Last Week. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/deputies-support-tardieu-naval-view-whole-chamber-applauds-stand.html | DEPUTIES SUPPORT TARDIEU NAVAL VIEW; Whole Chamber Applauds Stand That London Decisions Must Be Ratified at Geneva. SUBMARINE PLAN OPPOSED Paul-Boncour Says Effective Arms Limitation Will Come Only When All Forces Are Included. Cites Estimates of Five Powers. Sees Old Alliance System. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/haiti-contracts-for-air-mail.html | Haiti Contracts for Air Mail. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/latest-leaseholds-barmann-shoe-company-takes-fortysecond-street.html | LATEST LEASEHOLDS.; Barmann Shoe Company Takes Forty-second Street Building. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/sinking-stirs-bermuda-with-passengers-safety-assured-hamilton-talks.html | SINKING STIRS BERMUDA.; With Passenger's Safety Assured, Hamilton Talks of Mail Loss. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/col-sackett-left-cornell-750000-lawyer-gave-most-of-estate.html | COL. SACKETT LEFT CORNELL $750,000; Lawyer Gave Most of Estate Exceeding $1,000,000 to Beautify Campus. COLUMBIA TO GET $12,000 Check Drawn by Washington and Other Relics Go to Godson-- Will of H.M. Purdy Filed. Gift to Medical School. Bequeathed Washington Check. Will of H.M. Purdy Filed. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/exchange-rescinds-counter-rule.html | Exchange Rescinds Counter Rule. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/sells-staten-island-homes.html | Sells Staten Island Homes. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/statesmen-urge-palestine-inquiry-lloyd-george-balfour-smuts-authors.html | STATESMEN URGE PALESTINE INQUIRY; Lloyd George, Balfour, Smuts, Authors of Mandate, Ask Investigation of Workings. WANT SWEEPING RESEARCH Would Remedy Any Proved Defect sin System-- Statement Reflects Wide British Dissatisfaction. Call Causes Obscure. Dissatisfaction Widespread. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/spring-in-pennsylvania-temperature-rises-to-65-in-eastern-and.html | "SPRING" IN PENNSYLVANIA.; Temperature Rises to 65 in Eastern and Central Sections. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/galenasignal-oil-recast-holders-deposit-stock-and-reorganization-is.html | GALENA-SIGNAL OIL RECAST.; Holders Deposit Stock and Reorganization Is Declared Effective. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/hide-futures-advance-sales-total-640000-pounds-at-5-to-35-points-up.html | HIDE FUTURES ADVANCE.; Sales Total 640,000 Pounds at 5 to 35 Points Up. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/power-to-leave-leiber-he-will-withdraw-from-chicago-repertory.html | POWER TO LEAVE LEIBER.; He Will Withdraw From Chicago Repertory Tomorrow. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/sports-at-harvard-took-in-1070617-report-for-12-months-ending-june.html | SPORTS AT HARVARD TOOK IN $1,070,617; Report for 12 Months Ending June 30, 1929, Puts Surplus Figure at $217,171. FOOTBALL GAVE $618,892 Gridiron Sport Alone Showed Profit --Rowing Had the Largest Deficit, $39,705. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/5000-protest-drive-on-religion-in-russia-london-meeting-protests.html | 5,000 PROTEST DRIVE ON RELIGION IN RUSSIA; London Meeting Protests 'Persistent and Cruel Persecution'--Urges Government to Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/naval-compromise-expected-by-tokio-writers-speculate-on-what.html | NAVAL COMPROMISE EXPECTED BY TOKIO; Writers Speculate on What Wakatsuki Would Accept if 70%Ratio Is Denied. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/8-women-cross-ice-when-boat-is-caught-carry-two-babies-a-mile-in.html | 8 WOMEN CROSS ICE WHEN BOAT IS CAUGHT; Carry Two Babies a Mile in Dusk, Snow and Bitter Cold to Rescue Ship in Lake Erie. SNOW FALLS IN FLORIDA. Low Temperatures and Icy Winds Prevail in South. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/the-magazines-of-yesteryear.html | The Magazines of Yesteryear. | True | DISAPPOINTED. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/marks-50-years-service-with-firm.html | Marks 50 Years' Service With Firm | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/new-stock-issue-national-electric-power.html | NEW STOCK ISSUE.; National Electric Power. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/2-hospitals-merge-on-lower-east-side-jewish-maternity-and-beth.html | 2 HOSPITALS MERGE ON LOWER EAST SIDE; Jewish Maternity and Beth Israel to Form a New Medical Centre. ACT TO CUT THE OVERHEAD Maternity Institution to Have New Building--Both to Retain Their Names. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/extend-diamond-stoppage-to-jan-6.html | Extend Diamond Stoppage to Jan. 6 | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/cotton-prices-ease-in-light-trading-better-dry-goods-buying-and-cut.html | COTTON PRICES EASE IN LIGHT TRADING; Better Dry Goods Buying and Cut in India's Estimates Act as Brake on Decline. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/joins-clemenceau-group-mayor-on-committee-to-mark-site-of-tigers.html | JOINS CLEMENCEAU GROUP.; Mayor on Committee to Mark Site of "Tiger's" Residence Here. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/point-of-information.html | Point of Information. | True | E. KLEIN. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/new-film-producing-firm-t-harold-forbes-chester-beecroft-and-others.html | NEW FILM PRODUCING FIRM.; T. Harold Forbes, Chester Beecroft and Others Have Talkie on Way. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/buys-in-new-west-side-house.html | Buys In New West Side House. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/neediest-gifts-lag-43488-behind-1928-19558-received-in-day-sends-to.html | NEEDIEST GIFTS LAG $43,488 BEHIND 1928; $19,558 Received in Day Sends Total to $164,871, but Year Ago $208,359 Was in Hand. DISTRESS IS JUST AS GREAT Many Contributors Double Donations--Success by Christmas Day Is the Aim.$1,500 SENT ANONYMOUSLY W.R. Timken Gives $1,000 and aLike Sum Is Memorial--$625 Is From 327 Schoolboys. School Children Send Savings. Gift Sent to Aid Children. From One Who Is Nearly 80. Other Large Donations. CASE 10. Jed Had 20 Cents for Christmas. CASE 77. His Heart Has Failed Him. CASE 194. Deserted Mother Works On. CASE 84. His Wife and Children in Want. CASE 21. A Good Provider Now Needs Help. CASE 81. Overwhelmed by Blindness. CASE 31. The Father of Six Is Insane. CASE 80. Nora Clings to Her Sister. CASE 55. A Mother Making a Last Stand. CASE 54. He Failed When He Was 70. CASE 175. Overwork Broke a Father's Health. CASE 95. She Is Old and Alone and Poor. CASE 91. A Family Struggles Against Illness CASE 198. A Young Widow Does Her Best. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/another-poet-in-congress.html | ANOTHER POET IN CONGRESS. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/humbert-is-victor-in-mat-tournament-scores-only-fall-in-preliminary.html | HUMBERT IS VICTOR IN MAT TOURNAMENT; Scores Only Fall in Preliminary Round of Greek-American A.C., Throwing Bernich. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/laughlin-visits-de-rivera-new-ambassador-to-madrid-pays-call-to.html | LAUGHLIN VISITS DE RIVERA.; New Ambassador to Madrid Pays Call to Spanish Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/new-little-picture-house-to-open.html | New Little Picture House to Open. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/morgan-to-defend-his-title-tonight-junior-lightweight-champion.html | MORGAN TO DEFEND HIS TITLE TONIGHT; Junior Lightweight Champion Scheduled to Meet Bass in 15 Rounds at Garden. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/norfolk-has-heat-wave-with-mercury-at-71-city-is-the-warmest-spot.html | NORFOLK HAS "HEAT WAVE"; With Mercury at 71, City Is the Warmest Spot East of Rockies. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/french-banks-gold-reserve-increases-takes-in-117000000-francs-more.html | FRENCH BANK'S GOLD RESERVE INCREASES; Takes in 117,000,000 Francs More in Week, but Foreign Balances Rise. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/dwelling-law-hearing-today.html | Dwelling Law Hearing Today. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/c-vanderbilt-jrs-go-to-iowa.html | C. Vanderbilt Jrs. Go to Iowa. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/mexican-rail-strike-ends-president-orders-men-back-and-company-to.html | MEXICAN RAIL STRIKE ENDS.; President Orders Men Back and Company to Pay Strike Wages. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/old-enemies-ask-pardon-for-daudet-herriot-and-others-urge-tardieu.html | OLD ENEMIES ASK PARDON FOR DAUDET; Herriot and Others Urge Tardieu to Give Amnesty to Royalist Now an Exile in Belgium. HE ESCAPED 2 YEARS AGO Young Follower, Posing as Official, Told Warden Editor Had Been Pardoned by Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/will-study-wreck-of-british-plane-experts-hope-barographs-will.html | WILL STUDY WRECK OF BRITISH PLANE; Experts Hope Barographs Will Explain Crash of Distance Craft in Tunis. KING EXPRESSES SORROW George Sends Condolence to Parents of Squadron Leader Jones-Williams and Flight Lieut. Jenkins. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/deals-in-new-jersey-radburns-homeowning-population-is-increased.html | DEALS IN NEW JERSEY.; Radburn's Home-Owning Population Is Increased. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/hallie-stiles-in-debut-with-chicago-opera-new-york-soprano.html | HALLIE STILES IN DEBUT WITH CHICAGO OPERA; New York Soprano Acclaimed in Role of Elsa in 'Lohengrin'-- Sang Three Years in Paris. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/would-begin-new-prison-lehman-will-urge-roosevelt-to-start-work-at.html | WOULD BEGIN NEW PRISON.; Lehman Will Urge Roosevelt to Start Work at Once at Attica. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/c-shelby-carters-hosts-give-a-dinner-dance-at-embassy-club-for-g.html | C. SHELBY CARTERS HOSTS.; Give a Dinner Dance at Embassy Club for G. van B. King and F. van B. Joy. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/dividends-announced-regular-and-extra-payments-to-stockholders.html | DIVIDENDS ANNOUNCED; Regular and Extra Payments to Stockholders Ordered by Directors. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/18-football-letters-awarded-at-cornell-athletic-council-also.html | 18 FOOTBALL LETTERS AWARDED AT CORNELL; Athletic Council Also Approves 23-Game Schedule for the Baseball Team. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/storm-crest-past-midwest-digs-out-heaviest-snow-in-eleven-years.html | STORM CREST PAST, MID-WEST DIGS OUT; Heaviest Snow in Eleven Years Maroons Villages, Ties Up City Traffic. FAST TRAINS HOURS LATE Motorists on County Roads Spend Night in Autos--Four Ships Adrift in Lake. Eleven Dead in Chicago. Senator Seeks Aid Afoot for 39. STORM ABATES IN ROCKIES. Sun Reappears in West and Southwest After Ten Days. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/contributions-are-sent-by-644-to-aid-the-neediest-cases-many-more.html | Contributions Are Sent by 644 to Aid the Neediest Cases; Many More Must Help to Give Relief in Full Measure | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/black-tells-house-iowa-needs-a-good-drink-replying-on-the-alcoholic.html | Black Tells House Iowa Needs a 'Good Drink,' Replying on the Alcoholic Power of Her Corn | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/notables-testify-for-booksellers-harvard-professors-librarian-and.html | NOTABLES TESTIFY FOR BOOKSELLERS; Harvard Professors, Librarian and Historian Aid Defense at Cambridge Trial. OBSCENITY CHARGE AIRED Sale of Unnamed Work of D.H. Lawrence Discloses Its Restriction to Collectors. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/bailed-in-swindle-runs-a-fake-bank-montgomery-freed-in-stock-case-a.html | BAILED IN SWINDLE, RUNS A FAKE BANK; Montgomery Freed in Stock Case Admits Being Manager of Raided Concern Here. $150,000 LOSS REVEALED Depositors or Columbia Finance Corporation Were Promised 6% --Two Employes Arrested. Tells of Montgomery Deal. No Assets Found. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/princess-attacks-soviet-sisterinlaw-of-czar-says-russia-is-still-in.html | PRINCESS ATTACKS SOVIET; Sister-in-Law of Czar Says Russia Is Still in Hands of Mob. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/helena-mara-in-operatic-debut.html | Helena Mara in Operatic Debut. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/cotton-spinning-drops-spindle-hours-show-less-in-november-than-in.html | COTTON SPINNING DROPS.; Spindle Hours Show Less in November Than in Same Month of 1928. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/declines-on-curb-led-by-utilities-investment-trusts-and-oils-also.html | DECLINES ON CURB LED BY UTILITIES; Investment Trusts and Oils Also Weak--Few Stocks Advance Against the Trend. INCREASED ACTIVITY SHOWN Most of Day's Gains in Shares Lightly Traded--Three LatinAmerican Bonds Drop. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/review-of-the-day-in-realty-market-brokers-report-numerous-housing.html | REVIEW OF THE DAY IN REALTY MARKET; Brokers Report Numerous Housing Sales in the Second Avenue Area. DEAL ON MADISON AVENUE Irving I. Lewine Takes Over Leasehold at Fifty-fourth Street for Improvement. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/maroons-conquer-americans-5-t0-3-new-york-sextet-opens-with-rush.html | MAROONS CONQUER AMERICANS, 5 TO 3; New York Sextet Opens With Rush, Tallying Three Goals in First Period. VISITORS TIE IN SECOND Dutton and Wilcox Score and Create 3-3 Deadlock--Grant in Debut as American Goalie. Ward's Goal Breaks Tie. Simpson Stars on Attack | True | By William E. Brandt. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/rules-civil-employes-may-vote-in-plebiscite-german-supreme-court.html | RULES CIVIL EMPLOYES MAY VOTE IN PLEBISCITE; German Supreme Court Denies However, That They May Speak on Young Plan Referendum. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/three-houses-exchanged-north-bergen-flat-traded-for-dwellings-in.html | THREE HOUSES EXCHANGED.; North Bergen Flat Traded for Dwellings in Cliffside Park. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/plots-in-nassau-county-bought.html | Plots in Nassau County Bought. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/livingstone-medal-is-awarded-to-byrd-american-geographical-society.html | LIVINGSTONE MEDAL IS AWARDED TO BYRD; American Geographical Society Votes Highest Honor for Southern Exploration. HIS ACHIEVEMENTS LAUDED Topographic Results Termed Most Important Made by Any Polar Party. HIS ACCEPTANCE MODEST Radio From Antarctica Stresses Work of Others in Expedition --Plans Wilkins Welcome. Byrd's Message of Acceptance. Medal Ones Given to Roosevelt. Byrd's Achievements Praised. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/moves-for-report-on-law-enforcement-senator-harris-asks-for.html | MOVES FOR REPORT ON LAW ENFORCEMENT; Senator Harris Asks for Information on Hoover CommissionActivities. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/four-liners-to-sail-four-to-arrive-today-japanese-naval-delegation.html | FOUR LINERS TO SAIL, FOUR TO ARRIVE TODAY; Japanese Naval Delegation on Olympic--Belgenland Starts World Cruise. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/seek-teachers-licenses-3300-record-number-apply-to-take-january.html | SEEK TEACHERS' LICENSES.; 3,300, Record Number, Apply to Take January Test. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/otis-skinner-to-be-his-own-manager-will-resume-his-tour-in-a.html | OTIS SKINNER TO BE HIS OWN MANAGER; Will Resume His Tour in 'A Hundred Years Old,' With TitleChanged to 'Papa Juan.' | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/pageant-to-be-given-at-ball-tomorrow-the-kaleidoscope-will-be.html | PAGEANT TO BE GIVEN AT BALL TOMORROW; "The Kaleidoscope" Will Be Offered by Debutantes at Dance of International Council of Women. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/emil-meusel-back-in-fold-of-giants-once-star-outfielder-sends-in.html | EMIL MEUSEL BACK IN FOLD OF GIANTS; Once Star Outfielder Sends in Signed Contract as Coach for Next Season. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/municipal-loans-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers Announced-- Offerings to the Public.Chicago, Ill. Milwaukee County, Wis. New Haven, Conn. Flint, Mich. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/da-costas-widow-gets-pension.html | Da Costa's Widow Gets Pension. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/majority-interest-held.html | Majority Interest Held. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/life-guard-found-slain-police-believe-body-was-thrown-from-car-into.html | LIFE GUARD FOUND SLAIN.; Police Believe Body Was Thrown From Car Into Rockaway Street. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/plans-authorized-stock-increase.html | Plans Authorized Stock Increase. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/adjust-handicaps-for-indoor-polo-us-association-also-admits-seven.html | ADJUST HANDICAPS FOR INDOOR POLO; U.S. Association Also Admits Seven Clubs to Membership --Guest Still at Ten. BARRETT RATED AT SEVEN Hopping, Other High-Goal Player Not Placed Last Year, Also at Seven -- Changes Generally Upward. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/to-manage-pittsburgh-railways.html | To Manage Pittsburgh Railways. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/guggenheim-loses-in-pinehurst-golf-new-yorker-bows-to-thomson-4-and.html | GUGGENHEIM LOSES IN PINEHURST GOLF; New Yorker Bows to Thomson, 4 and 3, in Semi-Final of Tournament. HUNTER ALSO ADVANCES Shoots 15 Holes in Two Over Fours to Eliminate Tallman by 4 and 3. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/310000-given-to-temple-university-president-announces-three.html | $310,000 GIVEN TO TEMPLE.; University President Announces Three Christmas Benefactions. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/gould-finds-changes-in-antarctic-terrain-byrds-geologist-setting.html | GOULD FINDS CHANGES IN ANTARCTIC TERRAIN; Byrd's Geologist, Setting Out to Climb Peak, Sees Differences From Amundsen Charts. | True | By Russell Owen. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/dr-a-vander-veer-dies-at-age-of-89-dean-of-albany-physicians-noted.html | DR. A. VANDER VEER DIES AT AGE OF 89; Dean of Albany Physicians Noted as a Pioneer in Surgery Field. WAS IN CIVIL WAR BATTLES Former Surgeon-In-Chief of Albany Hospitals-- Ex-Chancellor of the State Board of Regents. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/city-college-students-elect.html | City College Students Elect. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/la-guardia-charges-secret-dry-lobby-accuses-volstead-of-fighting.html | LA GUARDIA CHARGES SECRET DRY LOBBY; Accuses Volstead of Fighting President's Plan to Transfer Prohibition Unit. HE COMPLAINS TO DORAN Asks if Rule Against Department Employes' Activities on Legislation Is to Be Applied. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/barracks-fire-routs-173-recruits-flee-in-night-clothes-as-atlanta.html | BARRACKS FIRE ROUTS 173.; Recruits Flee in Night Clothes as Atlanta Quarters Burn. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/bori-and-zimbalist-heard-they-are-warmly-received-in-artistic.html | BORI AND ZIMBALIST HEARD.; They Are Warmly Received in "Artistic Morning" at Plaza. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/train-kills-6-in-fog-in-germany.html | Train Kills 6 in Fog in Germany | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/clinton-five-beats-commerce-41-to-21-defeats-traditional-rival-for.html | CLINTON FIVE BEATS COMMERCE, 41 TO 21; Defeats Traditional Rival for Fifth Straight Year, Leading 24-9 at Half-Time. SOMERVILLE HIGH VICTOR Triumphs Over Washington, N.J., 28-18--North Plainfield Tops Scotch Plains, 35-18. Somerville Wins, 28-18. North Plainfield Victor. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/wolf-gains-final-in-squash-tennis-new-york-ac-star-defeats-larigan.html | WOLF GAINS FINAL IN SQUASH TENNIS; New York A.C. star Defeats Larigan for 2d Time in the Princeton Club Tourney. Match Is Long Struggle. Wolf Scores on Delivery. | True | By Allison Danzig. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/american-held-in-london-killing.html | American Held in London Killing. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/import-fair-to-be-held-exposition-at-the-palace-aug49-to-show.html | IMPORT FAIR TO BE HELD.; Exposition at the Palace Aug. 4-9 to Show Foreign Products. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/hard-on-rooming-houses-multiple-dwelling-law-may-mark-passing-of-an.html | HARD ON ROOMING HOUSES.; Multiple Dwelling Law May Mark Passing of an Institution. | True | ELI BENEDICT. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/decree-for-mrs-putnam-joint-custody-of-two-children-granted-by-reno.html | DECREE FOR MRS. PUTNAM.; Joint Custody of Two Children Granted by Reno Court. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/hoovers-again-set-social-precedent-hosts-to-speaker-and-wife-at.html | HOOVERS AGAIN SET SOCIAL PRECEDENT; Hosts to Speaker and Wife at Extra Dinner--Also to House Chairmen. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/6-break-from-cook-county-escape-proof-jail-scale-20foot-wall-under.html | 6 Break From Cook County 'Escape Proof' Jail; Scale 20-Foot Wall Under Hail of Rifle Bullets | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/labor-barely-wins-in-coal-bill-fight-macdonald-government-gets.html | LABOR BARELY WINS IN COAL BILL FIGHT; MacDonald Government Gets Victory by Narrow Margin of Eight Votes. LIBERALS MEAN BUSINESS They Show Entire Willingness to Force General Election Upon the Country. CHURCHILL IS SARCASTIC MacDonald Counters With Charge of Playing Politics, Defending Virtues of Labor Program. MacDonald Answers Churchill. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/fourth-day-of-fog-halts-all-ships-and-air-traffic-cold-wave-sweeps.html | FOURTH DAY OF FOG HALTS ALL SHIPS AND AIR TRAFFIC; COLD WAVE SWEEPS ON CITY; MURK HOLDS 45 VESSELS Causes Great Losses as Foodstuffs Are Tied Up in Harbor. AIR MAIL IS PARALYZED Aviation Record Is Worst in History--Ferryboats and Trains Behind Schedules. SNOW KILLS SCORE IN WEST Blizzards Demoralize Traffic-- Freezing Weather Due Here Tonight or Tomorrow. Water and Air Traffic Halts. Liners off Quarantine. Man Dies at Ridgefield. Hope Seen in Find Change. BIG LOSS FROM PLANE TIE-UP. Revenues of Concerns Carrying Mails and Securities Hit. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/financial-markets-renewed-decline-in-stocks-prices-lowest-at-close.html | FINANCIAL MARKETS; Renewed Decline in Stocks, Prices Lowest at Close-- Sterling Higher. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/london-city-honors-laborite-leaders-englands-citadel-of-finance.html | LONDON CITY HONORS LABORITE LEADERS; England's Citadel of Finance Confers Its Freedom on MacDonald and Snowden.FIRST OF PARTY RECOGNIZEDPrime Minister Lauded for Visit toUs in Cause of Peace, Chancellorof Exchequer for Work at Hague. Sees Disarmament Paramount. Formally Admitted. "Parted Best of Friends." | True | Wireless to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/fireman-held-insane-in-shooting.html | Fireman Held Insane in Shooting. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/bickel-terms-hoover-biggest-news-figure-article-lists-king-george.html | BICKEL TERMS HOOVER BIGGEST NEWS FIGURE; Article Lists King George and Prince of Wales Second and Lindbergh Third. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/expect-heavy-rail-travel-roads-to-add-extra-trains-and-sections-for.html | EXPECT HEAVY RAIL TRAVEL; Roads to Add Extra Trains and Sections for Holiday Crowds. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/close-illinois-dairy-bank-directors-act-after-3day-run-say.html | CLOSE ILLINOIS DAIRY BANK.; Directors Act After 3-Day Run-- Say Depositors Protected. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/stimson-and-moody-clash-over-laredo-secretary-hints-governor-could.html | STIMSON AND MOODY CLASH OVER LAREDO; Secretary Hints Governor Could Have Obviated Mexican Ban on the Border City. TEXAS AGAIN ASKS ACTION Says He Hopes Washington Will Not Permit Affront From Country Professing Friendliness. Text of Stimson Telegram. Laredo Trade Badly Hit. Consul General Explains. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/final-pleas-made-in-marion-killings-mountaineers-on-jury-weep-as.html | FINAL PLEAS MADE IN MARION KILLINGS; Mountaineers on Jury Weep as Nine Lawyers Speak For and Against Accused Officers. THEY GET THE CASE TODAY Judge Will Deliver Charge This Morning and Strike Death Verdict Is Possible by Tonight. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/two-tell-hoover-business-is-good-julian-goldmark-and-wa-sheaffer.html | TWO TELL HOOVER BUSINESS IS GOOD; Julian Goldmark and W.A. Sheaffer Report Largely Increased Sales. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/col-haire-is-released-lawyer-freed-from-state-hospital-to-write.html | COL. HAIRE IS RELEASED.; Lawyer, Freed From State Hospital, to Write Life of Jesse James. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/spain-names-consul-general-here.html | Spain Names Consul General Here. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/names-new-receivers-for-brokers.html | Names New Receivers for Brokers. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/curb-stops-trading-in-earl-radio.html | Curb Stops Trading in Earl Radio. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/flier-rises-31700-feet-army-pilot-makes-new-altitude-record-for.html | FLIER RISES 31,700 FEET.; Army Pilot Makes New Altitude Record for Pursuit Planes. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/16-dead-in-fiji-hurricane-storm-raging-five-days-causes-heavy.html | 16 DEAD IN FIJI HURRICANE; Storm Raging Five Days Causes Heavy Material Damage. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/new-trust-company-opens.html | New Trust Company Opens. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/trading-active-in-burlap-days-sales-on-exchange-reach-350000.html | TRADING ACTIVE IN BURLAP; Day's Sales on Exchange Reach 350,000 Yards--Prices Firm. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/wife-sues-foster-milliken-jr.html | Wife Sues Foster Milliken Jr. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/body-of-carnegies-captain-arrives.html | Body of Carnegie's Captain Arrives. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/students-in-charge-responsibility-in-sports-seen-as-a-builder-of.html | STUDENTS IN CHARGE.; Responsibility in Sports Seen as a Builder of Character. | True | EDWARD J. STOREY. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/illinois-five-wins-3019-turns-back-washington-university-of-st.html | ILLINOIS FIVE WINS, 30-19.; Turns Back Washington University of St. Louis. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/5year-record-puts-tennessee-first-southern-eleven-won-39-games-lost.html | 5-YEAR RECORD PUTS TENNESSEE FIRST; Southern Eleven Won 39 Games, Lost Only Three and Tied Four in That Period. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/new-york-yacht-club-reelects-commodore-astor-astor-reelected-as.html | New York Yacht Club Re-elects Commodore Astor; ASTOR RE-ELECTED AS HEAD OF N.Y.Y.C. Named Commodore for Third Year in Row--Only Two Changes Among Officers. CUP MODELS ARE SHOWN J.P. Morgan-George Nichols Boat Will Be Called Weetamoe, It Is Announced. Models Create Interest. Vanderbilt Boat Smallest. Officers for 1930. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/bmt-gives-250000-bonuses-to-6000-for-efficient-work.html | B.M.T. Gives $250,000 Bonuses To 6,000 for Efficient Work | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/eleven-is-honored-at-geo-washington-players-and-coaches-receive.html | ELEVEN IS HONORED AT GEO. WASHINGTON; Players and Coaches Receive Gold Footballs After Their Successful Season. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/flying-clinic-tour-to-visit-11-nations-expedition-will-show-latest.html | FLYING CLINIC TOUR TO VISIT 11 NATIONS; Expedition Will Show Latest Medical Developments to Latin-American Doctors. TO TRAVEL 6,808 MILES Flight Is to Extend Benefits of Panama City Congress of Physicians in January. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/ma-bernheimer-left-299625.html | M.A. Bernheimer Left $299,625. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/st-johns-sextet-loses-to-penn-65-game-in-philadelphia-deadlocked-at.html | ST. JOHN'S SEXTET LOSES TO PENN, 6-5; Game in Philadelphia Deadlocked at 5-All When Regulation Time Ends. | True | Special to The New York Times.International Newsreel Photo. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/mcmanamy-to-head-icc-will-become-chairman-jan-1entered-service-23.html | McMANAMY TO HEAD I.C.C.; Will Become Chairman Jan. 1--Entered Service 23 Years Ago. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/director-owned-no-neon-shares-russell-admits-he-was-dummy-in-the.html | DIRECTOR OWNED NO NEON SHARES; Russell Admits He Was Dummy in the Federal System When Stock Issue Was Approved. TELLS EXPANSION PLANS Counsel for Hollingsworth Tries to Speed Hearing, of False Ad-- vertisement Charge. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/safe-blowers-pause-to-eat-pie.html | Safe Blowers Pause to Eat Pie. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/harvard-team-feted-at-football-dinner-600-alumni-pay-tribute-to.html | HARVARD TEAM FETED AT FOOTBALL DINNER; 600 Alumni Pay Tribute to Eleven That Defeated Yale--Varsity Gets Gold Footballs. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/buys-power-concern-for-nucleus-in-west-public-utility-holding.html | BUYS POWER CONCERN FOR NUCLEUS IN WEST; Public Utility Holding Corporation Acquires Portland Electric in Expansion Plan. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/concert-by-princeton-chorus.html | Concert by Princeton Chorus. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/meant-other-boulevard-governors-speech-did-not-refer-to-riverside.html | MEANT OTHER BOULEVARD.; Governor's Speech Did Not Refer to Riverside Drive Extension. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/sue-over-fox-film-deal-owners-of-properties-in-boston-ask-payment.html | SUE OVER FOX FILM DEAL.; Owners of Properties in Boston Ask Payment of $353,000. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/will-rogers-enters-a-plea-for-families-of-lost-miners.html | Will Rogers Enters a Plea for Families of Lost Miners | True | WILL ROGERS. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/fishing-fleet-missing-eighteen-men-in-five-small-boats-believed.html | FISHING FLEET MISSING.; Eighteen Men, in Five Small Boats, Believed Fighting Lake Storm. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/auto-cartel-held-likely-europeans-reported-ready-to-unite-against.html | AUTO CARTEL HELD LIKELY.; Europeans Reported Ready to Unite Against Us Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/kansas-city-discount-cut-rate-put-at-4-making-six-reserve-banks-at.html | KANSAS CITY DISCOUNT CUT.; Rate Put at 4 %, Making Six Reserve Banks at That Level. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/henry-williams-to-rewed-novelists-son-and-miss-mona-goodwyn-get.html | HENRY WILLIAMS TO REWED.; Novelist's Son and Miss Mona Goodwyn Get Greenwich License. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/discuss-razing-elevated-merchants-confer-with-transit-officials-on.html | DISCUSS RAZING ELEVATED.; Merchants Confer With Transit Officials on 6th Avenue Plan. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/deposits-in-reserve-banks-show-rise-gain-in-federal-note.html | Deposits in Reserve Banks Show Rise; Gain in Federal Note Circulation Seen | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/to-pick-new-guards-soon-dr-kieb-awaits-civil-service-list-for.html | TO PICK NEW GUARDS SOON.; Dr. Kieb Awaits Civil Service List for Holding Tests. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/hoover-picks-five-for-social-research-prof-mitchell-of-columbia.html | HOOVER PICKS FIVE FOR SOCIAL RESEARCH; Prof. Mitchell of Columbia Heads Council to Investigate the 'Changes in National Life.' WILL STUDY BIG PROBLEMS Fundamental Health Data to Be Gathered, Using Rockefeller Foundation Funds. HOOVER PICKS 5 FOR SOCIAL RESEARCH Authority on Business Cycles. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/plan-jersey-buses-to-fight-fare-rise-municipalities-consider-move.html | PLAN JERSEY BUSES TO FIGHT FARE RISE; Municipalities Consider Move as Protest on Experiment With Higher Rate. ONE MAYOR IS DEFIANT West New York Official Says He Will Run Vehicles at Risk of Contempt if Appeal Falls. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/de-pinedo-sails-for-argentine-post.html | De Pinedo Sails for Argentine Post. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/marshall-fields-hosts-thursday-evening-club-begins-52d-year-with.html | MARSHALL FIELDS HOSTS.; Thursday Evening Club Begins 52d Year With Christmas Party. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/mauliffes-ride-wins-for-dunmore-gets-12-favorite-home-a-head-in.html | M'AULIFFE'S RIDE WINS FOR DUNMORE; Gets 1-2 Favorite Home a Head in Front of Nearby at Keeney Park. GOLDEN AUBURN SETS PACE Leads to Stretch, Where He Runs Into Pocket--Wave Top Sets New Course Record. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/the-port-of-newark.html | THE PORT OF NEWARK. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/23270000-new-securities-offered-to-investors-today.html | $23,270,000 New Securities Offered to Investors Today | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/sets-whitestone-hearing-commerce-commission-will-lister-to.html | SETS WHITESTONE HEARING; Commerce Commission Will Lister to Arguments on Jan. 28. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/jb-melman-gets-divorce-member-of-new-york-firm-obtains-decree-in.html | J.B. MELMAN GETS DIVORCE; Member of New York Firm Obtains Decree in Reno. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/crippled-wires-aid-wheat-bears-drive-prices-in-chicago-fall-to-near.html | CRIPPLED WIRES AID WHEAT BEARS' DRIVE; Prices in Chicago Fall to Near Farm Board Figures and Dip Under It in Minneapolis. CORN OFF IN LIGHT TRADING Northwest Is Seller of Oats in Decline--Rye Also Weakens, WithDecember Tight. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/fire-hearing-put-off-charges-against-two-film-company-heads-to-come.html | FIRE HEARING PUT OFF.; Charges Against Two Film Company Heads to Come Up Feb. 5. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/for-10000000-grant-for-naval-stations-house-committee-makes-it.html | FOR $10,000,000 GRANT FOR NAVAL STATIONS; House Committee Makes It Known General Board Favors Camp Kearny Base. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/laundry-machinery-merger.html | Laundry Machinery Merger. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/aid-for-lepers.html | Aid for Lepers. | True | WILLIAM JAY SCHIEFFELIN, | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/rutgers-honors-ten-athletic-council-awards-letters-to-crosscountry.html | RUTGERS HONORS TEN.; Athletic Council Awards Letters to Cross-Country Runners. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/princeton-bank-enlarges-board.html | Princeton Bank Enlarges Board. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/hartford-group-changed-new-insurance-subsidiary-formed-capital-of.html | HARTFORD GROUP CHANGED.; New Insurance Subsidiary Formed -- Capital of Another Tripled. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/rare-honor-for-schurman-envoy-only-foreign-member-of-prussian.html | RARE HONOR FOR SCHURMAN; Envoy Only Foreign Member of Prussian Academy of Science. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/debutante-party-for-miss-szecnenyi-hungarian-envoy-and-countess.html | DEBUTANTE PARTY FOR MISS SZECNENYI; Hungarian Envoy and Countess Szechenyi Entertain in Washington. MILDRED HUSTON HONORED Father Host at Tea Dance--Col. and Mrs. C.R. Sanderson Give Ball for Daughter, Caroline. | True | Special to The New York Times | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/miss-seger-bride-of-fa-dominick-representatives-daughter-is-married.html | MISS SEGER BRIDE OF F.A. DOMINICK; Representative's Daughter Is Married to Representative From South Carolina. CEREMONY IN WASHINGTON Miss Pauline L. Moody Is Wed to Brainerd D. Lindsay in Greenwich, Conn.--Other Nuptials. | True | Special to The New York Times | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/sunken-liner-peril-to-fogbound-ships-hulk-of-fort-victoria-found-in.html | SUNKEN LINER PERIL TO FOG-BOUND SHIPS; Hulk of Fort Victoria, Found in 60 Feet of Water, Brings Marine Warnings. MIST HOLDS ALGONQUIN Federal Service to Open First Inquiry on Crash Today--RescuedPassengers Rest. Denies Tugs Will Be Used. Liner Leaves Her Pier. First Inquiry on Today. Total Loss in Doubt. 14 Sacks of Mail Picked Up. Agents Interview Passengers. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/lady-falkland-loses-in-mayfair-hotel-suit-court-orders-her-to-pay.html | LADY FALKLAND LOSES IN MAYFAIR HOTEL SUIT; Court Orders Her to Pay Debt Incurred at Coming-Out Party of Her Daughter. | True | Wireless to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/chinese-criticize-american-deputy-ask-removal-of-he-stevens-from.html | CHINESE CRITICIZE AMERICAN DEPUTY; Ask Removal of H.E. Stevens From Shanghai Court for Ordering Arrest of Banker.CHINA TO TURN DOWN OBATAJapanese Appointee Reported to Be Unacceptable--Nanking Charges More Red Raids. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/a-students-point-of-view.html | A Student's Point of View. | True | EVELYN C. BRENNER. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/80000000-surplus-expected-for-state-officials-say-reserve-will-be-a.html | $80,000,000 SURPLUS EXPECTED FOR STATE; Officials Say Reserve Will Be Ample to Meet Any Deficit in 1930-1931 Budget. NO CURTAILMENT LOOMS Full Program to Be Carried Out Despite a Possible Drop in Revenues. TAXES TO BE THE SAME Huge Recent Income Partly From Stock Transfers Counted On to Forestall Emergency Measures. Budget Biggest in History. Income Tax Total May Drop. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/dunlap-chosen-at-georgia-tech.html | Dunlap Chosen at Georgia Tech. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/new-bird-in-hand-cast-touring-company-replaces-here-one-which.html | NEW "BIRD IN HAND" CAST.; Touring Company Replaces Here One Which Opened Last April. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/to-go-to-iceland-fete-americans-to-mark-forming-of-the-worlds-first.html | TO GO TO ICELAND FETE.; Americans to Mark Forming of the World's First Parliament in 930. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/12000000-in-gold-will-go-to-france-metal-to-be-shipped-on-olympic.html | $12,000,000 IN GOLD WILL GO TO FRANCE; Metal to Be Shipped on Olympic Tonight Said to Be Largely for Paris Government. OUTFLOW BIGGEST IN YEAR $33,499,000 Sent From the United States in Week, About Twothirds Going to England. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/silk-futures-hold-firm-prices-on-national-exchange-one-point-off-to.html | SILK FUTURES HOLD FIRM; Prices on National Exchange One Point Off to One Higher. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/miniature-courses-opened-to-golfers-sunnylinks-at-palm-beach-will.html | MINIATURE COURSES OPENED TO GOLFERS; Sunnylinks at Palm Beach Will Be Scene of Series of Tournaments Today. RODNEY THAYER ARRIVES Other Newcomers Are Mrs. Louis F.S. Bader, Mrs. C.S. Walton and Mrs. W.E. Porter. H.S. Vanderbilt Among Golfers. Mrs. John Charles Thomas Arrives. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/stock-plan-for-employes-childs-company-opens-shares-at-56-on.html | STOCK PLAN FOR EMPLOYES; Childs Company Opens Shares at $56 on Monthly Payments. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/mrs-maxwell-wins-silver-foils-tourney-spring-lake-golfers-89-takes.html | MRS. MAXWELL WINS SILVER FOILS TOURNEY; Spring Lake Golfer's 89 Takes Low Gross and Handicap Against Bogey Trophy. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/s-california-plays-are-tested-by-pitt-dummy-scrimmage-held-in.html | S. CALIFORNIA PLAYS ARE TESTED BY PITT; Dummy Scrimmage Held in Preparation for Coast Game—Weather Improves. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/large-gain-of-gold-by-bank-of-england-weeks-addition-3300000-loans.html | LARGE GAIN OF GOLD BY BANK OF ENGLAND; Week's Addition 3,300,000-- Loans Are Increased Heavily and Reserve Ratio Reduced. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/hunter-clubs-to-give-fetes.html | Hunter Clubs to Give Fetes. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/get-income-tax-credits-southern-pacific-receives-667820-new-jersey.html | GET INCOME TAX CREDITS.; Southern Pacific Receives $667,820 -- New Jersey Zinc Co. $48,118. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/tea-dance-for-juniors-miss-georgiana-h-owen-to-entertain-today-at.html | TEA DANCE FOR JUNIORS.; Miss Georgiana H. Owen to Entertain Today at Savoy-Plaza. Senior Holiday Dances. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/2-lufthansa-pilots-killed-in-fog-crash-von-schroeder-and-captain.html | 2 LUFTHANSA PILOTS KILLED IN FOG CRASH; Von Schroeder and Captain Albrecht, Veteran Pilots, Die in Forced Landing. MECHANIC IS INJURED Plane Passed Berlin in Mist-- Crew Was Famous in Germany for Long Flights. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/sinclair-quits-tunnel-board.html | Sinclair Quits Tunnel Board. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/arab-plows-up-44000-transjordanian-finds-sealed-cases-containing.html | ARAB PLOWS UP $44,000.; Transjordanian Finds Sealed Cases Containing Turkish Money. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/files-suit-to-annul-595000-foshay-loan-receiver-charges-usury-law.html | FILES SUIT TO ANNUL $595,000 FOSHAY LOAN; Receiver Charges Usury Law Was Violated--Lender Sues in Federal Court. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/demand-publicity-fund-new-jersey-hotel-men-call-for-use-of-50000.html | DEMAND PUBLICITY FUND.; New Jersey Hotel Men Call for Use of $50,000 Voted by State. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/to-ask-if-crowder-bared-army-plans-war-department-orders-an-inquiry.html | TO ASK IF CROWDER BARED ARMY PLANS; War Department Orders an Inquiry to Decide on Actionin Lobby Case.HOOVER STORY IS DENIED Shattuck Tells Senators He Never Discussed Sugar Tariff With the President. Shattuck Tells of Activities. Denies Seeking Funds in Cuba. TO ASK IF CROWDER BARED ARMY PLANS Walsh Recalls Earlier Testimony. Says He Talked to Newton. Inference Wrong, He Says. DENIES REVEALING ANY PLAN. Gen. Crowder, in Chicago, Says He Expressed Personal Views. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/gets-unwanted-plane-ride-negro-worker-on-pontoon-carried-up-above.html | GETS UNWANTED PLANE RIDE; Negro Worker on Pontoon Carried Up Above Panama Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/mortgage-loans-placed-1000000-obtained-for-offices-on-madison.html | MORTGAGE LOANS PLACED.; $1,000,000 Obtained for Offices on Madison Avenue. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/frees-4-in-murder-of-connie-franklin-jury-acquits-them-on-testimony.html | FREES 4 IN 'MURDER' OF CONNIE FRANKLIN; Jury Acquits Them on Testimony of Witness That He Was the Man Reported Slain. GIRL INSPIRED TRIAL Sweetheart of Arkansas Youth Told Officials He Had Been Burned to Death. Girl's Story Brought Indictment. Denied He Was Franklin. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/paris-club-elects-rousseau-president-americans-choose-banker-as.html | PARIS CLUB ELECTS ROUSSEAU PRESIDENT; Americans Choose Banker as Head--Effort to Nominate Gaulin Defeated. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/triborough-bridge-property.html | Triborough Bridge Property. | True | I.I.E. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/esther-case-singer-ends-life-by-gas-had-been-depressed-since.html | ESTHER CASE, SINGER, ENDS LIFE BY GAS; Had Been Depressed Since Starting Breach of Promise Suit Last July, Police Say. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/japan-is-now-ready-to-support-holiday-on-capital-ships-wakatsuki.html | JAPAN IS NOW READY TO SUPPORT HOLIDAY ON CAPITAL SHIPS; Wakatsuki, Arriving Here, Favors Cessation, but Expects Only Recess Till 1936. STILL FIRM AS TO CRUISERS Delegation Gets Warm Greeting in New York on Its Way to London Conference. KING TO OPEN THE PARLEY London Making Preparations for Giving the Meeting on Reduction of Armaments Favorable Start. To Support Holiday Until 1936. Foresees Important Savings. JAPAN WILL SUPPORT BATTLESHIP HOLIDAY Thinks Submarines Necessary. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/annalist-weekly-index-wholesale-commodity-prices-off-08-point-from.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Off 0.8 Point From Last Week. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/hiring-influence.html | HIRING "INFLUENCE." | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/newsprint-makers-meet-proposed-price-increase-reported-discussed-at.html | NEWSPRINT MAKERS MEET.; Proposed Price Increase Reported Discussed at Montreal Session. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/pupils-trapped-in-school-seventy-pass-night-in-classrooms-in.html | PUPILS TRAPPED IN SCHOOL; Seventy Pass Night in Classrooms in Indiana Community. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/haarlem-groups-recital-philharmonic-society-sponsors-concert-at.html | HAARLEM GROUP'S RECITAL.; Philharmonic Society Sponsors Concert at Hotel Astor. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/222-will-tee-off-at-pasadena-today-leading-pros-and-amateurs-to.html | 222 WILL TEE OFF AT PASADENA TODAY; Leading Pros and Amateurs to Compete in Open Golf Tourney on Municipal Links. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/music-mengelberg-gives-handel.html | MUSIC; Mengelberg Gives Handel. | True | By Olin Downes. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/pennsylvanians-plan-fountain-in-washington-as-part-of-citys.html | Pennsylvanians Plan Fountain in Washington As Part of City's Beautification Program | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/four-are-decorated-for-record-in-war-three-receive-the.html | FOUR ARE DECORATED FOR RECORD IN WAR; Three Receive the Distinguished Service Cross and Col. F.H. Lawton the Medal. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/wall-street-christmas-tree-will-be-lighted-on-monday.html | Wall Street Christmas Tree Will Be Lighted on Monday | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/15000-in-diamonds-vanishes-from-store-tray-of-gems-disappears-from.html | $15,000 IN DIAMONDS VANISHES FROM STORE; Tray of Gems Disappears From Broadway Offices While Employes Are at Work. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/argentine-bonds-up-in-a-dull-market-most-of-southern-republics.html | ARGENTINE BONDS UP IN A DULL MARKET; Most of Southern Republic's Issues React From Drop Caused by Action on Gold.CONVERTIBLES FALL AGAIN Irregularity Marks Railroad Obligations--Government and Industrial Issues Decline. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/court-authorizes-bar-to-investigate-conduct-of-vitale-justice.html | COURT AUTHORIZES BAR TO INVESTIGATE CONDUCT OF VITALE; Justice Dowling of Appellate Division Accepts Offer of Burlingham to Act. CITES PUBLIC CRITICISM Finds Inferences From Publicity on Dinner to Magistrate "Sufficiently Grave." WHALEN PRESSES INQUIRY Says 28 Tepicano Club Members Have Names Identical With Those of Men With Records. Dowling Accepts Offer. Expects to Prove Records. BAR TO INVESTIGATE CONDUCT OF VITALE Justice Dowling's Letter. Says 68% of Club Didn't Vote. Whalen Reads Bail Records. McAdoo Says Records Are Open. Johnson's Trial Off Till Monday. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/youngstown-sheet-expected-to-merge-wall-st-hears-campbell-lauds.html | YOUNGSTOWN SHEET EXPECTED TO MERGE; Wall St. Hears Campbell Lauds Republic-Central Alloy Steel Consolidation. DEAL REPORTED FOR ACME Union With Youngstown Concern Said to Be Proposed--Topping to Retire From Republic. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/dance-by-mozart-society-annual-dinner-also-held-in-grand-ballroom.html | DANCE BY MOZART SOCIETY.; Annual Dinner Also Held in Grand Ballroom of the Astor. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/no-mendicants-among-those-aided-by-neediest-cases-fund.html | No Mendicants Among Those Aided by Neediest Cases Fund | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/at-t-preparing-to-convert-bonds-219112700-stock-to-be-listed-on.html | A.T. & T. PREPARING TO CONVERT BONDS; $219,112,700 Stock to Be Listed on Exchange--$40, 000,000 More for Employes. MANY OTHER APPLICATIONS $6,874,000 Warner Company Bonds Included--1,683,805 Additional Consolidated Textile Shares. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/poles-jail-sixteen-communists.html | Poles Jail Sixteen Communists. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/chernoff-gains-decision-defeats-white-in-main-bout-at-102d.html | CHERNOFF GAINS DECISION.; Defeats White in Main Bout at 102d Armory--Cucci Is Victor. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/pass-1000000000-budget-italian-ministers-approve-measure-38750000.html | PASS $1,000,000,000 BUDGET; Italian Ministers Approve Measure $38,750,000 Above Last Year's. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/calless-new-role-puzzle-to-mexico-politicians-there-wonder-if-he.html | CALLESS NEW ROLE PUZZLE TO MEXICO; Politicians There Wonder if He Can Succeed in Avoiding Public Office Again. OBREGON'S FATE RECALLED Former President's Immediate Task Will Be Reorganization of Country's Rail Finances. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/allenhurst-hotel-burns-aid-from-nearby-towns-fails-to-save-summer.html | ALLENHURST HOTEL BURNS.; Aid From Nearby Towns Fails to Save Summer Hostelry. | True | | C1B 52955 |
| 1929-12-20 | | https://www.nytimes.com/1929/12/20/archives/virginia-roberts-makes-her-debut-300-friends-at-dinner-dance-given.html | VIRGINIA ROBERTS MAKES HER DEBUT; 300 Friends at Dinner Dance Given for Her by Parents at the Plaza. MANY DEBUTANTE PARTIES Josephine and Sally Phillips, Josephine King, Mary Loomis andIsabel Noyes Honored. The Misses Phillips Introduced. Supper Dance for Miss King. Misses Noyes and Loomis Honored. Dinner for Miss Hurty. Dinner for Miss Morris. Luncheon in Miss McEwan's Honor For the Misses Behn anal Drexel. Parties for Miss Parsons. Debutantes' Parties Today. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/boston-edison-drops-plan-withdraws-petition-for-permission-to-issue.html | BOSTON EDISON DROPS PLAN; Withdraws Petition for Permission to Issue New Stock. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/lieut-col-as-fletcher-officer-of-philippine-scouts-dies-in-san.html | LIEUT. COL. A.S. FLETCHER.; Officer of Philippine Scouts Dies in San Francisco. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/f-dewitt-wells-killed-by-an-auto-in-park-av-quick-aid-fails-to-save.html | F. DeWitt Wells Killed by an Auto in Park Av.; Quick Aid Fails to Save Ex-Justice and Author | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/wants-clear-land-around-skyscrapers-regional-plan-head-at-dinner.html | WANTS CLEAR LAND AROUND SKYSCRAPERS; Regional Plan Head at Dinner Asks Art Federation to Back Such a Zoning Law. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/phyllis-astor-improves-xray-reveals-slight-spine-injury-caused-by.html | PHYLLIS ASTOR IMPROVES.; X-Ray Reveals Slight Spine Injury Caused by Fall From Horse. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/mgr-mkenna-marks-61st-year-as-priest-bronx-pastor-has-service.html | MGR. M'KENNA MARKS 61ST YEAR AS PRIEST; Bronx Pastor Has Service Record in the Archdiocese--Finds World Growing Better. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/toy-demand-shows-airminded-trend-commerce-department-reports-a.html | TOY DEMAND SHOWS AIR-MINDED TREND; Commerce Department Reports a Large Development in Flying Models. AIR TOYS INTEREST ADULTS National Bill for Playthings Will Exceed $100,000,000 This Year, the Report Says. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/harmon-tops-wolf-with-cue.html | Harmon Tops Wolf With Cue. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/headquarters-opened-for-vares-campaign-but-vare-in-philadelphia-is.html | HEADQUARTERS OPENED FOR VARE'S CAMPAIGN; But Vare, in Philadelphia, Is Silent on Report James J. Davis Will Run With Him. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/st-johns-college-awards-46-insignia-nineteen-hundred-in-football.html | ST. JOHN'S COLLEGE AWARDS 46 INSIGNIA; Nineteen Hundred in Football, While Baseball Gets 17 and Track 10 Letters. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Seizing an Opportunity. Brokers' Loans Decline. A Recovery in Argentine Bonds. Railroad Stock Outlook. Federal Reserve Statement. Merchandising Stocks Weak. An Economy Test. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/hoover-signs-radio-board-bill.html | Hoover Signs Radio Board Bill. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/alimony-for-mrs-simmons-art-dealers-wife-gets-decree-for-325-a-week.html | ALIMONY FOR MRS. SIMMONS; Art Dealer's Wife Gets Decree for $325 a Week in Separation Suit. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/mrs-hw-warley-hostess.html | Mrs. H.W. Warley Hostess. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/senate-to-reconsider-miss-matthewss-name-conzens-recalls-old.html | SENATE TO RECONSIDER MISS MATTHEWS'S NAME; Conzens Recalls Old Resolution Barring Revenue Employes From Tax Board. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/cutler-victor-with-cue-20080.html | Cutler Victor With Cue, 200-80. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/to-hold-porto-rican-child-inquiry.html | To Hold Porto Rican Child Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/hunter-team-routs-show-girls-in-brain-test-lowest-student-score.html | Hunter Team Routs Show Girls in Brain Test; Lowest Student Score Tops Rivals' Highest | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/chapin-70-ill-in-prison-health-of-former-city-editor-said-to-be.html | CHAPIN, 70, ILL IN PRISON.; Health of Former City Editor Said to Be Failing Steadily. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/protest-on-blue-laws-planned-in-belgium-liquor-ban-leads-to.html | PROTEST ON BLUE LAWS PLANNED IN BELGIUM; Liquor Ban Leads to Nation-Wide Demonstrations Today-- Speakeasies Flourish. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/gets-verdict-of-450000-miss-cleavenger-has-record-breach-of-promise.html | GETS VERDICT OF $450,000.; Miss Cleavenger Has Record Breach of Promise Award From J.H. Castle | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/seized-in-subway-as-beggar-his-books-show-6175-in-bank.html | Seized in Subway as Beggar, His Books Show $6,175 in Bank | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/lays-congestion-to-cheap-credit-george-williams-says-brokers-and.html | LAYS CONGESTION TO "CHEAP CREDIT."; George Williams Says Brokers and Bankers Now Make Overbuilding Too Easy. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/senate-absentees-bar-tariff-action-lacking-a-quorum-the-leaders.html | SENATE ABSENTEES BAR TARIFF ACTION; Lacking a Quorum the Leaders Confirm Pledge to Keep at Bill After Holidays. OTHER BUSINESS DROPPED Party Heads Give Up Attempts to Press Before Recess Tomorrow Measures Sent From House. Accomplishments in the Week. Pledge Inolves Some Debate. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/soviet-taxes.html | SOVIET TAXES. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/old-fire-apparatus-sold-to-junk-men-milk-wagon-horse-neighs.html | OLD FIRE APPARATUS SOLD TO JUNK MEN; Milk Wagon Horse Neighs Plaintively When an Antiquated TruckBrings Less Than $100. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/annalist-shows-drop-in-business-activity-decrease-of-81-points.html | ANNALIST SHOWS DROP IN BUSINESS ACTIVITY; Decrease of 8.1 Points Reported for November--Greatest Decline Since War. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/strong-earthquake-in-honduras.html | Strong Earthquake in Honduras. | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/11-columbia-men-honored-business-school-students-selected-as-beta.html | 11 COLUMBIA MEN HONORED; Business School Students Selected as Beta Gamma Sigma Members. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/planes-for-dry-hunts-congress-is-asked-to-authorize-320000-for-sea.html | PLANES FOR "DRY" HUNTS.; Congress Is Asked to Authorize $320,000 for Sea Craft. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/protest-on-haiti-at-paris-embassy-latin-american-students-fail-in.html | PROTEST ON HAITI AT PARIS EMBASSY; Latin American Students Fail in Effort to Have Statement Handed to Ambassador Edge. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/route-change-ends-li-parkway-fight-board-compromises-with-nassau.html | ROUTE CHANGE ENDS L.I. PARKWAY FIGHT; Board Compromises With Nassau Land Owners by Shifting Course for 5 or 6 Miles. SMITH AIDS SETTLEMENT Group Which Opposed Original Plan Pledges $175,000-- Heckscher Gives $25,000. Connect With Nassau Boulevard. ROUTE CHANGE ENDS L.I. PARKWAY FIGHT Says Roosevelt Approves Change. Statement by Moses and Clark. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/french-moderates-go-on-mission-to-berlin-will-confer-with-the.html | FRENCH MODERATES GO ON MISSION TO BERLIN; Will Confer With the German Centrists to Aid Economic and Political Rapprochement. | True | Special Cable to THE NEW YORK TIMES. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/19-sing-sing-convicts-shifted-to-clinton-transfers-cause-surprise.html | 19 SING SING CONVICTS SHIFTED TO CLINTON; Transfers Cause Surprise in View of Reports of Overcrowding at Dannemora. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/sues-on-television-deal-new-yorker-seeks-to-enjoin-sale-of-patents.html | SUES ON TELEVISION DEAL.; New Yorker Seeks to Enjoin Sale of Patents in San Francisco. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/brazilians-honor-atlantic-aviators-offer-reception-to-fliers-who.html | BRAZILIANS HONOR ATLANTIC AVIATORS; Offer Reception to Fliers Who Crashed on Way to Uruguay From Spain. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/new-theatre-for-hamilton-ohio.html | New Theatre for Hamilton, Ohio. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/confers-red-hats-on-6-new-cardinals-pope-bestows-insignia-at-public.html | CONFERS RED HATS ON 6 NEW CARDINALS; Pope Bestows Insignia at Public Consistory Attended byPrinces of Royal House.ASKS SPIRITUAL EXERCISESPontiff, in Encyclical, Sees Lack ofReflection as Greatest Maladyof Modern World. Kiss the Pope's Ring. Private Audience Held. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/lead-market-improves-demand-strong-in-past-week-at-unchanged.html | LEAD MARKET IMPROVES; Demand Strong In Past Week at Unchanged Prices--Copper Quiet. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/byrd-is-advanced-by-aeronautic-body-national-association-confers.html | BYRD IS ADVANCED BY AERONAUTIC BODY; National Association Confers Its Honorary Membership--He Thanks Radio Board. | True | Special to The New York Times. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 52955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/walters-defeats-knapp-mayo-beats-clerings-in-national-class-c.html | WALTERS DEFEATS KNAPP.; Mayo Beats Clerings in National Class C Balkline Tourney. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/chinas-respite.html | CHINA'S RESPITE. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/fordham-basketball-team-triumphs-over-yale-by-30-to-16-on-maroons.html | Fordham Basketball Team Triumphs Over Yale by 30 to 16 on Maroons' Court; YALE FIVE BEATEN BY FORDHAM, 30-16 5,500 See Maroons Register Their Third Straight Victory in Annual Game. STAGE SPURT AFTER HALF Winners Led by Only 8 to 4 at Start of Second Period--Mulligan Is the Star. Fordham Takes a Spurt. Yale Takes Time Out. | True | Times Wide World Photo. | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/la-tavernelle-padlocked-speakeasy-that-figured-in-frankle-uale.html | LA TAVERNELLE PADLOCKED; Speakeasy That Figured in Frankle Uale Killing Is in Day's List. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/clear-broadcasters-on-ship-crash-call-naval-men-say-no-sos-was.html | CLEAR BROADCASTERS ON SHIP CRASH CALL; Naval Men Say No SOS Was Sent--Station Losses Put at $11,000 to $15,000. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/insurance-company-to-split-stock.html | Insurance Company to Split Stock. | True | | C1B 52955 |
| 1929-12-20 | 1929-12-20 | https://www.nytimes.com/1929/12/20/archives/kentucky-miners-strike-several-hundred-refuse-to-wait-president.html | KENTUCKY MINERS STRIKE.; Several Hundred Refuse to Wait President Lewis's Approval. | True | | C1B 52955 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/dartmouth-six-plays-yale-here-tonight-game-to-open-college-hockey.html | DARTMOUTH SIX PLAYS YALE HERE TONIGHT; Game to Open College Hockey Program in Garden--Kent to Face Morriston. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/curbing-the-juggernaut-punishment-urgd-for-truck-drivers-who.html | CURBING THE JUGGERNAUT.; Punishment Urged for Truck Drivers Who Exceed Speed Limit. | True | M. MARTYN KAFKA, M.D. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/gains-chess-title-final-de-witt-clinton-high-beats-seward-park-to.html | GAINS CHESS TITLE FINAL.; De Witt Clinton High Beats Seward Park to Decide Tie. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/er-wolfe-divorced-wife-of-new-york-etcher-wins-uncontested-decres.html | E.R. WOLFE DIVORCED.; Wife of New York Etcher Wins Uncontested Decres at Bridgeport. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/financial-markets-stocks-drop-sharply-under-heavier-sellingmoney-at.html | FINANCIAL MARKETS; Stocks Drop Sharply Under Heavier Selling--Money at 5%--Franc Rises. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/finds-pathe-fire-was-preventable-underwriters-survey-says-that.html | FINDS PATHE FIRE WAS PREVENTABLE; Underwriters' Survey Says That Sprinkler System Would Have Halted Fatal Blaze. TELLS OF STUDIO HAZARDS Report Asserts Recommendations Made After Inspections Were Not Carried Out. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/dp-lewis-dead-at-92-relative-of-commodore-perry-was-veteran-of.html | D.P. LEWIS DEAD AT 92.; Relative of Commodore Perry Was Veteran of Crimean War. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/wallace-gains-decision-outpoints-flowers-in-tenround-feature-in.html | WALLACE GAINS DECISION.; Outpoints Flowers in Ten-Round Feature in Detroit. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/utility-earnings-utica-gas-and-electric.html | UTILITY EARNINGS.; Utica Gas and Electric. | True | | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/respighi-work-repeated-la-campana-sommersa-given-at-the.html | RESPIGHI WORK REPEATED; "La Campana Sommersa" Given at the Metropolitan. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/aid-in-stock-purchases-provident-and-loan-credit-arranged-for.html | AID IN STOCK PURCHASES.; Provident and Loan Credit Arranged for Pennsylvania Employes. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/matzenauer-sings-at-biltmore.html | Matzenauer Sings at Biltmore. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/servants-and-machinery.html | SERVANTS AND MACHINERY. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/miss-se-placide-dead-old-baltimore-resident-was-descendant-of.html | MISS S.E. PLACIDE DEAD.; Old Baltimore Resident Was Descendant of Pocahontas. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/westchester-sales-apartment-and-acreage-traded-in-600000-deal.html | WESTCHESTER SALES.; Apartment and Acreage Traded in $600,000 Deal. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/plots-in-huguenot-sold.html | Plots in Huguenot Sold. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/roosevelt-high-wins-defeats-fordham-freshmen-2116-after-trailing-in.html | ROOSEVELT HIGH WINS; Defeats Fordham Freshmen, 21-16, After Trailing in First Half. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/navy-orders.html | Navy Orders. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/church-on-mont-blanc-summit-planned-by-abbe-of-chamonix.html | Church on Mont Blanc Summit Planned by Abbe of Chamonix | True | Wireless to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/mrs-m-poindexter-dies-in-orange-cal-wife-of-former-senator-and.html | MRS. M. POINDEXTER DIES IN ORANGE, CAL.; Wife of Former Senator and One-Time Envoy to Peru Succumbs After Operation.ARTICLES STIRRED CAPITALShe Wrote Series on Social Life inWashington--Raised International Issue on Servants. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/for-widening-branch-banking-controller-of-currency-suggests.html | FOR WIDENING BRANCH BANKING; Controller of Currency Suggests Allowing National Banks to Extend Within Reserve Areas. POINTS TO RURAL WEAKNESS Desertions From Reserve System Also Cited as Reason for Amending the Law. Branch Banks as a Remedy. Seen Benefit to Rural Districts. Resources of All Banks. Would Amend Revised Statutes. Banks That Have Seceded. Smaller Banks Follow Suit. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/6-aircraft-companies-plan-5000000-fusion-new-standard-corporation.html | 6 AIRCRAFT COMPANIES PLAN $5,000,000 FUSION; New Standard Corporation of Paterson to Be Nucleus of Concern That Aims at Economies. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/snyder-heads-utility-succeeds-ruffner-now-chairman-as-new-york.html | SNYDER HEADS UTILITY.; Succeeds Ruffner, Now Chairman, as New York Power President. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/mary-k-cobb-wed-to-carl-f-muller-brides-cousin-rev-dr-henry-e-cobb.html | MARY K. COBB WED TO CARL F. MULLER; Bride's Cousin, Rev. Dr. Henry E. Cobb, Officiates at Home of Her Parents--Other Marriages. Blome--Jelley. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/bmt-system-shows-increase-in-surplus-reports-2598537-for-five.html | B.M.T. SYSTEM SHOWS INCREASE IN SURPLUS; Reports $2,598,537 for Five Months, Against $2,432,232 in Same Period of 1928. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/dividends-announced-regular-and-extra-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Regular and Extra Payments to Stockholders Ordered by Directors. | True | | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/nyu-girls-defeat-hunted-sextet-3219-first-basketball-victory-in-six.html | N.Y.U. GIRLS DEFEAT HUNTED SEXTET, 32-19; First Basketball Victory in Six Years Over Rivals--Misses Magee and Carter Star. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/chinese-mission-on-way-naval-group-coming-here-from-japan-to-study.html | CHINESE MISSION ON WAY.; Naval Group Coming Here From Japan to Study Our Service. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/denounces-arnold-in-lobby-report-caraway-tells-the-senate-tariff.html | DENOUNCES ARNOLD IN LOBBY REPORT; Caraway Tells the Senate 'Tariff Association' Head Collected Million and Did Nothing.DENIES ASSOCIATION EXISTS Law Is Urged to Protect the PublicFrom Such "Reprehensible"Activities. Says Books Were Destroyed. Says He Did Nothing. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/mrs-c-page-dies-at-101-albany-woman-had-observed-birthday-a-week.html | MRS. C. PAGE DIES AT 101.; Albany Woman Had Observed Birthday a Week Ago. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/gb-leighton-dies-former-rail-head-one-time-president-of-los-angeles.html | G.B. LEIGHTON DIES; FORMER RAIL HEAD; One Time President of Los Angeles Road Also Had DirectedSteel Company in St. Louis.SHIPBUILDING EXECUTIVEHe Was Leader in New HampshirePolitics and Originated Association of Harvard Clubs. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/money-turnover-lower-last-week-check-payments-for-period-ending-dec.html | MONEY TURNOVER LOWER LAST WEEK; Check Payments for Period Ending Dec. 14 Were Under theTotals for 1928. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/benson-keeps-title-knocks-out-freeman-national-guard-heavyweight.html | BENSON KEEPS TITLE; KNOCKS OUT FREEMAN; National Guard Heavyweight Champion Stops Rival in First Round Before 6,000. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/organize-for-fight-in-lighterage-case-representatives-of-citywide.html | ORGANIZE FOR FIGHT IN LIGHTERAGE CASE; Representatives of City-Wide Groups Line Up to Oppose New Jersey's Plea to I.C.C. FORM THREE COMMITTEES J.B. Small Heads Executive Body Named to Work for Prenervation of Free Harbor Freight. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/tighter-law-asked-on-slot-machines-state-commission-hears-plea-of.html | TIGHTER LAW ASKED ON SLOT MACHINES; State Commission Hears Plea of Banton Aide, Who Finds Grave Menace in Brooklyn. DANGER TO THE CHILD SEEN Devices Are Branded as "Source of Gangs" Who Organize to Battle for Large Profits. Would Revise Definition. Two Other Factors. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/jh-thomas-wins-majority-in-house-commons-approves-his-efforts-to.html | J.H. THOMAS WINS MAJORITY IN HOUSE; Commons Approves His Efforts to Reduce Unemployment After Much Criticism. RADICAL ASSAILS MINISTER Wheatley, Leader of Labor Extremists, Declares All Moves toMake Jobs Have Been Futile. | True | Special Cable to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/dr-paul-weiss-sails-for-america.html | Dr. Paul Weiss Sails for America. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/japanese-prince-to-wed-a-tokugawa.html | Japanese Prince to Wed a Tokugawa | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/money.html | MONEY. | True | | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/canadas-trade-declines.html | Canada's Trade Declines. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/cadet-left-behind-passes-exam-and-takes-airmail-to-coast.html | Cadet, Left Behind, Passes Exam And Takes Air-Rail to Coast | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World Photo. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/role-for-lynne-overman-engaged-for-see-me-in-paris-philip-tonge-in.html | ROLE FOR LYNNE OVERMAN; Engaged for "See Me in Paris"-- Philip Tonge in "Sons o' Guns." | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/reports-on-tire-output-association-says-inner-tube-total-was.html | REPORTS ON TIRE OUTPUT.; Association Says Inner Tube Total Was 5,309,711 in October. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/review-of-the-day-in-realty-market-trading-confined-to-properties.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Confined to Properties on East and West Sides of Manhattan. D. A. SCHULTE IS A BUYER Acquires West 69th St. House -- Syndicate Enlarges Site for Tall 7th Av. Loft. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/paper-gains-in-canada-exports-in-november-1100000-more-than-year.html | PAPER GAINS IN CANADA.; Exports In November $1,100,000 More Than Year Ago. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/morgan-is-stopped-by-bass-in-second-junior-lightweight-title-passes.html | MORGAN IS STOPPED BY BASS IN SECOND; Junior Lightweight Title Passes to Philadelphian as 9,000 Look On in Garden. BOXERS' PURSES WITHHELD Chairman Farley of Commission Orders Action--Says Rigid Inquiry Will Be Held. BASS HAD RULED FAVORITE Odds on Challenger Were as High as 6 to 1--Victor, Battered in First, Staged Comeback. Farley Requests Purses. Odds as High as 6 to 1. Morgan Up at Count of Nine. | True | By James P. Dawson. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/emile-loubet-dies-in-france-aged-91-president-during-stormy-times.html | EMILE LOUBET DIES IN FRANCE, AGED 91; President During Stormy Times of Dreyfus Affair Was Known as Apostle of Peace. CLEMENCEAU PICKED HIM Previously He Had a Long and Distinguished Career in Politics-- Aided Entente Cordiale. Known as Conciliator. Clemenceau Picked Him. | True | Wireless to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/westchester-pageant-tonight.html | Westchester Pageant Tonight. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/stimsons-dinner-hosts-president-and-mrs-hoover-among-20-guests-at.html | STIMSONS DINNER HOSTS.; President and Mrs. Hoover Among 20 Guests at Woodley. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/ridgewood-site-to-be-improved.html | Ridgewood Site to Be Improved. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/wray-named-coach-of-eleven-at-penn-succeeds-young-who-in-turn-is.html | WRAY NAMED COACH OF ELEVEN AT PENN; Succeeds Young, Who in Turn is Appointed Chairman of the Football Committee. HUTCHINSON QUITS POST Withdraws From Football Position, but Remains as Head of the Council of Athletics. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/nine-found-guilty-of-rum-conspiracy-two-former-police-chiefs-and-a.html | NINE FOUND GUILTY OF RUM CONSPIRACY; Two Former Police Chiefs and a Justice of the Peace Are Convicted of McKeesport Plot.FOUR DEFENDANTS FREEDJury Disagrees in Cases of Eight--Leader of Whisky Ring TurnedState's Evidence. | True | Special to The New York Times. | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/jc-waterbury-dies-in-fall-from-train-body-of-president-of-wire-rope.html | J.C. WATERBURY DIES IN FALL FROM TRAIN; Body of President of Wire Rope Concern Is Found in Weehawken Tunnel.FAMILY STARTS INQUIRYRoad's Reports Indicate Death WasSuicide, but Hudson County Officials Think It Accidental. Trackwalker Finds Body. Had Been Ill in Wilkes-Barre. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/livermore-has-bodyguard-wall-street-operator-hires-former-policeman.html | LIVERMORE HAS BODYGUARD; Wall Street Operator Hires Former Policeman After Threats. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/london-weeklies-discuss-sea-rights-comment-on-white-book-holds.html | LONDON WEEKLIES DISCUSS SEA RIGHTS; Comment on "White Book" Holds Assent of America to World Court Necessary. DELAY IN SENATE IS FEARED New Statesman Points to Our Large Navy--Saturday Review Criticizes Our League Stand. Points to Our Large Navy. Cites Our Navy Expenditures. | True | Special Cable to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/dies-on-train-entering-city.html | Dies on Train Entering City. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/lambert-co-reported-in-deal.html | Lambert Co. Reported in Deal. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/brokerage-firm-to-celebrate.html | Brokerage Firm to Celebrate. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/spinning-activity-down-in-november-falls-to-1009-of-capacity.html | SPINNING ACTIVITY DOWN IN NOVEMBER; Falls to 100.9% of Capacity, Against 108.7 in Preceding Month, Off 7%. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/greater-acreage-for-winter-wheat-department-of-agriculture-reports.html | GREATER ACREAGE FOR WINTER WHEAT; Department of Agriculture Reports Area 2% Larger Thana Year Ago. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/corportate-changes.html | CORPORTATE CHANGES | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/miss-june-blossom-presented-at-dance-large-party-is-given-for.html | MISS JUNE BLOSSOM PRESENTED AT DANCE; Large party Is Given for Debutante at the Ritz-Carlton--Christmas Decorations.HOPE BENNETT INTRODUCEDFestivities Also Held for MissesBarstow, Delafield, Widmann,Hoyt, Williams and Others. At the Debutante's Table. Among the Young Men. Dinner Dance for Miss Bennett. Party for Misses Barstow. Miss Delafield Introduced. Miss Widmann's Dinner Dance. Dinner Dance for Miss Hoyt. Country Dance for Miss Williams. Reception for Miss Outerbridge. Miss Bastedo Presented. Luncheon for Miss Hockstader. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/inquiry-indicated-into-leak-of-plan-icc-guarding-its-rail-merger.html | INQUIRY INDICATED INTO 'LEAK' OF PLAN; I.C.C., Guarding Its Rail Merger Proposal, Gives No Hint of Date of Publication. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/rubber-market-weak-futures-on-exchange-close-unchanged-to-20-points.html | RUBBER MARKET WEAK.; Futures on Exchange Close Unchanged to 20 Points Lower. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/227479000-bonds-marketed-in-week-total-largest-for-year-to-date.html | $227,479,000 BONDS MARKETED IN WEEK; Total Largest for Year to Date, Comparing With Previous High Point of $190,362,700. $69,395,000 FOR TREASURY New Non-Interest Bills Feature Offerings--Several Utility Issues Being Prepared. | True | | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/miss-holm-breaks-back-stroke-mark-womens-sa-star-also-wins-senior.html | MISS HOLM BREAKS BACK STROKE MARK; Women's S.A. Star Also Wins Senior Free Style Title at City A.C. Carnival. SETS 100 METERS RECORD Shatters World's short Pool standard Held by Miss Lindstromby One Second. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/jersey-receivership-for-combustion-unit-newark-tar-and-chemical.html | JERSEY RECEIVERSHIP FOR COMBUSTION UNIT; Newark Tar and Chemical Concern Involved Following Actionon Parent Corporation Here. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/flaxseed.html | FLAXSEED. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/140-leaders-added-to-business-council-to-help-spur-trade-barnes.html | 140 LEADERS ADDED TO BUSINESS COUNCIL TO HELP SPUR TRADE; Barnes Names an Advisory Committee of Executives to Report Dec. 28. TREND OF TRADE SOUGHT If Weak Spots Appear They Will Be Charted, Says Chairman, for Corrective Action. SALES MOMENTUM HOLDS Barnes Declares That the Volume Should Continue Well Into the New Year. Reliable Information Sought. Members of the Committee. 140 LEADERS ADDED TO BUSINESS COUNCIL | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/nineteen-systems-in-icc-rail-plan-announcement-expected-today-of.html | NINETEEN SYSTEMS IN I.C.C. RAIL PLAN; Announcement Expected Today of Rearrangement of Nation's Railroads. FIVE TRUNK LINES FOR EAST Wabash Reported as Centre of Fifth Group--Two Mergers for New England. Plan Devised by Porter. NINETEEN SYSTEMS IN I.C.C. RAIL PLAN Division in the East. Alignment in New England. In Other Sections. Ambitions of the Wabash. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/kansas-constitutionalists.html | KANSAS CONSTITUTIONALISTS. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/jw-thomas-in-new-firestone-post.html | J.W. Thomas in New Firestone Post | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/algonquin-denies-hearing-fog-signal-officers-reports-however-do-not.html | ALGONQUIN DENIES HEARING FOG SIGNAL; Officers' Reports, However, Do Not Seek to Fix Blame for Fort Victoria Sinking. LINER RETURNS TO HER PIER Repairs to Require 10 to 14 Days-- Passengers, Fog Bound for 40 Hours, Tell of Crash. Denies Fixing Responsibility. Boat Drill Just Finished. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/boyle-stops-anderson-wins-feature-bout-in-camden-in-the-first-round.html | BOYLE STOPS ANDERSON.; Wins Feature Bout in Camden in the First Round. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/steel-concern-changes-hands.html | Steel Concern Changes Hands. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/1574-mechanics-honored-ceremony-on-st-george-marked-107th.html | 1,574 MECHANICS HONORED.; Ceremony on St. George Marked 107th Craftsmanship Award. | True | | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/normal-recessions-mark-weeks-trade-commercial-surveys-point-to.html | NORMAL RECESSIONS MARK WEEK'S TRADE; Commercial Surveys Point to Stabilizing Factors in General Situation.SPURT IN RETAIL BUYING Automobile Production Also ShowsImprovement--Price SituationViewed as Satisfactory. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/overtime-game-won-by-harvard-sextet-goal-by-stubbs-defeats.html | OVERTIME GAME WON BY HARVARD SEXTET; Goal by Stubbs Defeats University Club of Boston in CloseMatch, 4 to 3.WOOD STARS FOR VICTORSTallies in Third Period and MakesPass Which Enables Putnamto Tie the Score. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/train-kills-seven-in-iowa-parents-four-children-and-another-man-are.html | TRAIN KILLS SEVEN IN IOWA.; Parents, Four Children and Another Man Are Hit at Crossing. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/senior-aau-meet-is-set-for-atlantic-city-march-78.html | Senior A.A.U. Meet Is Set For Atlantic City March 7-8 | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/trading-in-burlap-is-slow.html | Trading In Burlap Is Slow. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/city-college-victor-in-dual-mat-meet-turns-back-brooklyn-city.html | CITY COLLEGE VICTOR IN DUAL MAT MEET; Turns Back Brooklyn City College Team, 19-15, for Season's Second Triumph. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/report-absolves-lawyer-ambulancechasing-inquiry-finds-no-evidence.html | REPORT ABSOLVES LAWYER.; Ambulance-Chasing Inquiry Finds No Evidence Against O'Neill. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/judge-winslow-case-is-dropped-by-house-inquiry-ceases-as.html | JUDGE WINSLOW CASE IS DROPPED BY HOUSE; Inquiry Ceases as Resignation From Federal Bench Here Is Reported by Committee. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/mark-fonaroff-retired-violin-teacher-at-institute-of-musical-art.html | MARK FONAROFF.; Retired Violin Teacher at Institute of Musical Art Dies. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/carrigan-resigns-as-red-sox-pilot-announces-retirement-after-talk.html | CARRIGAN RESIGNS AS RED SOX PILOT.; Announces Retirement After Talk With President Quinn of the Club at Lewiston, Me. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/leaseholds-listed-property-is-surrendered-by-administratrix-as.html | LEASEHOLDS LISTED.; Property Is Surrendered by Administratrix as Liability. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/xavier-high-downs-de-la-salle-five-wins-23-to-18-on-home-court.html | XAVIER HIGH DOWNS DE LA SALLE FIVE; Wins, 23 to 18, on Home Court --Evander Childs Defeats Morris, 21 to 16. ST. JOSEPH'S TRIUMPHS Turns Back the Franklin School Quintet, 35 to 13, on Loser's Court--Other Games. Morris Bows to Evander. Franklin Loses, 35 to 13. Morris Evening High Wins. Roosevelt Evening Wins. New York Evening High Wins. St. Ann's Triumphs, 19-14. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/yale-club-victor-in-class-b-squash-defeats-park-avenue-club-42-to.html | YALE CLUB VICTOR IN CLASS B SQUASH; Defeats Park Avenue Club, 4-2, to Continue Second-Place Tie With Crescent A.C. LATTER CLUB ALSO WINS Beats Fraternity Club, 4-3, in Close Contest--N.Y.A.C. Vanquishes Columbia U. Club. | True | By Allison Danzig | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/mrs-adams-wins-divorce-adopted-daughter-of-fl-stetson-gets-decree.html | MRS. ADAMS WINS DIVORCE.; Adopted Daughter of F.L. Stetson Gets Decree From Attorney. | True | | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/wellington-a-tolles-retired-editor-of-norwalk-conn-hour-dies-at-71.html | WELLINGTON A. TOLLES.; Retired Editor of Norwalk (Conn. Hour Dies at 71. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/boy-12-faces-court-as-slayer-of-woman-persists-in-his-repudiation.html | BOY, 12, FACES COURT AS SLAYER OF WOMAN; Persists in His Repudiation of Confession--Witness Tells of Visit to Apartment. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/would-ban-homes-lacking-direct-air-hearing-of-bar-committee-votes.html | WOULD BAN HOMES LACKING DIRECT AIR; Hearing of Bar Committee Votes in Favor of Amending Multiple Dwellings Law. OPPOSITION BY REALTY MEN They Say 1,000,000 Persons in City Would Be Affected, but Figure Is Disputed. Opposed as Confiscatory. Few Errors Found in Law. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/st-johns-quintet-wins-defeats-providence-college-by-2720-before.html | ST. JOHN'S QUINTET WINS.; Defeats Providence College by 27-20 Before 2,500. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/harvard-expenses-grow-1000000-increase-in-operating-costs-shown-for.html | HARVARD EXPENSES GROW.; $1,000,000 Increase in Operating Costs Shown for Year. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/on-with-the-northern-parkway.html | ON WITH THE NORTHERN PARKWAY. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/harrisforbes-unit-widens-utility-aim-public-utility-holding.html | HARRIS-FORBES UNIT WIDENS UTILITY AIM; Public Utility Holding Corporation Strengthens Hold onFederal Light and Traction.FOLLOWS BIG OREGON DEALOperations Along Parallel LinesWith United States Electric Light and Power Indicated. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/catholic-actors-give-play-scenes.html | Catholic Actors Give Play Scenes. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/10000-for-hebrew-union-college.html | $10,000 for Hebrew Union College. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/macdonald-curbed-in-naval-projects-close-coal-vote-indicates-his-in.html | MACDONALD CURBED IN NAVAL PROJECTS; Close Coal Vote Indicates His Inability to Go Beyond Wishes of Opposition Parties. KING HELPS THE PREMIER Approval of George V, Shown by Plan to Open Parley, Strengthens Labor Hold. Parity Standard May Be Issue. MacDonald's Freedom Limited. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/peter-pan-given-for-1300-children-they-are-guests-of-civic.html | 'PETER PAN' GIVEN FOR 1,300 CHILDREN; They Are Guests of Civic Repertory Theatre--Many See aPlay for the First Time.GIFTS ARE DISTRIBUTEDToys, Balloons, Oranges and Candies Are Passed to Orphans, Cripples and Poor Boys and Girls. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/minnesota-high-court-upholds-newspaper-law-which-allows-suppression.html | Minnesota High Court Upholds Newspaper Law Which Allows Suppression of 'Scandal' Sheets | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/allenhurst-hotel-burns-low-water-pressure-hampers-firemen-and.html | ALLENHURST HOTEL BURNS.; Low Water Pressure Hampers Firemen and Building Is Destroyed. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/30000ton-rail-order-atlantic-coast-line-contracts-for-1930wabash.html | 30,000-TON RAIL ORDER.; Atlantic Coast Line Contracts for 1930--Wabash Plans Purchase. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/billy-barton-starts-for-home-too-difficult-to-train-abroad.html | Billy Barton Starts for Home; Too Difficult to Train Abroad | True | | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/the-civil-service.html | The Civil Service. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/von-elm-and-hagen-tie-for-lead-at-69-amateur-star-and-former-open.html | VON ELM AND HAGEN TIE FOR LEAD AT 69; Amateur Star and Former Open Champion Shoot Two Under Par in Pasadena Golf. HORTON SMITH SCORES 70 Joplin Player Among Five Tied for Second--Many Starters Halted by Darkness. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/ef-williams-dead-botanist-and-author-boston-rug-importer-made-gift.html | E.F. WILLIAMS DEAD; BOTANIST AND AUTHOR; Boston Rug Importer Made Gift of Flower Collection to Harvard --Wrote "Undiscovered France." | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/heard-newsboys-cry-of-husbands-death-mrs-kaynor-was-buying.html | HEARD NEWSBOYS CRY OF HUSBAND'S DEATH; Mrs. Kaynor Was Buying Christmas Gifts for Family WhenExtras Were Issued. Allen and Coolidge Condole. McGILL CHOSE FATAL FLIGHT Declined Air Trip With Foss to Go With Kaynor. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/wells-funeral-monday-services-for-former-justice-to-be-held-at-st.html | WELLS FUNERAL MONDAY; Services for Former Justice to Be Held at St. James' Church. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/combustion-holders-organized-by-amster-bache-ladd-wilmot-and.html | COMBUSTION HOLDERS ORGANIZED BY AMSTER; Bache, Ladd, Wilmot and Jeffers Also on Committee to Protect Owners of Common Stock. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/killed-on-english-hunt-harold-lowther-brother-of-lord-ullswater.html | KILLED ON ENGLISH HUNT.; Harold Lowther, Brother of Lord Ullswater, Thrown From Horse. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/reasons-for-giving.html | REASONS FOR GIVING. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/stocks-last-month-off-8163312085-listed-shares-valued-at.html | Stocks Last Month Off $8,163,312,085; Listed Shares Valued at $63,589,338,823 | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/woman-lawyer-indicted-accused-of-assaulting-policeman-to-stop.html | WOMAN LAWYER INDICTED.; Accused of Assaulting Policeman to Stop Arrest of Client. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/justice-hartman-honored-fellowjurists-and-lawyers-express-regret-at.html | JUSTICE HARTMAN HONORED; Fellow-Jurists and Lawyers Express Regret at His Quitting Bench. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/a-daughter-to-mrs-cb-haff.html | A Daughter to Mrs. C.B. Haff. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/young-robbers-held-for-leaders-murder-girl-says-one-was-making-last.html | YOUNG ROBBERS' HELD FOR LEADER'S MURDER; Girl Says One Was Making Last Hold-Up Trip to Get Wedding Money. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/issues-profitsharing-report.html | Issues Profit-Sharing Report. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/dinner-and-dance-held-for-miss-kirby-cuests-at-colony-club-include.html | DINNER AND DANCE HELD FOR MISS KIRBY; Cuests at Colony Club Include Fermata School Friends--Party for Miss Pierrepont. Party for Miss Pierrepont. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/7-liquor-indictments-polignac-not-named-true-bill-charges-plot-in.html | 7 LIQUOR INDICTMENTS; POLIGNAC NOT NAMED; True Bill Charges Plot in Go-Bart Case--Count Arrested at Time of Raids. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/bill-to-promote-byrd-to-rank-of-admiral-passed-by-senate.html | Bill to Promote Byrd to Rank Of Admiral Passed by Senate | True | Special to The New York Times. | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/the-play-william-hodge-finds-the-culprit.html | THE PLAY; William Hodge Finds the Culprit. | True | By J. Brooks Atkinson. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/to-hear-dreyfus-charges-washington-grand-jury-will-get-testimony-on.html | TO HEAR DREYFUS CHARGES; Washington Grand Jury Will Get Testimony on Mysterious Death. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/psychological-change-needed.html | Psychological Change Needed. | True | KATHLEEN COYLE. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/texas-judge-beaten-in-bitter-court-fight-tribunal-rules-griffin-not.html | TEXAS JUDGE BEATEN IN BITTER COURT FIGHT; Tribunal Rules Griffin, Not Leslie, Incumbent, Was Winner in Famous Hidalgo County Election. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/london-savoy-is-held-up-guests-rush-from-dining-room-cashier-cries.html | LONDON SAVOY IS HELD UP.; Guests Rush From Dining Room Cashier Cries Alarm. | True | Special Cable to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/dartmouth-beats-fordham-quintet-comes-ahead-with-rush-against.html | DARTMOUTH BEATS FORDHAM QUINTET; Comes Ahead With Rush Against Hard-Battling Maroon to Win, 20 to 19. SCORE IS 8 TO 8 AT HALF Marks First Defeat of Fordham on Home Court in Three Years-- Game Thrilling. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/no-concern-of-ours-one-view-indicates-british-did-not-direct-white.html | NO CONCERN OF OURS.; One View Indicates British Did Not Direct White Paper to Us. | True | HAMILTON FISH ARMSTRONG. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/farm-tariff-stirs-clash-in-the-house-corn-belt-plea-for-fair-bill.html | FARM TARIFF STIRS CLASH IN THE HOUSE; Corn Belt Plea for "Fair" Bill Draws Democratic Challenge To Line Up for Revision. INSINCERITY IS CHARGED Garner Accuses Ramseyer of "Fourflushing"--Agriculture SupplyBill Is Passed. Garner Demands Definite Stand. Ramseyer Charges Inequalities. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/city-psal-title-won-by-erasmus-six-manual-beaten-in-final-playoff.html | CITY P.S.A.L. TITLE WON BY ERASMUS SIX; Manual Beaten in Final Play-Off Game, 3-1--Captain Solig Scores Two Goals. RECORD CROWD IS PRESENT More Than 1,000 Jam Brooklyn Ice Palace--Williams Saves Manual From a Shut-Out. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/favor-bulkhead-line-plan-all-groups-at-hearing-approve-100foot.html | FAVOR BULKHEAD LINE PLAN; All Groups at Hearing Approve 100Foot Extension at 65th St. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/pontiff-surprises-rome-by-a-visit-first-since-1870-in-an.html | PONTIFF SURPRISES ROME BY A VISIT, FIRST SINCE 1870; In an Unannounced Pilgrimage to the Lateran Basilica He Celebrates Jubilee Mass. MARKS 50 YEARS AS PRIEST Early Morning Ride in Closed Cars While Rome Sleeps--Escort Unaware of Destination. POPE SHOWS ENTHUSIASM Lingers After Service to Look Over Missionary Exhibit in theLateran Palace. Not Ceremonially Garbed. PONTIFF SURPRISES ROME BY A VISIT Greeted by Archpriest. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/sees-state-losing-lead-in-industry-eh-hooker-declares-heavy.html | SEES STATE LOSING LEAD IN INDUSTRY; E.H. Hooker Declares Heavy Taxation Is Driving Industries Away. WELFARE GRANTS OPPOSED Woman's Forum Speaker RevealsEconomic Committee UrgedRoosevelt to Abandon Plans. | True | | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/edwin-n-chapman-broker-dies-at-58-senior-member-of-stock-exchange.html | EDWIN N. CHAPMAN, BROKER, DIES AT 58; Senior Member of Stock Exchange Firm Succumbs to Pneumonia After Week's Illness. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/fw-vanderbilt-visits-palm-beach-he-is-guest-of-his-sister-mrs-w.html | F.W. VANDERBILT VISITS PALM BEACH; He Is Guest of His Sister, Mrs. W. Seward Webb--Mrs. George Bird Also There. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/new-film-plant-for-long-island-city.html | New Film Plant for Long Island City | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/park-fire-menaces-los-angeles-area-1000-men-battle-blaze-on-mile.html | PARK FIRE MENACES LOS ANGELES AREA; 1,000 Men Battle Blaze on Mile Front Five Hours--Five Hurt --Zoo in Panic. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/changes-few-in-raw-silks-close-is-unchanged-to-2-points-higher-with.html | CHANGES FEW IN RAW SILKS; Close Is Unchanged to 2 Points Higher, With Sales 250 Bales. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/gleasons-in-gay-talkie-the-shannons-of-broadway-from-stage-play.html | GLEASONS IN GAY TALKIE.; 'The Shannons of Broadway,' From Stage Play, Proves Entertaining. The Virginian. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/wont-sell-altar-piece-luebeck-parish-chairman-says-state-cant-force.html | WON'T SELL ALTAR PIECE.; Luebeck Parish Chairman Says State Can't Force Sale. | True | Wireless to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/portes-gil-declines-to-act-on-laredo-ban-mexican-president-refers.html | PORTES GIL DECLINES TO ACT ON LAREDO BAN; Mexican President Refers Plea of City in Texas to His Foreign Minister. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/business-man-with-3-months-flying-starts-in-small-plane-from.html | Business Man With 3 Months' Flying Starts In Small Plane From England for Australia | True | Wireless to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/topiss-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPISS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Short Selling Heavy. Disregarding Good News. Acute Weakness Unexpected. Call Money Hardens. Bond Financing at a Peak. Utility Financing. After the Market. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/berlin-singers-heard-here-choral-program-comes-over-with-great.html | BERLIN SINGERS HEARD HERE; Choral Program Comes Over With Great Distinctness. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/oldtime-skipper-killed-by-engine-capt-co-allen-shanghaied-in-youth.html | OLD-TIME SKIPPER KILLED BY ENGINE; Capt. C.O. Allen, Shanghaied in Youth, Bossed Square-Riggers and Was Torpedoed in War. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/12-steal-25000-liquor-gang-binds-watchman-and-pierces-wall-of.html | 12 STEAL $25,000 LIQUOR.; Gang Binds Watchman and Pierces Wall of Bonded Warehouse. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/newsprint-exports-gain-canadian-shipments-valued-at-13294287-in.html | NEWSPRINT EXPORTS GAIN.; Canadian Shipments Valued at $13,294,287 in November. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/asks-2000-a-year-minimum-city-pay-socialist-lists-ten-classes-of.html | ASKS $2,000 A YEAR MINIMUM CITY PAY; Socialist Lists Ten Classes of Employes Who Get Less-- Steinbrink Attacks Rise. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/san-remo-chess-play-attracts-16-masters-alekhine-bogoljubow-and.html | SAN REMO CHESS PLAY ATTRACTS 16 MASTERS; Alekhine, Bogoljubow and Nimzowitsch Entered in International Tourney Starting Jan. 15. | True | | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/japans-delegates-sail-for-conference-leave-city-on-olympic-after.html | JAPAN'S DELEGATES SAIL FOR CONFERENCE; Leave City on Olympic After Pledging Best Efforts for Limitation of Fleets. LAMONT PREDICTS SUCCESS At Luncheon, He Says London Parley Will Be of Lasting Benefit to Whote World. WAKATSUKI THANKS NATION Voices Appreciation of Welcome and Optimism as to Outcome of Steps to Keep Peace. Olympic Delayed an Hour. Lamont Praises Japan. Promises Japan's Cooperation. Sawada Stresses Peace Ideal. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/berlin-city-loses-control-of-finance-provincial-president-appoints.html | BERLIN CITY LOSES CONTROL OF FINANCE; Provincial President Appoints Commissioner to Veto All Uncovered Appropriations. HE ORDERS SINKING FUND $1,200,000 Must Be Set Aside Monthly From New Taxes-- Loans to Be Settled. Step Rouses Socialists. Schacht Organizes Syndicate. | True | Wireless to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/carols-to-be-heard-at-earths-ends.html | Carols to Be Heard at Earth's Ends. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/ask-spain-to-bar-foreign-wheat.html | Ask Spain to Bar Foreign Wheat. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/greeting-in-22-tongues-teachers-college-holds-christmas-service-for.html | GREETING IN 22 TONGUES.; Teachers College Holds Christmas Service for Foreign Students. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/kingmilliken-engagement.html | King--Milliken Engagement. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/cold-weather-cuts-drill-of-the-army-football-squad-holds-light.html | COLD WEATHER CUTS DRILL OF THE ARMY; Football Squad Holds Light Session on Frozen Field atHutchinson, Kansas.TRAIN IS BEHIND SCHEDULE Practice Had Been Planned forSyracuse, Kansas-- Schools CloseEarly, Students Watch Cadets. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/saving-deposits-per-capita-and-individual-in-all-banks-reporting-to.html | Saving Deposits, Per Capita and Individual, In All Banks Reporting to the Controller | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/urges-that-president-answer-lobbyists-garner-asserts-a-democrat.html | URGES THAT PRESIDENT ANSWER LOBBYISTS; Garner Asserts a Democrat Would Face Impeachment Talk in Similar Circumstances. | True | Special To The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/ossie-h-wins-as-5-finish-heads-apart-leads-captain-js-john-speed.html | OSSIE H. WINS AS 5 FINISH HEADS APART; Leads Captain J.S., John Speed and Robina Seth in Third Race at New Orleans. GETS UP IN FINAL STRIDE Scores After Neck-and-Neck Duel in Stretch With Captain J.S.-- Frank Podesta Victor. | True | Special To The New York Times. | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/700-passengers-rescued-as-float-rams-ferryboat-in-hudson-river-at.html | 700 PASSENGERS RESCUED AS FLOAT RAMS FERRYBOAT IN HUDSON RIVER AT NIGHT; RIVER CRAFT RUSH TO AID The West Point Struck Amidships Off 42d St. on Way to Weehawken. BOILER ROOM FLOODED Searchlights Play on Stricken Ship as Her Passengers Are Safely Transferred. THREE ARE SLIGHTLY HURT Hundreds of Immigrants From Ellis Island and Christmas Shoppers Are Aboard. Crowd of Immigrants Aboard. Get Off Through Windows. All Calm at First. Says Water Rushed In. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/chrysler-to-increase-prices.html | Chrysler to Increase Prices. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/house-gets-bills-for-prison-reform-committee-urges-passage-of-five.html | HOUSE GETS BILLS FOR PRISON REFORM; Committee Urges Passage of Five Measures Drafted by Mitchell. THREE BUILDINGS PROVIDED Federal Parole Board and Systematic Employment of ConvictsAlso Included. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/mr-becks-address.html | Mr. Beck's Address. | True | JAMES M. BECK. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/topics-of-interest-to-the-churchgoer-midnight-christmas-masses-are.html | TOPICS OF INTEREST TO THE CHURCHGOER; Midnight Christmas Masses Are Authorized in Catholic Parishes by Bishop Dunn.MANY SERVICES PLANNED 10,000 Expected to Sing in MadisonSquare--Pope's Jubilee to BeObserved Tomorrow. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/754-gifts-received-in-day-for-relief-of-the-neediest-cases-fund-is.html | 754 Gifts Received in Day for Relief of the Neediest Cases; Fund Is Still Far From Its Goal as Christmas Approaches | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/15644-more-is-sent-to-aid-the-neediest-contributions-for-year-rise.html | $15,644 MORE IS SENT TO AID THE NEEDIEST; Contributions for Year Rise to $180,516, but Fund Is More Than $50,000 Behind 1928. $1,000 DONOR IS CONFIDENT Jeremiah Milbank Predicts Merit of the Appeal Will Insure Its Success. 157 GARMENTS RECEIVED Mrs. Jacob Strauss and Friends Sewed All Year for Children--Mrs. W.F. Stafford Gives $950. Gives $50 Each for 19 Cases. Other Large Donations. Hope Full Relief Will Be Given. Many More Groups Help. A Little Girl's Sympathy. CASE 56. Grace, 16, an Orphan. CASE 51. At the End of His Effort. CASE 16. "Help Wanted." CASE 74. Her Sight Failing, She Seeks Work. CASE 44. If They Are to Live Longer. CASE 47. Only the Helpless Remain. CASE 96. Companions for Sixty-four Years. CASE 14. 'I Will Not Give Up My Children.' CASE 32. At 80 She Can't Work Any More. CASE 40. A Young Family Faces a Crisis. CASE 60. Aline, Who Is 7, Has Been Beaten. CASE 58. The Father Deserted This Family. CASE 35. Jimmie's Father Has Gone Blind. CASE 86. At 72 He Must Have Aid. CASE 66. Lucille and Donald Have Nothing | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/329-of-709-pass-jersey-bar-tests-256-of-512-seeking-to-become.html | 329 OF 709 PASS JERSEY BAR TESTS; 256 of 512 Seeking to Become Attorneys Fail Examination and 6 Papers Are Held. 79 BECOME COUNSELORS Board of Examiners in Trenton Announces That 118 of This GroupAre Not Fit. | True | Special to The New York Times. | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/another-lakin-note-brought-in-hoover-lobbyists-letter-on-talk-by.html | ANOTHER LAKIN NOTE BROUGHT IN HOOVER; Lobbyist's Letter on Talk by Shattuck With President Contradicts Lawyer's Denial.AID OF MRS. PRATT SOUGHT Senate Inquiry Reveals Plans ofProposed European Cartel toControl Sugar. Owens Suggested Sugar Bowl Plan. Lakin Letter to Shattuck Is Read. Tells of the Sliding Scale Plan. Owens "Put on the Pressure." | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/auburns-need-of-discipline.html | AUBURN'S NEED OF DISCIPLINE. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/seek-48hour-week-in-textile-mills-leaders-of-af-of-l-union-plan.html | SEEK 48-HOUR WEEK IN TEXTILE MILLS; Leaders of A.F. of L. Union Plan Fight to End Evils Laid to Overproduction. TO START PATERSON DRIVE Communist Organization to Open Convention Today--Strike Begins in Connecticut. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/jury-remains-out-in-marion-slaying-officials-do-not-know-if-it-is.html | JURY REMAINS OUT IN MARION SLAYING; Officials Do Not Know if It Is Divided or Awaiting Daylight to Go Home. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/layton-and-cochran-divide.html | Layton and Cochran Divide. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/briand-is-attacked-on-foreign-policy-millerand-and-lemery-assail.html | BRIAND IS ATTACKED ON FOREIGN POLICY; Millerand and Lemery Assail Locarno Guarantees and Sarre Basin Negotiations. VOTE SUSTAINS MINISTER He Defends Treaty of Versailles and Denies He Has Compromised Security of France. Defends Versailles Treaty. Gives Hint to Germany. Defends Sarre Negotiations. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/cortot-and-thibaud-sail-pianist-and-violinist-depart-for-europe-for.html | CORTOT AND THIBAUD SAIL; Pianist and Violinist Depart for Europe for Concert Tour. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/silver-bullion.html | SILVER BULLION | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/calls-skyscraper-economic-necessity-gej-pistor-also-says-it-has.html | CALLS SKYSCRAPER ECONOMIC NECESSITY; G.E.J. Pistor Also Says It Has Contributed to Advancement of Civilization. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/refund-to-oil-concern-receivers-say-treasury-will-pay-453299-to.html | REFUND TO OIL CONCERN.; Receivers Say Treasury Will Pay $453,299 to Middle States. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/naumkeag-mills-year-good.html | Naumkeag Mills' Year Good. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/airplane-exports-reach-large-total-united-aircraft-exports-inc.html | AIRPLANE EXPORTS REACH LARGE TOTAL; United Aircraft Exports, Inc., Reports Heavy Shipments to All Parts of the World. SOUTH AMERICA IS ACTIVE Deterrent Effect on Railroad Building in Some Countries Seen inGrowth of Air Travel. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/small-gold-pieces-hard-to-get.html | Small Gold Pieces Hard to Get. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/weeks-imports-of-petroleum-off-1718000-barrels-total-for-period.html | WEEK'S IMPORTS OF PETROLEUM OFF; 1,718,000 Barrels Total for Period Ended Dec. 14, Against 1,943,000 in Previous. | True | | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/woman-quits-suit-against-tunney-mrs-fogarty-withdraws-500000-breach.html | WOMAN QUITS SUIT AGAINST TUNNEY; Mrs. Fogarty Withdraws $500,000 Breach of Promise Case.Her Attorney Tells Court.COUNSEL FIGHTS MOVEBoxer's Representative's Demandfor Judgment Will Be PassedOn Next Week. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/10978779-sought-by-municipalities-drop-in-bonds-to-be-awarded-next.html | $10,978,779 SOUGHT BY MUNICIPALITIES; Drop in Bonds to Be Awarded Next Week, From $73,372,433 This Week, Due to Holiday. DEMAND GOOD, PRICES FIRM Many Issues at High Records for Year to Date--Active Buying by Insurance Companies. Demand Strong This Week. List of Issues Scheduled. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/plans-air-tour-of-caribbean.html | Plans Air Tour of Caribbean. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/pointer-club-stake-to-belle-the-devil-another-hoagland-dog-rumson.html | POINTER CLUB STAKE TO BELLE THE DEVIL; Another Hoagland Dog, Rumson Farms Cleo, Second in Members' Event at Pinehurst. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/rescinds-old-order-on-radio-chains-federal-board-in-final-meeting.html | RESCINDS OLD ORDER ON RADIO CHAINS; Federal Board, in Final Meeting of Year, Seeks Time to Study Question. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/convicted-man-laughs-judge-lengthens-sentence.html | Convicted Man Laughs; Judge Lengthens Sentence | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/to-rush-submarine-work-naval-experts-will-confer-on-v7-plans-for.html | TO RUSH SUBMARINE WORK.; Naval Experts Will Confer on V-7 Plans for Portsmouth. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/liverpools-cotton-week-british-stocks-increase-imports-also-larger.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase; Imports Also Larger. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/will-be-honored-at-play-miss-sonja-henie-olympic-skater-to-be.html | WILL BE HONORED AT PLAY; Miss Sonja Henie, Olympic Skater, to Be junior League Guest. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/boat-blast-kills-five-boiler-explosion-at-groningen-also-wrecks.html | BOAT BLAST KILLS FIVE.; Boiler Explosion at Groningen Also Wrecks Nearby Houses. | True | Wireless to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/loukola-to-run-mere-olympic-chase-champion-accepts-four-othe.html | LOUKOLA TO RUN MERE.; Olympic Chase Champion Accepts-- Four Othe Athletes Decline. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/rockefeller-buys-site-acquires-more-realty-adjoining-the-trades.html | ROCKEFELLER BUYS SITE.; Acquires More Realty Adjoining the Trades School. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/harvard-eleven-played-before-410189-fans-an-increase-of-60000-over.html | Harvard Eleven Played Before 410,189 Fans; An Increase of 60,000 Over Season of 1928 | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/purdue-and-butler-to-meet-in-1930-after-38year-lapse.html | Purdue and Butler to Meet In 1930 After 38-Year Lapse | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/will-rogers-lists-reasons-for-our-social-changes.html | Will Rogers Lists Reasons For Our Social Changes | True | WILL ROGERS | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/italian-liner-saves-crew-of-ship.html | Italian Liner Saves Crew of Ship. | True | | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/parley-on-sarre-believed-failure-adjourns-for-christmas-but-doubt.html | PARLEY ON SARRE BELIEVED FAILURE; Adjourns "for Christmas," but Doubt Is Expressed That It Will reconvene. MINES ARE CHIEF OBSTACLE French and Germans Disagree Over Payments--Tariff Question Also a Difficulty. | True | Special Cable to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/recession-in-bonds-laid-to-stock-drop-foreign-loans-steady.html | RECESSION IN BONDS LAID TO STOCK DROP; Foreign Loans Steady, Convertibles Lower and United StatesGovernment Issues Irregular.AMUSEMENTS SHARPLY OFFPathe Exchange 7s and ShubertTheatres 6s Decline to NewLow Marks. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/hide-futures-close-firm-prices-5-points-up-for-day-on.html | HIDE FUTURES CLOSE FIRM.; Prices 5 Points Up for Day on Exchange--560,000 Pounds Sold. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/industries-halted-by-upstate-storm-repair-crews-struggle-to-restore.html | INDUSTRIES HALTED BY UP-STATE STORM; Repair Crews Struggle to Restore Power and Light forIce-Bound Towns.DAMAGE HEAVY IN PORTLAND Cold Kills Three in the South--Middle West Returns to Normalas Temperature Rises. Portland Without Power. Three Dead From Cold in South. Middle West Near Normal. Southwest Cold Wave Over. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/curtis-on-clemenceau-committee.html | Curtis on Clemenceau Committee. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/cambridge-bookseller-gets-a-month-in-jail-and-500-fine-for-sale-of.html | Cambridge Bookseller Gets a Month in Jail And $500 Fine for Sale of 'Obscene' Volume | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/small-gain-in-week-in-bank-clearings-total-for-23-cities-continues.html | SMALL GAIN IN WEEK IN BANK CLEARINGS; Total for 23 Cities Continues Below That of a Year Ago, Being Figured of 10.9%. Seeks Accounting in Drug Merger. Store Chain Merger Rumored. Contracts for Commercial Credit Heads Ludlow Valve Corporation. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/aj-lennon-gets-tax-post-here.html | A.J. Lennon Gets Tax Post Here. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/holtzer-wins-coast-bout.html | Holtzer Wins Coast Bout. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/air-crash-kills-five-at-bolling-field-one-a-congressman-scene-of.html | AIR CRASH KILLS FIVE AT BOLLING FIELD; ONE A CONGRESSMAN; SCENE OF CAPITAL PLANE CRASH AND TWO OF THE VICTIMS. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/hackensack-beats-tenafly-five-2322-holzs-foul-goal-wins-overtime.html | HACKENSACK BEATS TENAFLY FIVE, 23-22; Holz's Foul Goal Wins Overtime Game--Passaic Turns Back Garfield, 39 to 25. ST. ALOYSIUS VICTOR, 27-18 Downs St. Joseph's of Paterson as Stevens Prep Routs Eagan, 72-8 --Ridgewood Loses. Garfield Loses to Passaic. St. Aloysius Triumphs. Stevens Prep Victor, 72-8. Ridgewood Loses, 26 to 20. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/extends-greek-army-rule-athens-continues-exemptions-affecting.html | EXTENDS GREEK ARMY RULE; Athens Continues Exemptions Affecting American Citizens. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/recurrent-soviet-crises.html | RECURRENT SOVIET CRISES. | True | | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/brown-sextet-loses-drops-opening-contest-to-boston-university-team.html | BROWN SEXTET LOSES.; Drops Opening Contest to Boston University Team, 5 to 3. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/white-house-busy-with-christmas-plans-mystery-tales-among-gifts-for.html | White House Busy With Christmas Plans; Mystery Tales Among Gifts for President | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/hunter-wins-final-in-pinehurst-golf-plays-well-to-defeat-thomson-2.html | HUNTER WINS FINAL IN PINEHURST GOLF; Plays Well to Defeat Thomson, 2 Up, in Tournament for Season Members. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/wants-2-more-named-in-giants-accounting-stoneham-asks-court-to-make.html | WANTS 2 MORE NAMED IN GIANTS' ACCOUNTING; Stoneham Asks Court to Make McQuade and Finn Parties in Kenny Suit. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/mager-fined-500-for-bartering-job-exqueens-clerk-punished-for.html | MAGER FINED $500 FOR BARTERING JOB; Ex-Queens Clerk Punished for Taking $29 for Appointment of an Inspector. SAYS HE WILL APPEAL Street Cleaning Superintendent Also Penalized $500--Court Warns Others. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/miss-trumbull-feted-entertained-at-dinner-party-given-by-her.html | MISS TRUMBULL FETED.; Entertained at Dinner Party Given by Her Parents at St. Regis. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/rumanian-jailed-for-criticism-of-nicholas-as-speed-fiend.html | Rumanian Jailed for Criticism Of Nicholas as "Speed Fiend." | True | Wireless to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/winter-urges-unity-by-the-republicans-general-harbord-joins-in-plea.html | WINTER URGES UNITY BY THE REPUBLICANS; General Harbord Joins in Plea for Leader for Five Boroughs on Full-Time Duty. CHAIRMEN UNDER HANDICAP Cannot Win Battles, No Matter How Able the Generals, Without Cohesion, It Is Argued. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/to-alter-flushing-dwelling.html | To Alter Flushing Dwelling. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/yachtsmen-lay-plans-for-race-in-bermuda-members-of-interclub-class.html | YACHTSMEN LAY PLANS FOR RACE IN BERMUDA; Members of Interclub Class Also Discuss Proposed New Championship System. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/britain-resumes-soviet-relations-sokolnikof-first-ambassador-from.html | BRITAIN RESUMES SOVIET RELATIONS; Sokolnikof, First Ambassador From Moscow, Is Received by Prince of Wales. COMMUNISTS RIDE IN STATE Go to St. James's Palace in Carriages Accompanied by Outridersand Coachmen in Red Cloaks. Tells of Soviet Needs. First Relations In 1921. | True | Wireless to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/other-municipal-loans-awards-and-offerings-of-new-bond-issues-to.html | OTHER MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues to Investment Bankers Announced. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/milwaukee-traffic-off-roads-earnings-for-this-year-put-at-about-6-a.html | MILWAUKEE TRAFFIC OFF.; Road's Earnings for This Year Put at About $6 a Share. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/fire-department.html | Fire Department. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/big-bay-state-works-program.html | Big Bay State Works Program. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/the-screen-a-jules-verne-fantasy-the-lucky-gambler.html | THE SCREEN; A Jules Verne Fantasy. The Lucky Gambler. | True | By Mordaunt Hall. | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/markets-in-london-paris-and-berlin-tendency-downward-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tendency Downward on the English Exchange--Credit Continues Easy. FRENCH STOCKS ADVANCE Upswing Starts in Final Hours of Session--Tone Better on the German Boerse. London Closing Prices. Improvement in Paris. Paris Closing Prices. Gains Scored in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/legions-program-put-before-hoover-commander-bodenhamer-at-white.html | LEGION'S PROGRAM PUT BEFORE HOOVER; Commander Bodenhamer at White House Stresses Needs of Disabled Veterans. NEW DRAFT LAW IS URGED Universal Service Would Make War Less Likely to Occur, Leader Declares. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/palestine-inquiry-hears-moving-tale-rabbi-of-hebron-who-lost-five.html | PALESTINE INQUIRY HEARS MOVING TALE; Rabbi of Hebron, Who Lost Five Relatives in Massacres, Gives Vent to His Sorrow. TELLS OF BURNED SCROLLS Zionist Criticizes Government's Policy During Outbreaks-- Asks for More Police. | True | By Joseph Levy. Wireless To the New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/shikat-throws-mcmillen.html | Shikat Throws McMillen. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/silver-mine-company-seeks-more-capital-dolores-esperanza-proposes.html | SILVER MINE COMPANY SEEKS MORE CAPITAL; Dolores Esperanza Proposes $100,000 Debentures to Tide Over Fiscal Difficulties. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/christmas-candles-the-rule-in-saratoga-city-without-electric-lights.html | CHRISTMAS CANDLES THE RULE IN SARATOGA; City, Without Electric Lights, Returns Perforce to Primitive Illumination. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/officials-cancel-keeney-park-meet-florida-jockey-club-heads-order.html | OFFICIALS CANCEL KEENEY PARK MEET; Florida Jockey Club Heads Order Racing Closed as Result of Injunction Threat. DECRY REFORMERS' MOVE Say Park Will Be Idle Till Betting Is Legal--Miami Meeting Is Not Affected. "Envelope" System of Betting. Other Meets Not Affected. ST. PRISCA IS HOME FIRST. Shows Way to Wacket by Half Length in Keeney Park Feature. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/16250000-in-gold-shipped-to-france-total-sent-from-new-york-since.html | $16,250,000 IN GOLD SHIPPED TO FRANCE; Total Sent From New York Since October Mounts to $54,000,000. VARIOUS BANKS PARTICIPATE Franc Gains Strength Despite Heavy Exports of the Metal-- Sterling Unchanged. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/emanuel-beats-gagnon-outboxes-rival-in-boston-feature-after-poor.html | EMANUEL BEATS GAGNON.; Outboxes Rival in Boston Feature After Poor Start. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/high-school-to-celebrate.html | High School to Celebrate. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/to-see-mexico-inaugural-goodwill-party-from-here-to-go-on-special.html | TO SEE MEXICO INAUGURAL.; Good-Will Party From Here to Go on Special Train Jan. 26. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/cast-of-new-bird-in-hand.html | Cast of New "Bird in Hand." | True | | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/submarine-parity-not-aim-of-japan-high-tokio-authority-says-nation.html | SUBMARINE PARITY NOT AIM OF JAPAN; High Tokio Authority Says Nation Will Demand Only Enough to Defend Her Coasts. | True | By Hugh Byas. Wireless To the New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/smithmccomb-wedding-jan-10.html | Smith-McComb Wedding Jan. 10. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/roosevelt-moves-for-prison-relief-emergency-message-will-ask.html | ROOSEVELT MOVES FOR PRISON RELIEF; Emergency Message Will Ask Legislature to Provide New Housing at Once. SEVEN CAMPS PROJECTED He Will Call far Additional Food and Clothing and Creation of State-Wide Guard Corps. Welfare League Under Scrutiny. Plans for Utilizing the Camps. ROOSEVELT MOVES FOR PRISON RELIEF | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/radium-concern-sued-in-new-poisoning-case-woman-former-employe.html | RADIUM CONCERN SUED IN NEW POISONING CASE; Woman, Former Employe, Seeks $400,000 and Husband Asks $50,000 Also. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/indicted-in-killing-of-3-port-chester-man-accused-of-shooting-wife.html | INDICTED IN KILLING OF 3.; Port Chester Man Accused of Shooting Wife and Two Other Women. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/ship-agreements-approved-by-board-two-by-williams-corporation-and.html | SHIP AGREEMENTS APPROVED BY BOARD; Two by Williams Corporation and Three by Colmar Line Among the Seven Recognized. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/thugs-get-5600-payroll-in-office-three-robbers-cow-employes-with.html | THUGS GET $5,600 PAYROLL IN OFFICE; Three Robbers Cow Employes With Pistols, Snatch Cash in Envelopes and Escape. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/pecora-submits-resignation-to-crain-says-he-will-enter-private.html | PECORA SUBMITS RESIGNATION TO CRAIN; Says He Will Enter Private Practice and Wishes District Attorney-Elect Success. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/ad-men-honor-lawrence-he-says-aviations-great-obstacle-is-publics.html | AD MEN HONOR LAWRENCE.; He Says Aviation's Great Obstacle Is Public's Timidity. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/new-shipping-service.html | New Shipping Service. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/harvard-five-tops-pratt-by-34-to-25-stages-spirited-rally-in-the.html | HARVARD FIVE TOPS PRATT BY 34 TO 25; Stages Spirited Rally in the Second Hatf After Trailing at the Intermission, 19-15. NIDO HEADS THE ATTACK His Brilliant Passing and Accurate Shooting Bring Victory-- Wenner Also Stars for Crimson. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/legge-explans-farm-aid-chairman-writes-outline-of-plan-for.html | LEGGE EXPLANS FARM AID.; Chairman Writes Outline of Plan for Government Loans. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/conway-sustained-on-russian-assets-appellate-division-upholds-fight.html | CONWAY SUSTAINED ON RUSSIAN ASSETS; Appellate Division Upholds Fight to Preserve Funds of Insurance Companies' Branches Here. $23,860 INVOLVED IN CASE Sought by Refugee Directors in Paris--Similar Claims Total More Than $100,000. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/downward-trend-continues-on-curb-several-general-investment-trusts.html | DOWNWARD TREND CONTINUES ON CURB; Several General Investment Trusts Touch Their Lowest Marks of the Year. | True | | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/isabel-aunt-of-alfonso-is-78.html | Isabel, Aunt of Alfonso, Is 78. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/willingdons-at-jamaica-governor-general-and-party-to-leave-for.html | WILLINGDONS AT JAMAICA.; Governor General and Party to Leave for Canada New Year's Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/demands-state-ruling-as-to-alabama-voters-official-puts-democratic.html | DEMANDS STATE RULING AS TO ALABAMA VOTERS; Official Puts Democratic Party Action Against Bolters Up to Attorney General. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/more-bonuses-announced-other-firms-and-corporations-declare-gifts.html | MORE BONUSES ANNOUNCED.; Other Firms and Corporations Declare Gifts to Employes. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/stocks-and-grain-drag-cotton-lower-several-deliveries-fall-to.html | STOCKS AND GRAIN DRAG COTTON LOWER; Several Deliveries Fall to Season's Bottoms--Affected byOutside Influences.COMMISSION HOUSES SELL Estimate of Crop in India Is Reduced and Ginnings Are BelowExpectations. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/sports-of-the-times-souvenir-de-guerre-renewing-old-acquaintances.html | Sports of the Times; Souvenir De Guerre. Renewing Old Acquaintances. The Greatest of Them All. Harvard's Lasting One. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/baker-robinson-negotiate-lease.html | Baker & Robinson Negotiate Lease. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/clark-team-wins-soccer-title-again-defeats-remsen-2-to-0-in-final.html | CLARK TEAM WINS SOCCER TITLE AGAIN; Defeats Remsen, 2 to 0, in Final of P.S.A.L. Junior High School Tournament. UNBEATEN IN TWO SEASONS Victors Score in Each Half, Durney and Giulette Tallying--Goldberg Stars for Losers. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/youth-swings-by-hands-to-airplanes-tail-riding-eight-miles-as.html | Youth Swings by Hands to Airplane's Tail, Riding Eight Miles as Unwilling Stowaway | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/cold-weather-sends-pitt-team-indoors-eleven-engages-in-calisthenics.html | COLD WEATHER SENDS PITT TEAM INDOORS; Eleven Engages in Calisthenics, Signal Drill and Dummy Scrimmage in Long Session. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/trade-commission-cites-3-names-two-swift-employes-and-chicago.html | TRADE COMMISSION CITES 3.; Names Two Swift Employes and Chicago Concern in Gear Sales. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/2000-croats-held-in-bomb-plot-case-police-charge-plan-to-disturb.html | 2,000 CROATS HELD IN BOMB PLOT CASE; Police Charge Plan to Disturb King's Birthday Fetes by Wrecking Special Trains. RADITCH GROUP INVOLVED Former Deputy Aroused Suspicions by Carrying Sack With Four Bombs in Taxicab. | True | Special Cable to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/women-get-trench-mouth-physician-finds-disease-spreading-and-issues.html | WOMEN GET 'TRENCH MOUTH'; Physician Finds Disease Spreading and Issues Warning. | True | B. BARRYMORE MARCO, D.D.S. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/35000-sought-for-gifts-protestant-episcopal-society-to-aid-needy-in.html | $35,000 SOUGHT FOR GIFTS.; Protestant Episcopal Society to Aid Needy in Institutions. | True | | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/vitale-will-fight-whalens-charges-magistrate-prepares-to-cite-cases.html | VITALE WILL FIGHT WHALEN'S CHARGES; Magistrate Prepares to Cite Cases Before Bar Committee in a Vigorous Defense. HE WELCOMES INQUIRY It Is Put Off Till After Trial of Detective Demoted for Action in Dinner Hold-Up. THOMAS DOUBTS RESULT He Calls for Legislative Move, Saying That Lawyers and LaymenFear to Accuse Magistrates. Two Guests Once Before Vitale. Awaits Johnson's Trial. Asks Legislative Inquiry | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/no-toys-and-luxuries-bought-with-funds-sent-to-neediest.html | No Toys and Luxuries Bought With Funds Sent to Neediest | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/miss-masonmannheim-hostess.html | Miss Mason-Mannheim Hostess. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/albany-port-district-awards-1518000-bonds-to-syndicate.html | Albany Port District Awards $1,518,000 Bonds to Syndicate | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/finland-acts-to-halt-reds-passes-law-designed-to-stop-all-communist.html | FINLAND ACTS TO HALT REDS; Passes Law Designed to Stop All Communist Activities. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/port-authority-seeks-jersey-city-property-authorizes-negotiations.html | PORT AUTHORITY SEEKS JERSEY CITY PROPERTY; Authorizes Negotiations for Little Basin as Site of Pier Development. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/financing-for-carolinas-burnett-formerly-with-guaranty-trust-heads.html | FINANCING FOR CAROLINAS.; Burnett, Formerly With Guaranty Trust, Heads New Organization. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/police-department.html | Police Department. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/56543000-assets-gain-canadian-bank-of-commerce-reports-large.html | $56,543,000 ASSETS GAIN.; Canadian Bank of Commerce Reports Large Strides in Year. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/russell-is-queried-on-neon-assets-director-of-the-federal-system-is.html | RUSSELL IS QUERIED ON NEON ASSETS; Director of the Federal System Is Cross-Examined on $10,000,000 Stock Issue. HIS THIRD DAY ON STAND Says Concern Had $1,000,000 in Physical Property at Time It Planned to Float Shares. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/mount-holyoke-sings-christmas-carols-vested-choir-of-100s.html | MOUNT HOLYOKE SINGS CHRISTMAS CAROLS; Vested Choir of 100's Interesting Program Applauded by Loyal Alumnae in Town Hall. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/cooperatives-bid-118-for-wheat-offer-for-grain-for-20day-shipment.html | COOPERATIVES BID $1.18 FOR WHEAT; Offer for Grain for 20-Day Shipment Made at Farm Board Lending Price. CORM FUTURES ARE WEAKER Close of Oats Is Irregular--Rye Finishes Lower, an Early Buying Move Failing to Last. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/held-hereas-owner-of-the-im-alone-daniel-nogan-waives-removal-to.html | HELD HEREAS OWNER OF THE I'M ALONE; Daniel Nogan Waives Removal to Louisiana in International Liquor Case. SHIP BORE BRITISH FLAG Sinking at Sea by Coast Guard Still Under Arbitration by United States and Canada. Indictment Handed Up Tuesday. Hogan Taken in Raid. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/schenck-is-planning-london-movie-house-he-seeks-site-in-heart-of.html | SCHENCK IS PLANNING LONDON MOVIE HOUSE; He Seeks Site in Heart of Capital for $5,000,000 Theatre to Seat 3,500 for All Types of Shows. | True | Special Cable to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/railroad-earnings-new-york-chicago-st-louis.html | RAILROAD EARNINGS.; New York, Chicago & St. Louis. | True | | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/parachute-jumper-killed-lieut-miller-in-texas-leap-pulls-emergency.html | PARACHUTE JUMPER KILLED; Lieut. Miller in Texas Leap Pulls Emergency Cord Too Late. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/hoover-and-the-senate.html | HOOVER AND THE SENATE. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/senate-drys-hit-wickersham-board-glass-opposes-further-funds-until.html | SENATE DRYS HIT WICKERSHAM BOARD; Glass Opposes Further Funds Until Commission Reports on Prohibition Inquiries. "STAR CHAMBER" ASSAILED Harris Criticizes Chairman for Holding "Secret Sessions" and Demands Open Hearings. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/heavy-construction-gains-contracts-awarded-in-country-are-above.html | HEAVY CONSTRUCTION GAINS; Contracts Awarded in Country Are Above Total for Preceding Week. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/fiveandten-romance-the-girl-from-woolworths-has-old-plot-in-new.html | FIVE-AND-TEN ROMANCE.; "The Girl From Woolworths" Has Old Plot in New Dress. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/cuyamel-deal-approved-united-fruits-directors-vote-for-purchase-of.html | CUYAMEL DEAL APPROVED.; United Fruit's Directors Vote for Purchase of Company. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/sues-for-loss-of-goddess-excavator-finds-2500yearold-idol-missing.html | SUES FOR LOSS OF GODDESS; Excavator Finds 2,500-Year-Old Idol Missing From Vienna Museum. | True | Wireless to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/brown-five-wins-3635-defeats-worcester-tech-in-exciting-and-close.html | BROWN FIVE WINS, 36-35.; Defeats Worcester Tech in Exciting and Close Contest. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/society-at-capital-greets-debutantes-miss-lowman-daughter-of-the.html | SOCIETY AT CAPITAL GREETS DEBUTANTES; Miss Lowman, Daughter of the Assistant Secretary of the Treasury, Presented. BALL FOR MISS HUSTON 1,000 Guests at Mayflower Event-- Miss de Struve and Miss Davis Also Are Introduced. Miss Lowman Introduced. Ball for Miss Huston. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/496151-enrolled-in-kings-livingston-reports-a-187654-democratic.html | 496,151 ENROLLED IN KINGS.; Livingston Reports a 187,654 Democratic Margin in 1929. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/northcliffe-press-gets-rivals-stock-esmond-harmsworth-reveals-heavy.html | NORTHCLIFFE PRESS GETS RIVALS' STOCK; Esmond Harmsworth Reveals Heavy Investments in the Beaverbrook Newspapers. GREAT PROGRESS STRESSED High Tribute is Paid to Daily Express Owner for Thriving Business He Has Built. | True | Wireless to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/nyu-to-face-stevens-tech.html | N.Y.U. to Face Stevens Tech. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/panamerican-union-seen-as-aid-to-peace-miss-isabel-mcdermott-asks.html | PAN-AMERICAN UNION SEEN AS AID TO PEACE; Miss Isabel McDermott Asks That Its Scope Be Extended to Cover All Disputes. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/corportion-reports-results-of-operations-announced-by-industrial.html | CORPORTION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. United States Smelting. Arundel Corporation. Borg-Warner Corporation. Collins & Aikman. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/new-warsaw-embassy-hailed-by-zaleski-foreign-minister-and-stimson.html | NEW WARSAW EMBASSY HAILED BY ZALESKI; Foreign Minister and Stimson Exchange Telegrams on Rise in Diplomatic Status. | True | Special to The New York Times. | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/eight-for-wills-bridal-guests-at-tennis-stars-wedding-to-be-limited.html | EIGHT FOR WILLS BRIDAL.; Guests at Tennis Star's Wedding to Be Limited to Family. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/12-ships-sail-today-for-foreign-ports-minnewaska-albertic-letitia.html | 12 SHIPS SAIL TODAY FOR FOREIGN PORTS; Minnewaska, Albertic, Letitia, Kungsholm and Lancastria Leaving for Europe. FRANCONIA OFF ON CRUISE Araguaya, Calamares, Arcadian, Vandyck, Statendam and Bermuda Going South. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/ship-merger-again-denied-north-german-lloyd-and-hamburgamerican.html | SHIP MERGER AGAIN DENIED.; North German Lloyd and HamburgAmerican Call Reports False. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/christmas-parties-given-for-children-holiday-festivities-get-under.html | CHRISTMAS PARTIES GIVEN FOR CHILDREN; Holiday Festivities Get Under Way Throughout the City--Hospital Patients Feted. RED CROSS TO GIVE CANDY Midtown Merchants, Open Clothing Station for Needy--Program by Henry St. Settlement. Merchants Give Clothing. Parties Planned for Today. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/cutler-defeats-haddad-15035.html | Cutler Defeats Haddad, 150-35. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/slayer-of-boy-dies-in-electric-chair-kudzinowski-put-to-death-in.html | SLAYER OF BOY DIES IN ELECTRIC CHAIR; Kudzinowski Put to Death in Trenton for Killing Joseph Storelli, 7, of This City. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/austria-increases-duty-on-sugar.html | Austria Increases Duty on Sugar. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/sugar-plan-heard-in-court-cuba-cane-sugar-reorganization.html | SUGAR PLAN HEARD IN COURT; Cuba Cane Sugar Reorganization Argued--Deposit Date Extended. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/warham-whiteny-dead-last-of-line-of-rochester-pioneers-was-75-years.html | WARHAM WHITENY DEAD.; Last of Line of Rochester Pioneers Was 75 Years Old. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/bishop-dunn-on-cruise-one-of-375-departing-on-133day-trip-on-the.html | BISHOP DUNN ON CRUISE; One of 375 Departing on 133-Day Trip on the Belgenland. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/america-signs-pact-to-liberate-trade-18-other-nations-accept.html | AMERICA SIGNS PACT TO LIBERATE TRADE; 18 other Nations Accept Protocol Ending More Than 200 Export and Import Restrictions. ELEVEN MAY WITHDRAW Their Agreement Hangs on That of Poland and Czechoslovakia--Measure Effective July 1. Eleven Make Reservation. Eases American Exportation. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/chorus-girl-sues-vallee-she-asks-200000-alleging-breach-of-promise.html | CHORUS GIRL SUES VALLEE; She Asks $200,000, Alleging Breach of Promise. | True | | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/89-injured-in-panic-in-train-under-river-women-trampled-in-stampede.html | 89 INJURED IN PANIC IN TRAIN UNDER RIVER; Women Trampled in Stampede of 1,500 as Smoke From Short Circuit Fills Cars. POLICEMAN LEADS 800 OUT Only Boys Aided, a Woman Says --Traffic Blocked 3 Hours in B.M.T. Tunnel to Queens. Eighty-nine on Casualty List. 89 INJURED IN PANIC IN EAST RIVER TUBE Panic Seizes Passengers. Boys Behaved Like Men. Some Get Out, Then Collapse. Smash Cover to Exit. Power Short-Circuited. LIST OF INJURED IN PANIC. Only Two Remain in Hospital----Many Treated Near the Scene. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/dinner-and-bridge-party-mr-and-mrs-sa-orvis-entertain-at-their-park.html | DINNER AND BRIDGE PARTY.; Mr. and Mrs. S.A. Orvis Entertain at Their Park Av. Home. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/cold-wave-frees-fogbound-ships-air-mail-planes-grounded-for-days.html | COLD WAVE FREES FOG-BOUND SHIPS; Air Mail Planes, Grounded for Days, Resume Service as Biting Wind Clears Mist. RAIL EMERGENCY RELIEVED But Trains From West Are Still Late--Dozens of Vessels Proceed on Voyages. Drowned in Wrecked Craft. Fog-bound Liners Released. COLD WAVE FREES FOG-BOUND SHIPS Air Mail Service Resumed. Railroad Service Improved. TIMES RADIO AIDS HALIFAX. Establishes Communication After Storm Halts Wire Service. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/sargs-puppets-enact-rip-van-winkle-legend-christmas-show-of.html | SARG'S PUPPETS ENACT RIP VAN WINKLE LEGEND; Christmas Show of Assembly Is Engaging Presentation of Famous Catskill Fantasy. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/walker-televised-at-demonstration-astonished-at-clearness-of-voice.html | WALKER TELEVISED AT DEMONSTRATION; Astonished at Clearness of Voice and Images Reproduced by Baird Device. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/new-setback-given-chaco-negotiations-atmosphere-chilled-as-paraguay.html | NEW SETBACK GIVEN CHACO NEGOTIATIONS; Atmosphere Chilled as Paraguay Is Reported to Have Rejected Fort Exchange Plan. VANGUARDIA PROPOSAL BAR Asuncion Refuses to Rebuild Fortress for Bolivia--More Strongholds Erected, According to Rumors. | True | Special Cable to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/holdup-man-sentenced-youth-who-shot-patrolman-gets-15-to-30-years.html | HOLD-UP MAN SENTENCED; Youth Who Shot Patrolman Gets 15 to 30 Years in Sing Sing. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/says-big-criminals-dodge-baumes-act-lawes-finds-all-of-108-lifers.html | SAYS BIG CRIMINALS DODGE BAUMES ACT; Lawes Finds All of 108 Lifers in Sing Sing Profited Little or Nothing in Crimes. ONLY ONE IN A BIG ROBBERY Harsh Sentences Lead Prosecutors to Bargain With Defendants, Warden Declares. Opposes Fixed Penalties. Says Big Offenders Escape. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/new-jersey-bank-held-up-three-armed-men-get-5000-leaving-only-61.html | NEW JERSEY BANK HELD UP.; Three Armed Men Get $5,000, Leaving Only 61 Cents in Pennies. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/stocks-drop-1-to-20-points-lowest-in-month-on-bear-drive-and-sales.html | Stocks Drop 1 to 20 Points, Lowest in Month, On Bear Drive and Sales to Cut Income Taxes | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/lener-quartet-farewell-musicians-leave-carnegie-hall-with-five.html | LENER QUARTET FAREWELL.; Musicians Leave Carnegie Hall With Five Minutes to Catch Boat. | True | | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/british-in-clash-in-egypt-trooper-is-killed-officer-wounded-in.html | BRITISH IN CLASH IN EGYPT.; Trooper is Killed, Officer Wounded in Capturing Chief Lafofa. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/insist-naval-limits-depend-on-geneva-minister-of-marine-and-other.html | INSIST NAVAL LIMITS DEPEND ON GENEVA; Minister of Marine and Other French Statesmen Oppose Final Action at Parley. TO ISSUE MEMORANDUM Document Will Stress Fixing of Armaments According to Geographical Needs. | True | Special Cable to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/aids-delinquency-study-oshea-names-six-school-officials-to-help.html | AIDS DELINQUENCY STUDY.; O'Shea Names Six School Officials to Help State Crime Board. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/soviet-reopens-railway-chinese-eastern-resumes-service-from-hailar.html | SOVIET REOPENS RAILWAY.; Chinese Eastern Resumes Service From Hailar to Manchuli. | True | Wireless to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/brooklyn-poly-beats-columbia-wrestlers-gains-second-straight.html | BROOKLYN POLY BEATS COLUMBIA WRESTLERS; Gains Second Straight Triumph, 18-16--Columbia Junior Varsity Is Victor, 26-10. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/junior-dances-open-for-winter-season-miss-owens-friday-series-has-a.html | JUNIOR DANCES OPEN FOR WINTER SEASON; Miss Owen's Friday Series Has a Preliminary Tea--Others at Plaza and St. Regis. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/columbia-defeats-seton-hall-five-lions-draw-away-after-slow-start.html | COLUMBIA DEFEATS SETON HALL FIVE; Lions Draw Away After Slow Start and Win on Home Court by 41-25. JONES DS LEADING SCORER Sophomore Tallies 14 Points for the Victors, Who Have 19-7 Margin at Intermission. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/huge-sunspot-appears-dark-circle-15000-miles-in-diameter-reported.html | HUGE SUNSPOT APPEARS.; Dark Circle 15,000 Miles in Diameter Reported by German Scientists. | True | Special Cable to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/toys.html | TOYS. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/operates-in-storm-at-sea-surgeon-on-duchess-of-bedford-removes-a.html | OPERATES IN STORM AT SEA.; Surgeon on Duchess of Bedford Removes a Steward's Appendix. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/new-yacht-launched-avalanche-built-for-anson-w-hard-christened-by.html | NEW YACHT LAUNCHED.; Avalanche, Built for Anson W. Hard, Christened by His Son. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/city-to-pay-243827-for-1919-ship-crash-shipping-board-approves.html | CITY TO PAY $243,827 FOR 1919 SHIP CRASH; Shipping Board Approves Settlement of Federal Claim, WhichHas Been Pending 10 Years. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/bryant-five-beats-newtown-28-to-19-victory-puts-two-teams-in-tie.html | BRYANT FIVE BEATS NEWTOWN, 28 TO 19; Victory Puts Two Teams in Tie for Title in the Queens Division of P.S.A.L. JAMAICA WINS, 23 TO 14 Downs Far Rockaway as BushwickTops Manual, 36-22--OtherBrooklyn and Queens Games. New Utrecht Victor, 41-25. Jamaica Rallies to Win. Manual Beaten by Bushwich Boys High Beats Erasmus. Brooklyn Prep on Top, 28-26. St. James Beats Loughlin. Madison an Easy Victor. Lane Wins and Ties for Lead. Adelphi Triumphs, 37-16. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/nyu-cubs-take-swim-triumph-over-ccny-freshman-team-by-score-of-34.html | N.Y.U. CUBS TAKE SWIM.; Triumph Over C.C.N.Y. Freshman Team by Score of 34 to 19. | True | | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 53680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/knights-of-grail-seized-in-a-castle-austrian-police-dissolve-secret.html | 'KNIGHTS OF GRAIL' SEIZED IN A CASTLE; Austrian Police Dissolve Secret Order Led by "Count" With Medieval Trappings. FOUNDER A PLAYWRIGHT His Arrest Follows Complaint by Member on Large Sums Collected, Put at $100,000. | True | Wireless to THE NEW YORK TIMES. | C1B 53680 |
| 1929-12-21 | 1929-12-21 | https://www.nytimes.com/1929/12/21/archives/roosevelt-lauds-decision-congratulates-port-authority-on-baltimore.html | ROOSEVELT LAUDS DECISION; Congratulates Port Authority on Baltimore Differential Case. | True | Special to The New York Times. | C1B 53680 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/70000-see-pope-at-golden-mass-throng-in-basilica-of-st-peters.html | 70,000 SEE POPE AT GOLDEN MASS; Throng in Basilica of St. Peter's Cheers as Pontiff Enters With Procession. FORTY CARDINALS ATTEND Event Marks the Fiftieth Anniversary of the First Mass Celebrated by the Pope. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/more-about-programmaking.html | MORE ABOUT PROGRAM-MAKING | True | PAUL F. LANING. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/rise-of-500000-seen-in-holiday-travelers-homecomings-of-students.html | RISE OF 500,000 SEEN IN HOLIDAY TRAVELERS; Homecomings of Students and Others for Christmas Necessitate Running of 450 Extra Trains. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/montclair-academy-will-play-17-games-basketball-squad-to-resume.html | MONTCLAIR ACADEMY WILL PLAY 17 GAMES; Basketball Squad to Resume Activities Jan. 8, Meeting Kingsley School Team. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/episcopal-deacons-ordained-priests.html | Episcopal Deacons Ordained Priests. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/defects-pointed-out.html | DEFECTS POINTED OUT | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/women-to-manage-recreation-centre-operation-of-1000000-project-in.html | WOMEN TO MANAGE RECREATION CENTRE; Operation of $1,000,000 Project in Westchester Transferred From Park Board. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/seek-prize-drinking-songs-friends-of-french-wines-will-hold.html | SEEK PRIZE DRINKING SONGS; Friends of French Wines Will Hold Competition Early in 1930. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/good-year-ahead-for-l-i-realty-north-shore-improvements-aiding-many.html | GOOD YEAR AHEAD FOR L. I. REALTY; North Shore Improvements Aiding Many Localities, SaysJ. R. Murphy.WORK ON GRADE CROSSINGSExtensive Trade Improvements Going On in Area West of PortWashington. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/paris-costumes-capes-and-jackets-shown-by-leading-couturiers.html | PARIS COSTUMES; Capes and Jackets Shown By Leading Couturiers | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/university-to-insure-800-minnesota-plans-6000000-group-policy-for.html | UNIVERSITY TO INSURE 800.; Minnesota Plans $6,000,000 Group Policy for Faculty and Employes. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/pitt-quintet-defeats-grove-city-by-3830-match-is-close-until-the.html | PITT QUINTET DEFEATS GROVE CITY BY 38-30; Match Is Close Until the Final Moments When Victors Score Winning Points. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/miss-henie-arrives-for-ice-carnival-worlds-champion-woman-figure.html | MISS HENIE ARRIVES FOR ICE CARNIVAL; World's Champion Woman Figure Skater Is Greeted at Pier by Celebrities. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/radio-board-asks-engineers-aid-seeks-antenna-system-which-will.html | RADIO BOARD ASKS ENGINEERS' AID; Seeks Antenna System Which Will Reduce 'Sky Wave' and Strengthen 'Ground Wave.' CALLS MEETING IN CAPITAL Long Beach Station Fails to Get License Renewal--New Jersey Application Refused. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/donates-trophy-for-land-plane-race-charles-e-thompson-cleveland.html | DONATES TROPHY FOR LAND PLANE RACE; Charles E. Thompson, Cleveland Manufacturer, Establishes International Contest. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/crescent-a-c-five-is-victorious-4326-schaenen-leads-the-attack-in.html | CRESCENT A. C. FIVE IS VICTORIOUS, 43-26; Schaenen Leads the Attack in Triumph Over St. Lawrence University Team. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/light-frocks-that-go-with-fur-coats-sheer-wools-flat-crepes-and-gay.html | LIGHT FROCKS THAT GO WITH FUR COATS; Sheer Wools, Flat Crepes And Gay Prints Add Colorful Note | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/tw-orrs-are-honored-mr-and-mrs-jerome-hilborn-give-dinner-dance-for.html | T.W. ORRS ARE HONORED.; Mr. and Mrs. Jerome Hilborn Give Dinner Dance for Them. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/nanking-regime-seeks-sympathy-for-errors-reactionary-criticism-will.html | NANKING REGIME SEEKS SYMPATHY FOR ERRORS; Reactionary Criticism Will Not Be Tolerated, Foreign Language Papers Are Warned. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/thinks-copper-price-now-on-firm-basis-ab-parsons-says-producers-can.html | THINKS COPPER PRICE NOW ON FIRM BASIS; A.B. Parsons Says Producers Can Keep It at 18 Cents a Pound in 1930. CITES FIRM BANK SUPPORT Still He Is Uncertain Whether Unity Among the Leaders Will Be Maintained. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/city-rifle-crown-to-richmond-hill-tops-six-other-teams-in-final.html | CITY RIFLE CROWN TO RICHMOND HILL; Tops Six Other Teams in Final Round of P. S. A. L. Fall Tourney With 1,010. JAMAICA SECOND WITH 1,007 Hegart of Victors Takes Individual Honors With 186-- Kearney of Jamaica Scores 184. | True | Times Wide World Photo. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/kalinin-receives-ovey-british-envoy-tells-of-hopes-for-stronger.html | KALININ RECEIVES OVEY.; British Envoy Tells of Hopes for Stronger Anglo-Soviet Bond. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/governor-kohler-operated-on.html | Governor Kohler Operated On. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/cold-sends-pitt-indoors-for-drill-eleven-half-frozen-curtails-its.html | COLD SENDS PITT INDOORS FOR DRILL; Eleven, Half Frozen, Curtails Its Workout Because of Difficulty Handling Ball.COACH COUNTS ON HIS ENDSThird-Team Men Developed in Event of Emergency--Many Fansto Accompany Squad to Coast. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/amateur-bouts-tomorrow.html | Amateur Bouts Tomorrow. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/juvenile-labor-supply-how-it-is-affected-in-england-by-population.html | JUVENILE LABOR SUPPLY.; How It Is Affected in England by Population Decline. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/jersey-asks-radio-relief-local-stations-are-beset-by-a-bedlam-of.html | JERSEY ASKS RADIO RELIEF.; Local Stations Are Beset by a "Bedlam of Howls," Board Asserts. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/scarsdale-sales-rise-realty-men-report-increase-in-number-of-home.html | SCARSDALE SALES RISE.; Realty Men Report Increase In Number of Home Buyers. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/adds-a-game-sanctuary-province-of-ontario-opens-a-third-preserve.html | ADDS A GAME SANCTUARY.; Province of Ontario Opens a Third Preserve for Wild Life. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/british-give-back-foes-iron-cross-war-office-returns-medals-to-von.html | BRITISH GIVE BACK FOE'S IRON CROSS; War Office Returns Medals to von Lettow-Vorbeck, German East African Commander. HE WORE CROSS IN ENGLAND Told at Dinner How Smuts Sent It Across No Man's Land and He Buried It When Hard Pressed. | True | Wireless to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/a-supper-dance-event-will-help-support-a-school-in-alabama.html | A SUPPER DANCE; Event Will Help Support a School in Alabama | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/bartel-again-chosen-as-polish-premier-president-names-him-to.html | BARTEL AGAIN CHOSEN AS POLISH PREMIER; President Names Him to Succeed Switalski--Sejm Cooperates by Prolonging Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/a-missing-link-and-so-forth-sober-second-thoughts-on-things-and.html | A MISSING LINK --AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once Every So Often, Cabbages | True | By L.h. Robbins. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/art-strengthens-ties-with-industry-designers-put-new-beauty-into.html | ART STRENGTHENS TIES WITH INDUSTRY; Designers Put New Beauty Into Mass Production of Home Furnishings | True | Designed by Alexander Kachiusky, Photograph Worsinger. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/17-transit-links-mapped-in-queens-planning-body-of-borough.html | 17 TRANSIT LINKS MAPPED IN QUEENS; Planning Body of Borough Recommends a System to Meet Growth. 3 MANHATTAN CONNECTIONS City-Wide Commission to Coordinate New York's Development Favored by E. A. MacDougall. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/change-for-gulbord-white-co.html | Change for Gulbord, White & Co. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/german-towns-woods-profitable.html | German Town's Woods Profitable. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/palm-beach.html | PALM BEACH. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/bay-state-book-bill-filed-new-measure-requires-that-whole-volume-be.html | BAY STATE BOOK BILL FILED; New Measure Requires That Whole Volume Be Considered by Censor. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/cliff-street-building-leased.html | Cliff Street Building Leased. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/droege-25-years-with-new-haven.html | Droege 25 Years With New Haven. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/nassau-visioned-as-a-city-soon-countys-growth-will-bring.html | NASSAU VISIONED AS A CITY SOON; County's Growth Will Bring Consolidation, Predicts Ex-Governor Smith. REALTY STABILITY NOTED Need for Care in Building Financing Stressed by Walter Stabler Before Managers and Owners. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/to-greet-the-mauretania-havana-plans-celebration-feb-14-for-biggest.html | TO GREET THE MAURETANIA.; Havana Plans Celebration Feb. 14 for Biggest Liner Ever to Enter. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/glebes-win-at-curling-gain-triumph-over-the-ottawas-in-exhibition.html | GLEBES WIN AT CURLING.; Gain Triumph Over the Ottawas in Exhibition Matches. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/boy-prodigy-ordained-as-episcopal-deacon-er-hardy-jr-who-was.html | BOY PRODIGY ORDAINED AS EPISCOPAL DEACON; E.R. Hardy Jr., Who Was Graduated From Columbia at 15,Enters Ministry at 21. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/erasmus-natators-gain-group-crown-score-in-brooklynqueens-race.html | ERASMUS NATATORS GAIN GROUP CROWN; Score in Brooklyn-Queens Race, While Washington Captures Other Senior Crown. PROSPECT ALSO TRIUMPHS Joins O'Neil, Other Junior Champion, as Regular Season Closes-- Group Leaders Meet Jan. 3. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/three-fast-sets-of-forwards-now-available-to-maroons.html | Three Fast Sets of Forwards Now Available to Maroons | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/report-record-deer-hunt-atlantic-county-nj-wardens-put-5day-bag-at.html | REPORT RECORD DEER HUNT; Atlantic County (N.J.) Wardens Put 5-Day Bag at 200 Bucks. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/plays-santa-claus-to-home-town-postmaster-exkansan-buys-stamps-to.html | Plays Santa Claus to Home Town Postmaster; Ex-Kansan Buys Stamps to Avert Salary Cut | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/takes-hammer-concession-soviet-uses-clause-in-pencil-contract.html | TAKES HAMMER CONCESSION; Soviet Uses Clause in Pencil Contract Giving Purchase Right. | True | Wireless to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/conrad-aiken-master-in-the-music-of-words-his-selected-poems.html | Conrad Aiken, Master in The Music of Words; His "Selected Poems" Include Virtually All of His Mature Work and Some of His Earlier | True | By Percy Hutchison. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/warns-industries-to-stabilize-work-senator-couzens-tells-michigan.html | WARNS INDUSTRIES TO STABILIZE WORK; Senator Couzens Tells Michigan Manufacturers That if They Fail Government Will Step In. | True |  | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/yuletide-music-vibrates-the-air-christmas-spirit-invades-all-wave.html | YULETIDE MUSIC VIBRATES THE AIR; Christmas Spirit Invades All Wave Lengths as Santa Claus Assumes Role of Radio Announcer | True |  | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/shipping-chiefs-deny-german-fusion-plan-cuno-and-stimming-say-no.html | SHIPPING CHIEFS DENY GERMAN FUSION PLAN; Cuno and Stimming Say No Agreement for Mutual Working Has Been Made Yet. | True | Wireless to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/kidnapper-gets-long-term-laman-is-sentenced-in-detroit-to-from-30.html | KIDNAPPER GETS LONG TERM; Laman Is Sentenced in Detroit to From 30 to 40 Years. | True |  | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/taylor-resumes-training.html | Taylor Resumes Training. | True |  | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/sporting-centre-on-pamlico-sound-new-yorkers-buying-property-in.html | SPORTING CENTRE ON PAMLICO SOUND; New Yorkers Buying Property in North Carolina Waterfront Area. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/plots-in-irvington-charge-hands.html | Plots in Irvington Charge Hands. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/real-estate-exchange-sales-prices-and-bid-and-asked-quotations.html | REAL ESTATE EXCHANGE; Sales Prices and Bid and Asked Quotations. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/sale-of-persian-antiques-closes.html | Sale of Persian Antiques Closes. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/favors-commission-buyer-dress-man-gives-reasons-why-he-is-no.html | FAVORS COMMISSION BUYER.; Dress Man Gives Reasons Why He Is No Detriment to Trade. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/486-payroll-stolen-in-street.html | $486 Payroll Stolen in Street. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/cubs-go-to-camp-feb-18-battery-men-will-leave-first-exhibition.html | CUBS GO TO CAMP FEB. 18.; Battery Men Will Leave First-- Exhibition Games Listed. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/rare-manuscripts-of-carlyle-arrive-188page-collection-includes.html | RARE MANUSCRIPTS OF CARLYLE ARRIVE; 188-Page Collection Includes Parts of Original Drafts of Important Works. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/chocolate-stops-lawson-in-second-2500-see-cuban-win-farewell-bout-a.html | CHOCOLATE STOPS LAWSON IN SECOND; 2,500 See Cuban Win Farewell Bout at Olympic A. C.--Loser No Match for Victor. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/democratic-hopes-rise-in-pittsburgh-party-and-independent-leaders.html | DEMOCRATIC HOPES RISE IN PITTSBURGH; Party and Independent Leaders Regard Primary Situation as Practically Ideal. 'GRUNDYISM' TO BE AN ISSUE Fight Within Republican Ranks in County Gives Opponents Chance to Win. | True | By William T. Martin. Editorial Correspondence of the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/alexander-gilbert-banker-dies-at-90-vice-chairman-of-irving-trust.html | ALEXANDER GILBERT, BANKER, DIES AT 90; Vice Chairman of Irving Trust Company Had Been in Banking Almost 70 Years. CLEARING HOUSE'S EX-HEAD Guided It Through 1907 Panic-- Once Youngest Cashier in City-- Plainfield's Former Mayor. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/squadron-a-trio-triumphs-by-158-aggressive-class-a-combination.html | SQUADRON A TRIO TRIUMPHS BY 15-8; Aggressive Class A Combination Defeats Brooklyn Riding and Driving Club. SIX GOALS FOR JACKSON Bancroft Scores Five and Victor Four-- Princeton Loses to Squadron Class C Team. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/aston-villa-loses-in-british-soccer-threat-against-leaders-in.html | ASTON VILLA LOSES IN BRITISH SOCCER; Threat Against Leaders in English League Is Removed by Defeat by West Ham United.MANCHESTER CITY WINSStill Runs Neck-and-Neck Race With Derby County, WhichAlso Triumphs. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/100-to-compete-at-traps-yuletide-handicap-dec-26-to-be-held-at.html | 100 TO COMPETE AT TRAPS.; Yuletide Handicap Dec. 26 to Be Held at Lebanon (Pa.) Plant. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/a-poetic-record-of-travel-in-modern-greece.html | A Poetic Record of Travel in Modern Greece | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/banton-honored-at-dinner-retiring-district-attorney-feted-by.html | BANTON HONORED AT DINNER; Retiring District Attorney Feted by Friends at the Pennsylvania. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/a-revealing-novel-of-latin-america.html | A Revealing Novel of Latin America | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/mount-holyoke-choir-at-princeton.html | Mount Holyoke Choir at Princeton. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/new-diesel-motor-may-lead-to-more-horsepower-in-air.html | NEW DIESEL MOTOR MAY LEAD TO MORE HORSEPOWER IN AIR | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/scribner-retains-lead-in-bowling-loses-advantage-twice-in-title.html | SCRIBNER RETAINS LEAD IN BOWLING; Loses Advantage Twice in Title Match With Falcaro, but Overtakes Rival. IN FRONT BY 8,728-8,690 Last Two Blocks to Be Rolled This Afternoon and Tonight at Broadway Alleys. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/ponder-prr-moves-under-merger-plans-officials-wonder-about-course.html | PONDER P.R.R. MOVES UNDER MERGER PLANS; Officials Wonder About Course Regarding New Haven--ReadingB. & O. Proposal Not a Surprise. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/chicago-blast-buries-9-explosion-in-soap-vat-fells-factory-wallsone.html | CHICAGO BLAST BURIES 9.; Explosion in Soap Vat Fells Factory Walls--One Man Missing. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/retains-55-price-on-newsprint-here-international-paper-notifies.html | RETAINS $55 PRICE ON NEWSPRINT HERE; International Paper Notifies Publishers It Will Be Kept for First Half of 1930. CANADA ACTION UNCHANGED Institute Chairman Says $60 Level Will Stand Unless the Market Conditions Are Altered. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/authorities-scan-our-league-policy-editor-and-exjustice-favor.html | AUTHORITIES SCAN OUR LEAGUE POLICY; Editor and Ex-Justice Favor Entrance, While Educator and Former Envoy Oppose it. WORK OF LOBBIES STUDIED Wilson, Clemenceau and Naval Cuts Also Are Dea With in Articles in January Current History. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/yale-and-harvard-will-use-only-britons-in-rugby-game.html | Yale and Harvard Will Use Only Britons in Rugby Game | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/various-music-events.html | VARIOUS MUSIC EVENTS. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/disabled-steamer-aided-the-santa-ana-is-taken-in-tow-in-the.html | DISABLED STEAMER AIDED.; The Santa Ana Is Taken in Tow in the Caribbean Sea. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/st-louis-sees-end-of-an-old-dispute-city-and-county-endeavor-to.html | ST. LOUIS SEES END OF AN OLD DISPUTE; City and County Endeavor to Work Out Plan for Expansion of Boundary Lines. BITTER FIGHT IMPENDS But Proponents Hope to Win Over Opposition by an Intensive Educational Campaign. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/four-groups-control-niagara-hudson-corp-but-no-three-together-hold.html | FOUR GROUPS CONTROL NIAGARA HUDSON CORP.; But No Three Together Hold Actual Voting Control, Says Floyd L. Carlisle. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/waterbury-death-still-a-mystery-family-contests-a-theory-of-suicide.html | WATERBURY DEATH STILL A MYSTERY; Family Contests a Theory of Suicide, but Inquiry Fails to Explain Fall From Train.FUNERAL TO BE TOMORROW Bishop Shipman to Conduct Rites in St. Bartholomew Chapel-- Burial to Be at Newport. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/kent-school-beaten-in-chess-match-51-bows-to-marshall-club-players.html | KENT SCHOOL BEATEN IN CHESS MATCH, 5-1; Bows to Marshall Club Players, Bullard Scoring Only Triumph for the Losing Team. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/jobless-raid-ecuador-plantations.html | Jobless Raid Ecuador Plantations. | True | Special Cable to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/ccny-five-beats-dartmouth-3321-gains-fourth-triumph-in-row-visitors.html | C.C.N.Y. FIVE BEATS DARTMOUTH, 33-21; Gains Fourth Triumph in Row, Visitors Meeting Their First Defeat of Season. IN FRONT AT HALF, 19-15 Outscore Losers, 12-1, in First Eight Minutes of 2d Period-- Trupin Tallies 10 Points. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/griffithrisko-to-box-at-garden-outcome-of-friday-nights-bout-may.html | GRIFFITH-RISKO TO BOX AT GARDEN; Outcome of Friday Night's Bout May Produce Rival for Sharkey in Miami. GRIFFITH GAINING FAVOR Regarded as Oncoming Heavyweight Candidate--Cavalier and Mays in Semi-Final. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/buying-again-recedes-clearing-house-index-stood-at-59-last-week-a.html | BUYING AGAIN RECEDES.; Clearing House Index Stood at 59 Last Week, a 9-Point Loss. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/way-down-east.html | WAY DOWN EAST | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/london-film-notes.html | LONDON FILM NOTES | True | By Ernest Marshall. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/phone-rate-fight-near-adjudication-both-sides-submit-forms-of.html | PHONE RATE FIGHT NEAR ADJUDICATION; Both Sides Submit Forms of Decree for Increasing Intrastate Charges. LACK OF FIGURES ASSAILED Public Counsel Assert Company Has Failed to Show Value ofProperty Affected. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/guayaquil-tempers-and-wardrobes-suffer-in-annual-visitation-of.html | Guayaquil Tempers and Wardrobes Suffer In Annual Visitation of Millions of Grillos | True | Special Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/rug-terms-to-tighten-producers-to-be-strict-with-chains-now-getting.html | RUG TERMS TO TIGHTEN.; Producers to Be Strict With Chains Now Getting Jobbers' Prices. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/school-for-sailors-asks-ship-and-base-budding-officers-of-the.html | SCHOOL FOR SAILORS ASKS SHIP AND BASE; BUDDING OFFICERS OF THE MERCHANT MARINE | True | Photograph by Times Wide World. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/poultney-bigelows-honored-at-reception-dr-and-mrs-eugene-marcovici.html | POULTNEY BIGELOWS HONORED AT RECEPTION; Dr. and Mrs. Eugene Marcovici Are Hosts at the Ritz Tower. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/police-department.html | Police Department. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/to-aid-trade-with-spain.html | To Aid Trade With Spain. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/acquits-deputies-in-marion-slaying-mountaineer-jury-returns-its.html | ACQUITS DEPUTIES IN MARION SLAYING; Mountaineer Jury Returns Its Verdict After Being Divided Twenty Hours. STATE TO END OTHER CASES Prosecutor Announces the Abandonment of Riot Charges Against101 Strikers. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/hoover-sends-to-wardisabled-remembrance-of-the-nation.html | Hoover Sends to War-Disabled Remembrance of the Nation | True | Special to The New York Times. HERBERT HOOVER. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/clinton-high-beats-erasmus-at-chess-triumphs-by-4-to-0-in-league.html | CLINTON HIGH BEATS ERASMUS AT CHESS; Triumphs by 4 to 0 in League Match--Theodore Roosevelt Conquers New Utrecht, 2 to 1 . | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/crescent-a-c-blanks-penn-a-c-at-soccer-defeats-philadelphians-6.html | CRESCENT A. C. BLANKS PENN A. C. AT SOCCER; Defeats Philadelphians, 6 Goals to 0, in Inter-City Game at Bay Ridge. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/mussolini-presses-parity-with-france-but-reply-to-briand-admits-the.html | MUSSOLINI PRESSES PARITY WITH FRANCE; But Reply to Briand Admits the Paris Claim to Build According to Needs.FRENCH STAND DECLARED Note to Conferees Says Naval Disarmamant Is but Part of Problem Geneva Must Decide. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/berlin-socialist-leader-ousted.html | Berlin Socialist Leader Ousted. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/heirs-war-for-estate-as-its-value-changes-franz-property-stocks.html | HEIRS WAR FOR ESTATE AS IT'S VALUE CHANGES; Franz Property Stocks Have Ranged From $8,000,000 to $27,000,000 at St. Louis. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/boston-six-downs-black-hawks-4-to-1-weiland-counts-two-of-victors.html | BOSTON SIX DOWNS BLACK HAWKS, 4 TO 1; Weiland Counts Two of Victors' Goals--Forward-Passing Rule Bothers Losers. TORONTO TOPS PITTSBURGH Maple Leafs Triumph, 2-1, in Overtime Game--Canadiens andOttawa in 1-1 Deadlock. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/s-california-line-gets-a-hard-drill-coach-jones-stresses-its.html | S. CALIFORNIA LINE GETS A HARD DRILL; Coach Jones Stresses Its Quality in Anticipation of theGame With Pittsburgh.BARRAGAR BACK AT GUARDApparently Regains Early SeasonForm--Squad to Rest onChristmas Day. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/results-of-a-drought.html | RESULTS OF A DROUGHT. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/fordham-will-play-26-baseball-games-season-to-open-of-princeton-on.html | FORDHAM WILL PLAY 26 BASEBALL GAMES; Season to Open of Princeton on April 8--Eleven Tilts Will Be Contested Away. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/article-13-no-title.html | Article 13 -- No Title | True | Times Wide World Photo. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/walk-from-cape-to-cairo-two-australians-end-7000mile-trek-begun-in.html | WALK FROM CAPE TO CAIRO.; Two Australians End 7,000-Mile Trek Begun in September, 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/roaming-the-glorious-skies-of-winter-below-the-airman-is-the-earth.html | ROAMING THE GLORIOUS SKIES OF WINTER; Below the Airman Is The Earth, Covered With the Magic Of the Snow | True | Photographs on These Two Pages Are by Captain Alfred G. Buckham. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/ban-on-3-credit-unions-state-banking-department-refused-to-sanction.html | BAN ON 3 CREDIT UNIONS.; State Banking Department Refused to Sanction Companies. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/in-the-foreign-field-german-bus-traffic.html | IN THE FOREIGN FIELD; German Bus Traffic. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/splendid-palace-of-sultans-is-wanted-for-a-dance-hall-modern-use-is.html | SPLENDID PALACE OF SULTANS IS WANTED FOR A DANCE HALL; Modern Use Is Proposed for Dolma Bagtche, a White Elephant in Republican Turkey | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/board-may-abolish-title-held-by-bass-will-consider-action-as-result.html | BOARD MAY ABOLISH TITLE HELD BY BASS; Will Consider Action as Result of Two-Round Knockout of Morgan in Garden. MANAGER DEFENDS MORGAN Points to Fighter's Matches With Martin and Glick, in Which They Ruled as Favorites. | True | By James P. Dawson. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/new-yorks-siberia-temperatures-of-30-and-40-below-not-unusual-at.html | NEW YORK'S SIBERIA; Temperatures of 30 and 40 Below Not Unusual at Owl's Head. | True | MORTON C. FITCH. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/german-labor-builders-prosper.html | German Labor Builders Prosper. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/the-dance-modernism-finding-form-to-express-contemporary-life-and.html | THE DANCE: MODERNISM; Finding Form to Express Contemporary Life and Emotions--Current Programs | True | By John Martin. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/the-new-bridge-across-the-raritan-river.html | THE NEW BRIDGE ACROSS THE RARITAN RIVER | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/tokio-envoy-protests-to-soviet-on-slaying-woman-killed-official.html | TOKIO ENVOY PROTESTS TO SOVIET ON SLAYING; Woman Killed, Official Hurt in Manchurian Bombardment-- Consular Train Returns. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/screen-notes.html | SCREEN NOTES | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/four-board-members-who-back-consolidation-project-dissent-on-some.html | Four Board Members Who Back Consolidation Project Dissent on Some Details; Porter Opposes Fifth System in East. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/borden-may-get-bridgeport-dairy.html | Borden May Get Bridgeport Dairy. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/to-issue-air-law-review-nyu-announces-publication-covering-radio.html | TO ISSUE AIR LAW REVIEW.; N.Y.U. Announces Publication Covering Radio and Aviation. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/holiday-activities-of-musicians-opera-and-orchestra.html | HOLIDAY ACTIVITIES OF MUSICIANS; OPERA AND ORCHESTRA. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/lawrence-victor-in-nyac-shoot-breaks-94-out-of-100-targets-at.html | LAWRENCE VICTOR IN N.Y.A.C. SHOOT; Breaks 94 Out of 100 Targets at Travers Island--High Handicap Cup to Weber.HUNT SCORES AT MINEOLA Takes High Scratch Cup With 42--Milton Wins at Bath Beach,Schwalb at Jamaica Bay. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/the-news-of-europe-in-weekend-cables-await-naval-parley-british.html | THE NEWS OF EUROPE IN WEEK-END CABLES; AWAIT NAVAL PARLEY British Realize Disarmament Possibilities Its Success Would Open Up. MINES BILL 'CRISIS FIZZLES Conservatives and Liberals Decide Time Is Not Ripe to Turn Labor Cabinet Out. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/ontario-shows-rise-in-gold-production-gain-of-855286-for-11-months.html | ONTARIO SHOWS RISE IN GOLD PRODUCTION; Gain of $855,286 for 11 Months Reported--November Output Valued at $2,558,361. 1,000,000-TON DROP IN COAL Iron and Steel Activity Reduced-- New High Record for British Columbia Minerals. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/the-name-is-hoey.html | THE NAME IS HOEY | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/smart-palm-beach-accessories-chiffon-parasols-return-to-favor-and-a.html | SMART PALM BEACH ACCESSORIES; Chiffon Parasols Return to Favor, and a Novel Beach Set Is Made of India Print | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/historians-to-meet-in-south-on-dec-20-hundreds-to-attend-american.html | HISTORIANS TO MEET IN SOUTH ON DEC. 20; Hundreds to Attend American Association Gatherings at Durham and Chapel Hill. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/woes-of-theatre-laid-to-the-unions-houtain-counsel-for-stock.html | WOES OF THEATRE LAID TO THE UNIONS; Houtain, Counsel for Stock Managers, Addresses Open Letter to Their Heads. SEEKS PARLEY FOR REMEDY Charges Conditions Imposed on Producers Make It Impossible to Compete With Talkies. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/big-railroads-about-which-little-ones-group-designate-the-21.html | Big Railroads About Which Little Ones Group Designate the 21 Systems Under Consolidation | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/questions-and-answers-does-a-booming-sound-at-maximum-volume.html | QUESTIONS AND ANSWERS; Does a Booming Sound at Maximum Volume Indicate Defect in the Receiver?-- Advantage of An Outdoor Antenna | True | By Orrin E. Dunlap Jr. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/a-k-c-to-confer-with-government-on-placing-a-quarantine-on-dogs.html | A. K. C. to Confer With Government on Placing a Quarantine on Dogs; Committee Composed of Tennant, Johnson and Denby Will Seek United States Embargo in Hopes of Protecting Breeding Industry Here--Other Kennel News. | True | By Henry R. Ilsley. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/swarthmore-girls-busy-at-basketball-thirtyfive-including-five.html | SWARTHMORE GIRLS BUSY AT BASKETBALL; Thirty-five, Including Five Winners of Letters, Have Reported for Practice. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/forecast-objection-by-northern-lines-heads-of-the-great-northern.html | FORECAST OBJECTION BY NORTHERN LINES; Heads of the Great Northern and Northern Pacific See Loss of the Burlington Route. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/brokers-fight-injunction-two-firms-lose-their-plea-to-have-court.html | BROKERS FIGHT INJUNCTION.; Two Firms Lose Their Plea to Have Court Ban Vacated. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/hawaiian-planters-facing-a-bad-year-prospect-of-low-prices-and-high.html | HAWAIIAN PLANTERS FACING A BAD YEAR; Prospect of Low Prices and High Costs Confronts Islands' Sugar Growers. TARIFF RELIEF HOPED FOR Labor Supply Jeopardized by the Probable Exclusion of Filipino Field Hands. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/naming-of-oftedal-puzzles-california-why-it-is-asked-should.html | NAMING OF OFTEDAL PUZZLES CALIFORNIA; Why, It Is Asked, Should Maryland Voter Collect Revenuein San Francisco?SHORTRIDGE MOVE AMAZESInterested Politicians Would LearnWho "Put Over" Appointeeon the Senator. | True | By Frederick F. Forbes. Editorial Correspondence of the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/two-opera-benefits-in-prospect-performance-of-rigoletto-on-new.html | TWO OPERA BENEFITS IN PROSPECT; Performance of "Rigoletto" on New Year's Eve to Aid Knickerbocker Hospital--A School Project | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/5807-at-columbia-filled-jobs-in-year-employment-bureau-reports.html | 5,807 AT COLUMBIA FILLED JOBS IN YEAR; Employment Bureau Reports Greatest Gain, 34%, in FullTime Work for Women.8,474 POSITIONS OFFEREDInterest of One Alumnus Provided for 25 Students, Estimated Equalto $360,000 in Scholarships. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/foreign-list-rises-as-home-bonds-dip-pathe-7s-and-cuba-cane-sugar.html | FOREIGN LIST RISES AS HOME BONDS DIP; Pathe 7s and Cuba Cane Sugar 7s Go to New Lows--Richfield Oil 6s Fall.CONVERTIBLE ISSUES QUIETFurther Recoveries Made by Argentine Obligations--Most SouthAmericans Improve. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/looking-to-the-future-of-the-theatre.html | Looking to the Future of the Theatre | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/governor-larson-to-attend-hockey-game-at-atlantic-city.html | Governor Larson to Attend Hockey Game at Atlantic City | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/traffic-surveyed-on-6th-avenue-l-shows-only-60647-passengers-would.html | TRAFFIC SURVEYED ON 6TH AVENUE 'L'; Shows Only 60,647 Passengers Would Be Inconvenienced by Its Removal. TRANSIT BODY MADE STUDY Property Owners Now Said to Be in Favor of Early Removal of the Road. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/cuba-fears-for-chinese-hears-those-she-deports-are-executed-through.html | CUBA FEARS FOR CHINESE; Hears Those She Deports Are Executed Through Misunderstanding. | True | Special Cable to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/horse-said-to-be-47-is-dead.html | Horse, Said to Be 47, Is Dead. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/when-winter-begins.html | WHEN WINTER BEGINS. | True | CHARLES NEVERS HOLMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/social-factfinding.html | SOCIAL FACT-FINDING. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/louvre-reassembles-parts-of-old-pictures-finds-four-fragments-of.html | Louvre Reassembles Parts of Old Pictures; Finds Four Fragments of Ancient Tryptich | True | By Lansing Warrfn. Wireless To the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/automobile-lifts-under-ban-in-georgia-university-town.html | Automobile "Lifts" Under Ban In Georgia University Town | True | Special Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/passengers-on-liner-will-lose-christmas-day-on-pacific-trip.html | Passengers on Liner Will Lose Christmas Day on Pacific Trip | True | Wireless to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/prince-of-wales-finishes-2d-in-paget-cup-golf-in-england.html | Prince of Wales Finishes 2d In Paget Cup Golf in England | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/abolishing-the-senate.html | ABOLISHING THE SENATE. | True | W. T. DOTY. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/kansas-may-start-water-polo.html | Kansas May Start Water Polo. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/wesson-oil-and-snowdrift-reports.html | Wesson Oil and Snowdrift Reports. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/arnold-baxs-new-symphony-work-dedicated-to-koussevitzky-performed.html | ARNOLD BAX'S NEW SYMPHONY; Work Dedicated to Koussevitzky Performed by Boston Orchestra --Music Events in Other Cities | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/stock-exchanges-in-paris-and-berlin-securities-on-french-market.html | STOCK EXCHANGES IN PARIS AND BERLIN; Securities on French Market Decline Under Unfavorable Foreign News. GERMAN BOERSE WEAKENS Trading Nearly at a Standstill Throughout Session--Credit Conditions Tighten. | True | Wireless to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/salvation-army-bars-street-santa-claus-believes-their-effect-on.html | SALVATION ARMY BARS STREET SANTA CLAUS; Believes Their Effect on Small Children Is Not Good, Says Colonel Underwood. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/navy-orders.html | Navy Orders. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/pope-will-beatify-scots-priest-today-john-ogilvie-to-be-advanced-to.html | POPE WILL BEATIFY SCOTS PRIEST TODAY; John Ogilvie to Be Advanced to Honors of the Altar 300 Years After Being Hanged. KILTED SCOUTS ATTEND Brought Up a Calvinist, Father Ogilvie Joined Jesuits and Preached Nine Months. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/prize-winning-house-follows-true-spanish-precedent-lacelike-grilles.html | PRIZE WINNING HOUSE FOLLOWS TRUE SPANISH PRECEDENT; Lacelike Grilles. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/from-grimsby-and-linares-to-katmai-and-kahoolawe.html | FROM GRIMSBY AND LINARES TO KATMAI AND KAHOOLAWE | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/hoover-signs-court-building-bill.html | Hoover Signs Court Building Bill. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/frances-foreign-policy.html | FRANCE'S FOREIGN POLICY. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/haiti-laughs-but-knows-drab-poverty-a-charming-land-haunted-by.html | HAITI LAUGHS, BUT KNOWS DRAB POVERTY; A Charming Land Haunted by History and Tradition, Its Moods Are Dependent Upon a Good or Bad Coffee Crop | True | By Blair Niles | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/like-the-code-of-the-sea.html | LIKE THE CODE OF THE SEA | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/stalins-birthday-is-hailed-in-russia-greatest-power-in-soviet-now.html | STALIN'S BIRTHDAY IS HAILED IN RUSSIA; Greatest Power in Soviet, Now 50, Rose From Obscurity and Imprisonment. CLOSE FOLLOWER OF LENIN He Learned of Marx in Seminary, Which Expelled Him--Now He Wars on Churches. | True | By Walter Duranty. Wireless To the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/porto-ricans-face-future-with-hope-are-heartened-by-interest-in.html | PORTO RICANS FACE FUTURE WITH HOPE; Are Heartened by Interest in Their Well-Being Now Shown by American People. FARMERS TAXED FOR TOWNS They Complain That Virtually All Revenue Is Used for Urban Improvements. | True | By Harwood Hull. Editorial Correspondence of the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/our-policy-on-haiti-scored-in-debate-dubois-calls-people-victims-of.html | OUR POLICY ON HAITI SCORED IN DEBATE; Dubois Calls People Victims of Race Prejudice--Cumberland Defends, Occupation. RIOT REPORTS DISPUTED Letter From Haitian Leader Saying Hundreds Were Killed at Aux Cayes Is Read Here. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/lisbon-plans-to-set-neutral-fishing-zone-portuguese-say-france-and.html | LISBON PLANS TO SET NEUTRAL FISHING ZONE; Portuguese Say France and Spain Take No Steps to End Invasion of Their Waters. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/bulgarian-quake-halts-wire-service.html | Bulgarian Quake Halts Wire Service | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/argentinas-action-on-gold-assailed-closing-of-conversion-office.html | ARGENTINAS ACTION ON GOLD ASSAILED; Closing of Conversion Office Held Unjustified by Present Economic Conditions. MOVE SURPRISES BANKERS Offering of $8,000,000 Here Deferred--Three Years' Net Influx From United States $54,172,000 | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/accuse-columbia-finance-30-whose-life-savings-were-with-concern.html | ACCUSE COLUMBIA FINANCE.; 30 Whose Life Savings Were With Concern Will Appear Tomorrow. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/warns-of-final-rush-for-auto-license-tags-leavy-says-only-114166.html | WARNS OF FINAL RUSH FOR AUTO LICENSE TAGS; Leavy Says Only 114,166 Out of More Than 500,000 Private Cars Here Have Been Registered. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/brooklyn-ccny-wins-downs-willoughby-ccny-evening-five-by-31-to-24.html | BROOKLYN C.C.N.Y. WINS.; Downs Willoughby C.C.N.Y. Evening Five by 31 to 24. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/capt-clarets-skill-in-storm-wins-praise-master-of-the-minnewaska.html | CAPT. CLARET'S SKILL IN STORM WINS PRAISE; Master of the Minnewaska Lauded by Franklin--Friends Present Gift as Tribute. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/wanderers-lose-at-soccer-3-to-1-bethlehem-overcomes-onegoal-lead.html | WANDERERS LOSE AT SOCCER, 3 TO 1; Bethlehem Overcomes One-Goal Lead Hedl by Rivals at Half-Time to Win. GAME IS PLAYED IN GALE Robertson Scores Only Goal for Brooklyn, While Stark Stars for Steel Men. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/will-sift-oppression-of-jews-in-russia-committee-named-here-to-act.html | WILL SIFT OPPRESSION OF JEWS IN RUSSIA; Committee Named Here to Act on Curtailment by Soviets of Freedom of Worship. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/current-magazines.html | Current Magazines | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/a-critic-of-war-literature.html | A CRITIC OF WAR LITERATURE. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/valedictory-of-an-art-theatre-a-provincetown-valedictory-after-many.html | Valedictory Of An Art Theatre; A PROVINCETOWN VALEDICTORY, AFTER MANY YEARS | True | By M. Eleanor Fitzgerald. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/other-events.html | OTHER EVENTS | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/equal-labor-rights-assailed-by-unions-european-bureau-calls-the.html | EQUAL LABOR RIGHTS ASSAILED BY UNIONS; European Bureau Calls the Move Against Protective Laws Misguided and Harmful. MORE SAFEGUARDS URGED International Insists Measures to Conserve Women's Health Need Not Handicap Employers. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/ae-tabor-bailed-in-fraud-case.html | A.E. Tabor Bailed in Fraud Case. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/railroad-tickets-to-order.html | Railroad Tickets to Order. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/upstate-new-york-paralyzed-by-blizzard-trains-arriving-here-one-to.html | Up-State New York Paralyzed by Blizzard; Trains Arriving Here One to Ten Hours Late | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/canine-dementia-causes-dogs-fright-veterinarians-offer-explanation.html | CANINE DEMENTIA CAUSES DOGS' FRIGHT; Veterinarians Offer Explanation of Why They Act as if They Saw Ghosts. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/plans-printing-institute-the-german-industry-is-founding-a-research.html | PLANS PRINTING INSTITUTE.; The German Industry Is Founding a Research Organization. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/local-notes.html | LOCAL NOTES | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/chancellor-first-at-jefferson-park-scores-in-trotters-silks-as-snow.html | CHANCELLOR FIRST AT JEFFERSON PARK; Scores in Trotter's Silks as Snow, Rain and High Wind Mar the Racing. UNCOMMON GOLD IS NEXT Closes Fast, but Is Beaten by a Length--Galahad Is Three Lengths Further Back. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/teammates-are-contrast-fields-of-haverford-eleven-twice-as-heavy-as.html | TEAM-MATES ARE CONTRAST; Fields of Haverford Eleven Twice as Heavy as Litchfield. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/thompson-paroled-to-sell-coal-lands-free-until-march-3-former.html | THOMPSON PAROLED TO SELL COAL LANDS; Free Until March 3, Former Pennsylvania Operator Will SpendChristmas Here. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/urges-rehabilitation-of-city-prisoners-patterson-says-inadequate.html | URGES REHABILITATION OF CITY PRISONERS; Patterson Says Inadequate Jails Keep New York From Taking Leadership in That Work. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/outlook-for-bonds-is-bright-for-1930-bankers-prepare-to-enlarge.html | OUTLOOK FOR BONDS IS BRIGHT FOR 1930; Bankers Prepare to Enlarge Staffs in Anticipation of Improved Market. BIG MUNICIPAL LOANS LOOM Hoover's Plea Expected to Spur Public Works--Railroads Plan Heavy Borrowing. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/1500-to-grow-to-1500000-in-150-years-allowed-by-court-as-bequest-to.html | $1,500 to Grow to $1,500,000 in 150 Years Allowed by Court as Bequest to Dartmouth | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/cant-buy-gifts-ends-life-elizabeth-man-fills-home-with-gas.html | CAN'T BUY GIFTS, ENDS LIFE; Elizabeth Man Fills Home With Gas, Endangering 3 Children. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/paris-dancers-unite-to-combat-gigolos-professionals-declare-clerks.html | PARIS DANCERS UNITE TO COMBAT 'GIGOLOS'; Professionals Declare Clerks Are Entering Field and Ruining Business by Cutting Prices. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/money.html | MONEY. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/tracking-our-cultural-origins-to-the-nile-valley-dr-smith-is.html | Tracking Our Cultural Origins to the Nile Valley; Dr. Smith Is Unwilling to Admit That Pre-Columbian Civilization in America Developed Separately | True | By Gregory Mason | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/brokers-are-hosts-at-christmas-fete-2000-children-are-guests-of.html | BROKERS ARE HOSTS AT CHRISTMAS FETE; 2,000 Children Are Guests of Curb Exchange--Other Groups Entertain. BOWERY Y.M.C.A. HAS PARTY Henry Street Settlement Puts on Annual Show--Episcopal Mission Asks $35,000 Fund. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/accepts-butlers-version-secretary-adams-thinks-generals-speech-was.html | ACCEPTS BUTLER'S VERSION; Secretary Adams Thinks General's Speech Was Misquoted. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/appeals-citizenship-case-geneva-college-professor-seeks-to-add.html | APPEALS CITIZENSHIP CASE.; Geneva College Professor Seeks to Add Religious Clause to Oath. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/reports-santa-ana-under-tow.html | Reports Santa Ana Under Tow. | True | Special Cable to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/associates-dine-john-dyer.html | Associates Dine John Dyer. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/warns-of-magazine-fraud-westchester-state-troop-leader-says-police.html | WARNS OF MAGAZINE FRAUD.; Westchester State Troop Leader Says Police Will Not Benefit. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/to-seek-eielson-today-flier-reaches-ship-icebound-at-north-cape.html | TO SEEK EIELSON TODAY.; Flier Reaches Ship Icebound at North Cape, Siberia, for Start. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/letters-given-soccer-men-haverford-honors-squad-also-with-class.html | LETTERS GIVEN SOCCER MEN; Haverford Honors Squad Also With Class Numerals. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/hilferding-resigns-reich-finance-post-minister-quits-after-collapse.html | HILFERDING RESIGNS REICH FINANCE POST; Minister Quits After Collapse of His Program Following Schacht's Intervention. MOLDENHAUER TO TAKE JOB Slated for Ad Interim Appointment -- Cabinet Realignment Foreseen --New Loan Deal Completed. | True | Wireless to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/track-stars-to-compete-3-holy-cross-men-to-run-in-k-of-c-games-in.html | TRACK STARS TO COMPETE.; 3 Holy Cross Men to Run in K. of C. Games in Brooklyn Jan. 4. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/at-the-box-offices-during-christmas-week.html | AT THE BOX OFFICES DURING CHRISTMAS WEEK | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/christmas-pageant-given-white-plains-organizations-use-cast-of-200.html | CHRISTMAS PAGEANT GIVEN.; White Plains Organizations Use Cast of 200 in Production. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/science-in-the-corn-fields.html | SCIENCE IN THE CORN FIELDS | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/yale-will-collect-skeletons-of-dogs-plans-permanent-exhibit-of-79.html | YALE WILL COLLECT SKELETONS OF DOGS; Plans Permanent Exhibit of 79 Types to Trace Ancestry From the Wild State. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/3-concerns-unify-radio-tube-work-rca-general-electric-and.html | 3 CONCERNS UNIFY RADIO TUBE WORK; R.C.A., General Electric and Westinghouse Organize Radiotron Company . DEAL EFFECTIVE JAN. 1 Economies in Production and Sales Are Predicted, as Well as Technical Advances. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/hide-futures-are-lower-prices-15-to-25-points-down520000-pounds.html | HIDE FUTURES ARE LOWER.; Prices 15 to 25 Points Down--520,000 Pounds Sold. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/german-postoffice-assailed.html | German Postoffice Assailed. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/a-supreme-peace-council.html | A SUPREME PEACE COUNCIL | True | GISELA ADAM. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/yale-six-defeats-dartmouth-by-32-second-period-attack-with-bostwick.html | YALE SIX DEFEATS DARTMOUTH BY 3-2; Second Period Attack With Bostwick Scoring in 14 Seconds Puts Blue Ahead.FIRST SESSION A 1-1 TIENelson Makes Final Goal forVictors and Jeremiah Talliesfor the Green.6,000 SEE THE CONTESTEli Defense Holds Through ClosingChapter as College Series at the Garden Opens. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/wafdists-sweep-election-but-london-feels-victory-may-aid.html | WAFDISTS SWEEP ELECTION.; But London Feels Victory May Aid Anglo-Egyptian Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/english-lacrosse-team-likely-to-meet-lehigh-in-spring.html | English Lacrosse Team Likely To Meet Lehigh in Spring | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/austrian-archives-yield-war-secrets-seem-to-indicate-germany-was.html | AUSTRIAN ARCHIVES YIELD WAR SECRETS; Seem to Indicate Germany Was Dragged Into Conflict by Dual Empire. BUT KAISER HAD OPENED WAY Gave Ally Free Hand to Deal With Serbia and Pledged His Full Support. | True | By John MacCormac. Special Correspondence of the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/washington-fetes-many-debutantes-diplomatic-corps-congress-and-army.html | WASHINGTON FETES MANY DEBUTANTES; Diplomatic Corps, Congress and Army and Navy Represented Among Guests. TEA FOR MISS DORA I. WHITE Daughters of the Uruguayan and Nicaraguan Ministers Also Among Those Presented. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/buy-eight-acres-for-saxonshire-club-at-scarsdale.html | BUY EIGHT ACRES FOR SAXONSHIRE CLUB AT SCARSDALE. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/4-talkie-studios-called-fire-hazard-nearly-half-in-city-do-not-have.html | 4 TALKIE STUDIOS CALLED FIRE HAZARD; Nearly Half in City Do Not Have Sprinkler Systems, Survey Bureau Head Says. SEES FILM LAW VIOLATED More Than Legal Limit of 5,000 Feet Kept in Premises of Some, White Asserts. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/a-son-born-to-mrs-af-benziger.html | A Son Born to Mrs. A.F. Benziger. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/woman-autoist-hunted-warrant-out-for-mrs-ba-monks-as-result-of.html | WOMAN AUTOIST HUNTED.; Warrant Out for Mrs. B.A. Monks as Result of Collision. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/hoppings-team-beaten-at-polo-loses-to-riding-and-driving-club-12-to.html | HOPPING'S TEAM BEATEN AT POLO; Loses to Riding and Driving Club, 12 to 7 , in Met. Indoor Circuit Game. C. SMITH GETS 5 GOALS Ramapo Valley Victorious Over 101st Cavalry Class C Trio by 7 to 4 Count. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/general-smuts.html | GENERAL SMUTS. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/closing-date-for-stake-races-at-pimlico-set-for-jan-6.html | Closing Date for Stake Races At Pimlico Set for Jan. 6 | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/lord-fisher-the-admiral-who-never-made-a-mistake-admiral-bacons.html | Lord Fisher, the Admiral Who "Never Made A Mistake"; Admiral Bacon's Biography of the Friendless and Penniless Boy Who Rose to be "Ruler of the Queen's Navee" | True | By Henry E. Armstrong | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/seeks-return-of-beard-frenchman-blames-american-safety-razors-for.html | SEEKS RETURN OF BEARD.; Frenchman Blames American Safety Razors for Smooth Chins. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/henry-e-chamberlain-state-treasurer-of-new-hampshire-dies-at-the.html | HENRY E. CHAMBERLAIN.; State Treasurer of New Hampshire Dies at the Age of 75. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/into-the-cabinet-rides-an-excowhand-patrick-j-hurley-secretary-of.html | INTO THE CABINET RIDES AN EX-COWHAND; Patrick J. Hurley, Secretary of War, Also Battled Mules in The West Before He Became a Lawyer and Soldier | True | By S.j. Woolf | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/more-bonds-called-for-early-payment-redemptions-this-month-prior-to.html | MORE BONDS CALLED FOR EARLY PAYMENT; Redemptions This Month Prior to Maturity Now Amount to $73,549,000. MUNICIPAL ISSUES ON LIST Two Foreign Loans Also Added--Calls for Securities for January Are Made. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/czechs-sell-more-to-soviets.html | Czechs Sell More to Soviets. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/reichstags-blocklaw-upheld.html | Reichstag's "Block-Law" Upheld. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/christmas-rites-in-churches-today-bells-will-sound-carols-and.html | CHRISTMAS RITES IN CHURCHES TODAY; Bells Will Sound Carols and Sermons Will Mark Occasion Throughout City. SERVICES WEDNESDAY ALSO Special Music Programs and a Record Number of Nativity Pageants Will Be Given. CELEBRATION BY CATHOLICS Fiftieth Anniversary of Ordination of the Pope Will Be Observed Here by 444 Churches. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/new-construction-gains-highest-november-total-recorded-in-new-york.html | NEW CONSTRUCTION GAINS.; Highest November Total Recorded in New York State. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/st-pauls-sextet-wins-in-overtime-pruyns-goal-enables-concord-nh.html | ST. PAUL'S SEXTET WINS IN OVERTIME; Pruyn's Goal Enables Concord (N.H.) School to Beat Princeton Freshmen, 2 to 1.VICTORS START SCORINGKirkland Tallies in 3d Period, butGlazebrook Equalizes for Cubs--3,000 Watch Contest. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/white-outpoints-landis-wins-tenround-bout-at-14th-armoryschell.html | WHITE OUTPOINTS LANDIS.; Wins Ten-Round Bout at 14th Armory--Schell Stops Eskew. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/widener-horse-wins-in-paris.html | Widener Horse Wins in Paris. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/less-than-half-of-broadcasters-are-now-clearing-a-profit-third-of.html | LESS THAN HALF OF BROADCASTERS ARE NOW CLEARING A PROFIT; Third of Time Sold. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/free-to-the-public.html | FREE TO THE PUBLIC. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/wildcat-claws-hunter-resists-three-men-until-shot-at-winchester-va.html | WILDCAT CLAWS HUNTER.; Resists Three Men Until Shot at Winchester, Va. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/crain-wont-censor-his-own-theatre-strikes-out-district-attorney-as.html | CRAIN WON'T CENSOR HIS OWN THEATRE; Strikes Out District Attorney as Critic of Morality in 30Year-Old Lease.RELIGIOUS PLAYS BARRED New Prosecutor Says Stipulation asto Irving Place Playhouse WasMade by His Mother. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/haaren-five-victor-2423-turns-back-alumni-team-in-annual-gamelead.html | HAAREN FIVE VICTOR, 24-23.; Turns Back Alumni Team in Annual Game--Lead at Half, 17-9. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/on-christmas-remember-these-neediest-case-201-mother-and-son-want.html | ON CHRISTMAS, REMEMBER THESE NEEDIEST; CASE 201. Mother and Son Want Each Other. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/gigli-plays-santa-claus-metropolitan-tenor-distributes-gifts-to.html | GIGLI PLAYS SANTA CLAUS.; Metropolitan Tenor Distributes Gifts to Associates. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/col-cooper-urges-aiding-of-russia-but-engineer-advises-delay-in.html | COL. COOPER URGES AIDING OF RUSSIA; But Engineer Advises Delay in Recognizing Soviet Till Its People Are Ready. DECLARES NATION 'HONEST' He Remarks Absence of Graft and Keeping Business Faith-- Commends Walter Duranty. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/homespun-wins-stake.html | Homespun Wins Stake. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/audience-tries-to-burn-theatre.html | Audience Tries to Burn Theatre. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/asks-end-of-likin-taxes-chinese-chamber-wants-nanking-to-abide-by.html | ASKS END OF LIKIN TAXES.; Chinese Chamber Wants Nanking to Abide by Promises. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/lindrum-mcconachy-smith-out-of-english-title-cue-tourney.html | Lindrum, McConachy, Smith Out Of English Title Cue Tourney | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/simons-a-freshman-star-haverford-college-athlete-may-win-letters-in.html | SIMONS A FRESHMAN STAR.; Haverford College Athlete May Win Letters in Three Sports. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/hongkong-tries-to-end-girl-slavery-system-taste-is-difficult-owing.html | HONGKONG TRIES TO END GIRL SLAVERY SYSTEM; Taste Is Difficult, Owing to Large Chinese Population of the British Colony. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/drops-suit-over-picture-philadelphia-woman-accepts-500-for-scratch.html | DROPS SUIT OVER PICTURE.; Philadelphia Woman Accepts $500 for Scratch on Rare Canvas. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/rh-morses-back-from-denmark.html | R.H. Morses Back From Denmark. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/victory-or-crash-ahead-of-soviets-bolsheviki-are-gambling-all-on.html | VICTORY OR CRASH AHEAD OF SOVIETS; Bolsheviki Are Gambling All on Success of Colossal Venture in Socialization.SOME GAINS APPARENTRationing System Widened in Aim to Combat Inflation Effects, but Country Moves. | True | By Walter Duranty. Wireless To the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/odd-flowers-on-display-bronx-botanical-garden-blooms-include-giant.html | ODD FLOWERS ON DISPLAY.; Bronx Botanical Garden Blooms Include Giant Poinsettia. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/hold-annual-dinner-and-dance.html | Hold Annual Dinner and Dance. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/macmurray-joins-johns-hopkins.html | MacMurray Joins Johns Hopkins. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/west-va-adds-mat-meet-schedules-western-reserve-as-4th-wrestling.html | WEST VA. ADDS MAT MEET.; Schedules Western Reserve as 4th Wrestling Opponent. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/ponselle-returns-in-luisa-miller-hailed-with-immense-enthusiasm-as.html | PONSELLE RETURNS IN 'LUISA MILLER'; Hailed With Immense Enthusiasm as the Heroine in Revival of Verdi's Opera.HER VOICE AGAIN GLORIOUSDramatic Performance of Old WorkAcclaimed by 21 Curtain Callsat Its End. | True | By Olin Downes. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/denies-volstead-lobbying-prohibition-commissioner-doran-replies-to.html | DENIES VOLSTEAD LOBBYING; Prohibition Commissioner Doran Replies to La Guardia. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/christmas-spirit-pervades-wall-st-financial-district-will-start.html | CHRISTMAS SPIRIT PERVADES WALL ST.; Financial District Will Start Celebrations With Lighting of Tree Tomorrow. HAS HAD PROSPEROUS YEAR Bonuses in About the Usual Amounts Will Be Paid to Thousands of Employes. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/auburn-to-lose-3-stars-trio-in-lineup-against-georgia-tech-to-be.html | AUBURN TO LOSE 3 STARS; Trio in Line-Up Against Georgia Tech to Be Absent in 1930. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/dr-fletchers-aid-to-lepers-wins-high-japanese-honor.html | Dr. Fletcher's Aid to Lepers Wins High Japanese Honor | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/study-home-mortgages-special-committee-appointed-by-li-chamber-of.html | STUDY HOME MORTGAGES.; Special Committee Appointed by L.I. Chamber of Commerce. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/2-teams-tied-for-bowling-lead.html | 2 Teams Tied for Bowling Lead. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/one-dead-snow-halts-trains-in-the-balkans-ship-is-lost-in-storm-on.html | ONE DEAD, SNOW HALTS TRAINS IN THE BALKANS; Ship Is Lost in Storm on the Black Sea--Roads to Albania Are Blocked. | True | Special Cable to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/tests-for-business-men-chamber-of-commerce-of-new-york-state.html | TESTS FOR BUSINESS MEN; Chamber of Commerce of New York State Supervises | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/backs-convicts-transfer-mitchell-tells-senate-georgia-move.html | BACKS CONVICTS' TRANSFER; Mitchell Tells Senate Georgia Move Benefited Prisoners. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/news-and-gossip-of-the-times-square-sector-mr-harris-againthe-lunts.html | NEWS AND GOSSIP OF THE TIMES SQUARE SECTOR; Mr. Harris Again--The Lunts and "Elizabeth and Essex"-An Overman Farce | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/vertical-shops-stores-in-fuller-building-indicate-modern-trend.html | VERTICAL SHOPS.; Stores in Fuller Building Indicate Modern Trend. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/canadian-network-in-five-time-zone.html | CANADIAN NETWORK IN FIVE TIME ZONE | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/army-sextet-ties-with-st-nicks-11-rothschild-of-west-point-and-w.html | ARMY SEXTET TIES WITH ST. NICK'S, 1-1; Rothschild of West Point and W. Sager Score at Palisades Park. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/5000-aau-boxers-eligible-to-fight-in-met-title-bouts.html | 5,000 A.A.U. Boxers Eligible To Fight in Met. Title Bouts | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/long-island.html | LONG ISLAND. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/busy-season-for-illini-will-engage-in-twelve-western-conference.html | BUSY SEASON FOR ILLINI.; Will Engage in Twelve Western Conference Basketball Games. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/george-white-93-dies-teacher-and-lawyer-oldest-alumnus-of-ny.html | GEORGE WHITE, 93, DIES; TEACHER AND LAWYER; Oldest Alumnus of N.Y. University Law School.-LongPrincipal of P.S. 70. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/call-rate-on-peaches-unjust-to-new-york-state-agricultural.html | CALL RATE ON PEACHES UNJUST TO NEW YORK; State Agricultural Officials Ask I.C.C. for Adjustment Downward. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/stotesbury-is-optimistic-philadelphian-declares-business-will-be.html | STOTESBURY IS OPTIMISTIC.; Philadelphian Declares Business Will Be Good in New Year. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/fianna-fail-scores-foreign-investors-white-de-valera-is-on-american.html | FIANNA FAIL SCORES FOREIGN INVESTORS; White de Valera Is on American Trip His Followers Urge Extra Tax on Alien Concerns. BELFAST TRADE DEPRESSED Linen Delegation Which Came Here Holds Whole Basis of Industry Must Be Remodeled. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/brief-reviews-prison-breakers.html | Brief Reviews; PRISON BREAKERS | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/speed-records-for-army-set-by-gunners-and-photographers.html | Speed Records for Army Set By Gunners and Photographers | True | Special Cable to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/tempted-by-food-to-get-good-meal-turkish-burglar-confesses-crime.html | TEMPTED BY FOOD.; To Get Good Meal Turkish Burglar Confesses Crime. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/review-of-week-in-realty-market-hippodrome-purchase-by-fred-f.html | REVIEW OF WEEK IN REALTY MARKET; Hippodrome Purchase by Fred F. French Interests One of the Year's Big Transactions. PLAN AN 83-STORY BUILDING Operators Buy Three Old Yorkville Tenements--Schulte Acquires West Side Apartment House. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/miss-mary-c-hitchcock-dies-at-77.html | Miss Mary C. Hitchcock Dies at 77. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/plans-of-coming-bridals-miss-anne-colbys-marriage-to-william-henry.html | PLANS OF COMING BRIDALS; Miss Anne Colby's Marriage to William Henry Vanderbilt to Be on Friday | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/fordham-track-men-busy-keep-up-severe-drills-for-opening-meet-on.html | FORDHAM TRACK MEN BUSY.; Keep Up Severe Drills for Opening Meet on Jan. 4. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/blame-panic-alone-in-tunnel-injuries-no-danger-if-bmt-subway-riders.html | BLAME PANIC ALONE IN TUNNEL INJURIES; No Danger if B.M.T. Subway Riders Had Remained Calm, Three Inquiries Hold. PRAISE FOR POLICEMEN Scoutmaster and Students Also Are Lauded for Aid--One Man Said to Have Started Flight. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/croat-leader-arrested-dr-matchek-held-in-connection-with-alleged.html | CROAT LEADER ARRESTED.; Dr. Matchek Held In Connection With Alleged Bomb Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/2-florida-tracks-sure-of-opening-pompano-and-hialeah-officials.html | 2 FLORIDA TRACKS SURE OF OPENING; Pompano and Hialeah Officials Declare Again Plants Will Carry Out Schedules. DO NOT FEAR INJUNCTION Reports Are That Sportsmen Are Endeavoring to Reopen Despite Threat of Court Action. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/timber-brings-big-price-federal-sale-increases-values-in-washington.html | TIMBER BRINGS BIG PRICE.; Federal Sale Increases Values in Washington and Oregon. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/bronx-home-files-plans-institution-for-incurables-to-build-quarters.html | BRONX HOME FILES PLANS.; Institution for Incurables to Build Quarters on Third Avenue. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/first-hubert-fund-gift-750000-is-expected-for-negro-hospital-in.html | FIRST HUBERT FUND GIFT.; $750,000 Is Expected for Negro Hospital in Chicago. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/building-outlook-called-brighter-larger-activity-in-1930-forecast.html | BUILDING OUTLOOK CALLED BRIGHTER; Larger Activity in 1930 Forecast as Basis of BusinessAdjustment.MORTGAGE MONEY SOUGHTGains Likely to Be Made in NewYork First, Says W. C. Clarkof S. W. Straus & Co. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/engineering-courses.html | ENGINEERING COURSES. | True | WILLIAM J. SHORE. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/the-case-for-beauty-and-ugliness.html | The Case For Beauty and Ugliness | True | By J. Brooks Atkinson. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/urge-leaves-to-aid-jobless-teachers-educators-want-sabbatical.html | URGE LEAVES TO AID JOBLESS TEACHERS; Educators Want Sabbatical Absences Encouraged to GiveWork to Many Eligibles.2,950 NOW UNEMPLOYEDSystem Whereby Vacationer PaysSubstitute Would Not Cost CityAnything, It Is Pointed Out. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/famine-commission-criticizes-red-cross-report-sees-need-for.html | FAMINE COMMISSION CRITICIZES RED CROSS; Report Sees Need for Continuing Relief Work in China and Asks for Funds. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/austria-is-warned-by-socialist-head-president-vandervelde-confirms.html | AUSTRIA IS WARNED BY SOCIALIST HEAD; President Vandervelde Confirms International's Backing of Vienna Comrades HENDERSON SEEN IN LINE British Foreign Minister's Admonition Against Heimwehr Coup LinkedWith General Labor Plan. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/little-chance-seen-for-clearing-house-garment-men-cite-difficulties.html | LITTLE CHANCE SEEN FOR CLEARING HOUSE; Garment Men Cite Difficulties Facing Cooperative Sale of Surplus Stocks. HIGH OVERHEAD A FACTOR Fear Cost of Project Would More Than Offset Better Prices That Might Result. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/dumas-on-poes-visit-to-paris-the-old-solace.html | DUMAS ON POE'S VISIT TO PARIS; THE OLD SOLACE. | True | THOMAS O. MABBOTT, Ph. D. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/virginia-dryden-engaged-to-marry-detroit-debutante-to-wed-howard.html | VIRGINIA DRYDEN ENGAGED TO MARRY; Detroit Debutante to Wed Howard Ketcham of New York,a Graduate of Amherst.MISS WELLS BETROTHEDMember of Junior League of Bridgeport to Marry Charles A. Hamilton--Other Engagements. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/river-towns-back-hudson-boulevard-will-sponsor-legislation-for.html | RIVER TOWNS BACK HUDSON BOULEVARD; Will Sponsor Legislation for Express Highway From Yonkersto Bear Mountain Bridge. COST PUT AT $55,000,000 Governor Said to Be Friendly toProject to Ease Congestion on Albany Post Road. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/acts-in-willetts-suit-wife-of-realty-man-asks-250-alimony-and-25000.html | ACTS IN WILLETTS SUIT.; Wife of Realty Man Asks $250 Alimony and $25,000 Fees. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/stores-to-take-inventory-closer-to-jan-31-for-year.html | Stores to Take Inventory Closer to Jan. 31 for Year | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/jerseys-superroad-more-extensive-now-opening-of-bridge-across.html | JERSEY'S SUPER-ROAD MORE EXTENSIVE NOW; Opening of Bridge Across Raritan River Shortens Distance To Trenton--Plans and Suggestions for Traffic Relief--Of Interest to Motorists | True | By Leon A. Dickinson. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/in-the-hands-of-the-los-angeles-police.html | IN THE HANDS OF THE LOS ANGELES POLICE | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/electrical-trade-lags-seasonal-decline-in-general-demand-for.html | ELECTRICAL TRADE LAGS.; Seasonal Decline In General Demand for Equipment Reported. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/bill-for-goethals-statue-at-canal.html | Bill for Goethals Statue at Canal. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/urge-tompkins-promotion-lawyers-to-ask-his-appointment-to-appellate.html | URGE TOMPKINS PROMOTION; Lawyers to Ask His Appointment to Appellate Division. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/nyac-swim-on-jan-15-500yard-metropolitan-championship-will-feature.html | N.Y.A.C. SWIM ON JAN. 15.; 500-Yard Metropolitan Championship Will Feature Program. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/corporate-income-in-1929-up-12-net-earnings-of-all-concerns-in-the.html | CORPORATE INCOME IN 1929 UP 12% NET; Earnings of All Concerns in the Country Are Put at $15,000,000,000 by Trade Observers. BOOM CENTRED IN AUTOS Steel and Other Lines Are PulledAlong by 30% Increase InMotor-Car Output. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/party-for-mary-l-lansing-dinner-and-dance-given-by-her-parents-at.html | PARTY FOR MARY L. LANSING; Dinner and Dance Given by Her Parents at the Madison. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/the-microphone-will-present-opera-stars-to-present-verdis-aida-on.html | THE MICROPHONE WILL PRESENT; Opera Stars to Present Verdi's "Aida" on Nation-Wide Network--Army-Stanford Football Game on the Air | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/penn-five-gives-up-holidays-to-drill-for-three-contests.html | Penn Five Gives Up Holidays To Drill for Three Contests | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/mr-pepys-in-a-shamefaced-mood-the-white-betrayal-and-other-works-of.html | MR. PEPYS IN A SHAMEFACED MOOD; "The White Betrayal" and Other Works of Fiction | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/f-b-smith-gets-religious-award-congregationalist-moderator-is.html | F. B. SMITH GETS RELIGIOUS AWARD; Congregationalist Moderator Is Honored at Dinner for Distinguished Service. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/plan-for-senators-at-large-called-blow-at-basic-forms-placing-of.html | PLAN FOR SENATORS AT LARGE CALLED BLOW AT BASIC FORMS; Placing of Former Presidents in the Upper House Would Create Situation Against Country's Best Interests | True | H. B. GOETSCHIUS. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/demanded-adam-and-eve-garb-in-play-just-to-annoy-censor.html | Demanded Adam and Eve Garb In Play Just to Annoy Censor | True | Special Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/renamed-to-reserve-bank-post.html | Renamed to Reserve Bank Post. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/see-large-mergers-on-way-in-utilities-observers-in-financial.html | SEE LARGE MERGERS ON WAY IN UTILITIES; Observers in Financial Circles Expect Moves in Transmission and Natural Gas Pipe Lines. SOME OBSTACLES APPEAR Systems of Various Kinds in Nation-Wide Links Expected for Economical Reasons. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/complain-of-insurance-casualty-companies-appeal-to-conway-for.html | COMPLAIN OF INSURANCE.; Casualty Companies Appeal to Conway for Hold-Up Risks. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/huber-gets-verdict-defeats-billy-brown-in-six-rounds-at-ridgewood.html | HUBER GETS VERDICT.; Defeats Billy Brown in Six Rounds at Ridgewood Grove. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/shanghai-plans-to-be-dream-city-of-asia-commission-outlines-great.html | SHANGHAI PLANS TO BE 'DREAM CITY" OF ASIA; Commission Outlines Great Project and Needs Only Money With Which to Do Work. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/movie-men-hail-export-protocol-american-companies-say-pact-by-19.html | MOVIE MEN HAIL EXPORT PROTOCOL; American Companies Say Pact by 19 Nations Should End Quotas on Their Productions. THEORY ALSO COVERS CARS Convention Signed at Paris Friday Will Go Into Operation on July 1 of Next Year. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/penn-wins-26-to-21-over-indiana-five-brodbeck-and-ullrich-star-as.html | PENN WINS, 26 TO 21, OVER INDIANA FIVE; Brodbeck and Ullrich Star as the Red and Blue Quintet Triumphs in the Palestra. 6,000 SEE THE CONTEST Victors Lead by Only 11 to 10 at Half Time and Are Hard Pressed Throughout. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/jesus-and-the-modern-world-five-books-in-which-the-impulse-toward.html | JESUS AND THE MODERN WORLD; Five Books in Which the Impulse Toward Faith Is Paramount | True | By P.w. Wilson | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/president-vasquez-improving.html | President Vasquez Improving. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/segrave-holder-of-auto-record-unable-to-race-wood-for-new-boat-mark.html | Segrave, Holder of Auto Record, Unable to Race Wood for New Boat Mark | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/the-pennsylvania-dutch-professor-weygandt-describes-the-life-of.html | The Pennsylvania Dutch; Professor Weygandt Describes the Life of America's "Most Conservative People" | True | By Florence Finch Kelly | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/bank-shares-in-demand-most-other-groups-are-quiet-in-overthecounter.html | BANK SHARES IN DEMAND.; Most Other Groups Are Quiet in Over-the-Counter Market. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/notes-on-english-music-a-busy-season-ahead-for-orchestras.html | NOTES ON ENGLISH MUSIC; A Busy Season Ahead for Orchestras--Conductors and Visiting Artists | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/gourley-edwards-weds-captain-hoes-virginia-girl-married-to-us-army.html | GOURLEY EDWARDS WEDS CAPTAIN HOES; Virginia Girl Married to U.S. Army Officer in St. John's Church, Washington. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/grace-moore-charms-audience-in-manon-authority-and-dramatic.html | GRACE MOORE CHARMS AUDIENCE IN "MANON"; Authority and Dramatic Effectiveness Mark Her Singing of Return to the Metropolitan. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/collection-drop-not-bad-decline-of-305-less-than-might-be-expected.html | COLLECTION DROP NOT BAD.; Decline of 3.05% Less Than Might Be Expected, Official Says. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/fireman-killed-4-hurt-fayetteville-nc-volunteer-is-caught-in.html | FIREMAN KILLED, 4 HURT.; Fayetteville (N.C.) Volunteer Is Caught in Collapse of Wall. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/st-francis-beats-savage-five-3129-victors-tally-two-goals-in-last.html | ST. FRANCIS BEATS SAVAGE FIVE, 31-29; Victors Tally Two Goals in Last Minute of Play to Win on Losers' Court. SAVAGE FRESHMEN VICTORS Defeat St. Francis Cubs, 28 to 16-- Alumnae Team Triumphs Over Savage Girls, 31 to 13. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/byrd-party-finds-no-carmen-land-dr-gould-confirms-flight-data.html | BYRD PARTY FINDS NO CARMEN LAND; Dr. Gould Confirms Flight Data Showing Area Charted by Amundsen Non-Existent. | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/greenleaf-to-play-in-exhibition-here-new-worlds-pocket-billiard.html | GREENLEAF TO PLAY IN EXHIBITION HERE; New World's Pocket Billiard Champion in Special Match With Taberski This Week. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/chinese-literary-tradition-in-the-poetry-of-tu-fu-two-books-that.html | Chinese Literary Tradition in the Poetry of Tu Fu; Two Books That Attempt to Bring the Work of the Tang Dynasty Laureate to English Readers | True | By George H. Danton | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/boston-symphony-benefit.html | Boston Symphony Benefit. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/telephone-wire-in-nation-increases-to-74310000-miles.html | Telephone Wire in Nation Increases to 74,310,000 Miles | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/dickens-and-christmas-memory-of-author-is-kept-alive-by-fellowship.html | DICKENS AND CHRISTMAS; Memory of Author Is Kept Alive by Fellowship With Wide Ramifications | True | ARTHUR ELLIOT SPROUL. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/tuttle-quits-as-sunday-school-head.html | Tuttle Quits as Sunday School Head | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/wins-dual-rifle-meet-newark-amateur-rod-and-gun-club-beats.html | WINS DUAL RIFLE MEET.; Newark Amateur Rod and Gun Club Beats Prudential Team. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/new-jersey-fare-rise-goes-to-higher-court-kalisch-refers-to-trenton.html | NEW JERSEY FARE RISE GOES TO HIGHER COURT; Kalisch Refers to Trenton the Attack of Six Municipalities on Token Experiment. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/perth-amboy-program-realty-board-plans-years-work-and-reelects-roos.html | PERTH AMBOY PROGRAM.; Realty Board Plans Year's Work and Re-elects Roos. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/mexico-still-firm-on-laredo-stand-foreign-office-tells-chamber-of.html | MEXICO STILL FIRM ON LAREDO STAND; Foreign Office Tells Chamber of City It Awaits Change in Attitude of Prosecutor. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/forthcoming-films-the-new-film-at-the-rialto.html | FORTHCOMING FILMS; THE NEW FILM AT THE RIALTO | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/credit-business-helped-stock-drop-viewed-as-aiding-this-trade.html | CREDIT BUSINESS HELPED.; Stock Drop Viewed as Aiding This Trade Through Easing Rates. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/jersey-commuters-setting-high-record-survey-indicates-181000000.html | JERSEY COMMUTERS SETTING HIGH RECORD; Survey Indicates 181,000,000 Trips To and From This City by the End of the Year. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/n-y-a-c-tied-for-bowling-lead.html | N. Y. A. C. Tied for Bowling Lead. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/auctions-in-bronx-several-vacant-plots-in-j-p-day-sales-this-week.html | AUCTIONS IN BRONX.; Several Vacant Plots in J. P. Day Sales This Week. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/silk-futures-stronger-sales-total-1955-bales-on-the-national.html | SILK FUTURES STRONGER.; Sales Total 1,955 Bales on the National Exchange. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/music-in-argentina-south-america-spring-season-enriched-by-german.html | MUSIC IN ARGENTINA; South America "Spring" Season Enriched By German and Italian Guest Leaders | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/rob-store-of-10000-furs-three-armed-men-pick-out-most-valuable.html | ROB STORE OF $10,000 FURS; Three Armed Men Pick Out Most Valuable Pieces in Brooklyn Shop. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/text-of-the-icc-report-of-its-plan-to-consolidate-the-railroads-of.html | Text of the I.C.C. Report of Its Plan to Consolidate the Railroads of the Country | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/turkey-writes-copyright-law.html | Turkey Writes Copyright Law. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/art-news-and-notes-in-brief.html | ART NEWS AND NOTES IN BRIEF | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/brooklyn-cc-five-defeats-ny-aggies-getlitz-with-five-field-goals.html | BROOKLYN C.C. FIVE DEFEATS N.Y. AGGIES; Getlitz, With Five Field Goals, Paves the Way to Triumph by 44 to 17. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/shires-signed-for-bout-will-box-in-st-paul-tenround-feature-on-jan.html | SHIRES SIGNED FOR BOUT.; Will Box in St. Paul Ten-Round Feature on Jan. 7. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/dividends-announced-extra-and-special-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Special Payments to Stockholders Ordered by Directors. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/why-it-appeals.html | WHY IT APPEALS. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/unusual-car-models-loom-for-auto-race-expected-to-be-built-for.html | UNUSUAL CAR MODELS LOOM FOR AUTO RACE; Expected to Be Built for Indianapolis Classic Next May asResults of New Rules. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/new-typhoid-serum-cuban-army-and-navy-officers-plan-change-to.html | NEW TYPHOID SERUM.; Cuban Army and Navy Officers Plan Change to Single Injection. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/oceanic-service-bowlers-lead.html | Oceanic Service Bowlers Lead. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/universalism.html | UNIVERSALISM. | True | ERNEST P. HOROWITZ. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/baldini-playboy-of-italian-letters.html | Baldini, Playboy of Italian Letters | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/funds-sought-for-negro-school.html | Funds Sought for Negro School. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/floor-covering-group-for-change.html | Floor Covering Group for Change. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/college-golfers-at-pinehurst.html | College Golfers at Pinehurst. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/stock-slump-results-in-life-insurance-gain-losers-in-securities-are.html | STOCK SLUMP RESULTS IN LIFE INSURANCE GAIN; Losers in Securities Are Said to Have Bought Policies to Replenish Estates. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/oregon-governor-dies-of-pneumonia-end-comes-suddenly-when-he-was.html | OREGON GOVERNOR DIES OF PNEUMONIA; End Comes Suddenly When He Was Thought to Have Only a Severe Cold. IN POLITICS FOR 37 YEARS I. L. Patterson, Passing Away at 70, Is Succeeded in Office by State Senator Norblad. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/democratic-spirit-fostered-by-kemal-president-and-peasant-rub.html | DEMOCRATIC SPIRIT FOSTERED BY KEMAL; President and Peasant Rub Shoulders at Turkish Watering Place. FORMER RULER LIVED IN FEAR Sultan Abdul Hamid Slept in a Different Room Each Night --A Boy Protege. | True | By Lucille Saunders. Editorial Correspondence of the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/morrow-barnes-and-some-others-a-few-footnotes-on-some-personalities.html | MORROW, BARNES --AND SOME OTHERS; A Few Footnotes on Some Personalities Whose Names Have Appeared in the Headlines | True | By S.t. Williamson. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/counsel-for-fogarty-sees-tunney-lawyer-withdrawal-of-alienation.html | COUNSEL FOR FOGARTY SEES TUNNEY LAWYER; Withdrawal of Alienation Suit Predicted, Following Action in Mrs. Fogarty'a Case. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/the-league-for-animals-arranging-its-meeting.html | THE LEAGUE FOR ANIMALS ARRANGING ITS MEETING | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/big-saving-on-doles-expected-in-germany-unemployment-insurance.html | BIG SAVING ON DOLES EXPECTED IN GERMANY; Unemployment Insurance Deficit Likely to Be Reduced by $23,800,000 Under Amended Law. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/antisemitism-laid-to-poultry-abroad-student-riots-of-middle-europe.html | ANTI-SEMITISM LAID TO POULTRY ABROAD; Student Riots of Middle Europe Traced to Shortage of Posts for "White-Collar" Men. SCHOOLSARE OVERCROWDED Resentment Is Said to Turn Against Jews as Matriculations Are Called Disproportionate. | True | By John MacCormac. Wireless To the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/thugs-get-2790-payroll-three-rob-upholstery-concern-in-greenwich.html | THUGS GET $2,790 PAYROLL.; Three Rob Upholstery Concern in Greenwich Village. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/sweden-abolishes-tourist-visas.html | Sweden Abolishes Tourist Visas. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/assails-libel-move-of-hamilton-fish-representative-schafer-asserts.html | ASSAILS LIBEL MOVE OF HAMILTON FISH; Representative Schafer Asserts Legislators Are Protected by Present Statutes. POKES FUN AT NEW YORKER Wisconsin Member Resents His Blocking Unanimous Consent for Five-Minute Speech. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/miami-government-supervising-rents-northern-agencies-appointed-with.html | MIAMI GOVERNMENT SUPERVISING RENTS; Northern Agencies Appointed With View to Facilitating Leasing. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/students-urge-limit-for-monroe-doctrine-five-princeton-men-after.html | STUDENTS URGE LIMIT FOR MONROE DOCTRINE; Five Princeton Men After Three Months Study Advise Policy Based on Interpretation of Hughes | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/music-in-central-europe.html | MUSIC IN CENTRAL EUROPE | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/comparative-tax-burdens.html | COMPARATIVE TAX BURDENS | True | A. C. PLEYDELL | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/sues-surgeon-for-spoiling-her-nose.html | Sues Surgeon for Spoiling Her Nose. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/convict-ship-has-big-list-la-rochelle-takes-695-unfortunates-to.html | CONVICT SHIP HAS BIG LIST.; La Rochelle Takes 695 Unfortunates to Devil's Island. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/a-tax-is-aimed-at-broadcasters-senate-gets-plan-for-collecting-fees.html | A TAX IS AIMED AT BROADCASTERS; Senate Gets Plan for Collecting Fees From All Radio Transmitters, Including Amateurs-- Some Stations Favor It. | True | Mishkin. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/wolf-wins-final-in-squash-tourney-defeats-oconnor-in-princeton-club.html | WOLF WINS FINAL IN SQUASH TOURNEY; Defeats O'Connor in Princeton Club Invitation by 15-11, 17-18, 15-8, 15-7. RIVALS EVENLY MATCHED Contest Hard Fought All the Way --Victor Takes Cup Formerly Held by Haines. | True | By Allison Danzig | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/beauty-specialist-leases-suite.html | Beauty Specialist Leases Suite. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/dempsey-seeking-polo-grounds-lease-exchampion-may-enter-boxing.html | DEMPSEY SEEKING POLO GROUNDS LEASE; Ex-Champion May Enter Boxing Field Here as Promoter and Rival of Garden. GIVES TERMS TO STONEHAM Details of Deal Are Withheld-- McMahon Partner of Former Fighter in Project. | True | By James P. Dawson. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/so-this-is-show-business.html | SO THIS IS SHOW BUSINESS | True | By Martin Flavin. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/links-city-workers-to-graft-in-meat-tuttle-says-testimony-shows.html | LINKS CITY WORKERS TO GRAFT IN MEAT; Tuttle Says Testimony Shows Pols Paid Large Sums on His Hospital Contracts. EVIDENCE TO GO TO CRAIN Books Said to Reveal Expenditure of $23,000 on 'Entertainment' Besides Hidden Items. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/professors-assail-pittsburgh-policy-association-bulletin-says.html | PROFESSORS ASSAIL PITTSBURGH POLICY; Association Bulletin Says Academic Freedom Is Restricted at the University.LIBERAL CLUB ROW CITEDReport Hints at Economic Pressure,Which Has Induced a "TimidAttitude." | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/jones-wants-rule-on-fumble-to-stay-yale-football-adviser-says-it.html | JONES WANTS RULE ON FUMBLE TO STAY; Yale Football Adviser Says It Has Made Possible More Daring and Bolder Plays.WALSH'S VIEW DISAGREESLine Coach Thinks That if One ManFumbles the Whole ElevenShould Pay for It. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/perfect-hand-floors-a-pinochle-player-chicagoan-collapses-and-then.html | PERFECT HAND FLOORS A PINOCHLE PLAYER; Chicagoan Collapses and Then Leaves Game in Huff After Patrol Wagon Comes. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/virginia-poly-honors-46-football-and-crosscountry-teams-get.html | VIRGINIA POLY HONORS 46.; Football and Cross-Country Teams Get Insignia and Numerals. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/ships-crash-in-bay-two-seamen-hurt-freighter-rams-another-at-anchor.html | SHIPS CRASH IN BAY, TWO SEAMEN HURT; Freighter Rams Another at Anchor Off the Statue of Liberty at Night. MEN HURLED INTO THE HOLD The Bylayl's Pumps Take Care of Leakage--Floridian Is Slightly Damaged. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/morrows-almanack-to-the-fore-again.html | Morrow's Almanack" to the Fore Again | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/a-custombuilt-lincoln-car.html | A CUSTOM-BUILT LINCOLN CAR | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/years-brightest-comet-found-by-pole-near-the-star-vega.html | Year's Brightest Comet Found By Pole Near the Star Vega | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/new-films-on-broadway.html | NEW FILMS ON BROADWAY | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/montclair-ac-loses-bows-to-k-of-c-quintet-in-an-over-time-game-3129.html | MONTCLAIR A.C. LOSES,; Bows to K. of C. Quintet in an Over time Game, 31-29. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/shows-of-the-holiday-week-along-broadway.html | SHOWS OF THE HOLIDAY WEEK ALONG BROADWAY | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/concert-programs-christmas-week-at-the-operaoratorio-to-sing-the.html | CONCERT PROGRAMS; Christmas Week at the Opera--Oratorio to Sing "The Messiah"--Other Events | True | Photo by Maurice Goldberg. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/armory-bouts-on-thursday.html | Armory Bouts on Thursday. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/king-to-celebrate-holiday-in-norfolk-royal-family-including.html | KING TO CELEBRATE HOLIDAY IN NORFOLK; Royal Family, Including Grandchildren, Gathers for Christmas at Sandringham.WILL HAVE EXTRA BIG TREE Queen Plans Surprise Movie Showfor Youngsters--Party Will Be a Farewell to Prince of Wales. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/newtown-high-wins-3112-de-phillips-stars-in-triumph-over-city.html | NEWTOWN HIGH WINS, 31-12.; De Phillips Stars in Triumph Over City College Jayvee Five. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/six-view-aviation-as-aid-to-business-heads-of-transportation-lines.html | SIX VIEW AVIATION AS AID TO BUSINESS; Heads of Transportation Lines Comment on Advantages of Rapid Communication. ONE ANGLE PSYCHOLOGICAL Undue Pessimism Prevented, Says Harvey L. Williams, Who Asnembled the Opinions. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/exports-by-united-aircraft.html | Exports by United Aircraft. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/larreborges-flies-again-challe-accompanies-him-in-mail-plane-on-way.html | LARRE-BORGES FLIES AGAIN; Challe Accompanies Him in Mail Plane on Way to Rio de Janeiro. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/berlin-faces-check-in-child-welfare-low-funds-unemployment-and.html | BERLIN FACES CHECK IN CHILD WELFARE; Low Funds, Unemployment and Housing Shortage Throw Shadow Over Christmas. CHARITIES COME TO RESCUE Bureau Estimates 35,000 Children Start Day Without Warm Food Despite Free Meals. | True | By Guido Enderis. Wireless To the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/kemal-urges-torks-to-buy-home-goods-orders-suits-of-native-fabric.html | KEMAL URGES TORKS TO BUY HOME GOODS; Orders Suits of Native Fabric, Leading Way in War to Cut Excess of Imports. FINANCIAL CRISIS ANALYZED Work Is Scarce and Cost of Living High--Many Factors Combine to Make Year Difficult. | True | By Lucile Saunders. Wireless To the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/find-fiveday-week-maintains-output-75-per-cent-of-127-companies.html | FIND FIVE-DAY WEEK MAINTAINS OUTPUT; 75 Per Cent of 127 Companies Queried Have No Complaint of New Regime. MANY PRAISE HOUR CUT National Industrial Conference Reports Wide Economies AreEffected by Change. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/senior-and-junior-swimming-summaries-in-the-psal-series.html | Senior and Junior Swimming Summaries in the P.S.A.L. Series | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/esperantists-jailed-yugoslav-police-put-communist-label-on.html | ESPERANTISTS JAILED.; Yugoslav Police Put Communist Label on World-Language Promoters | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/w-va-looks-to-march-8-wrestlers-and-five-face-powerful-rivals-that.html | W. VA. LOOKS TO MARCH 8.; Wrestlers and Five Face Powerful Rivals That Day. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/columbia-quintet-trounces-harvard-overwhelms-crimson-by-4417-on.html | COLUMBIA QUINTET TROUNCES HARVARD; Overwhelms Crimson by 44-17 on Home Court--Gregory Takes Scoring Honors. LIONS IN FRONT AT HALF Swift Attack Establishes Margin of 19-7 as Rivals AreHeld to 2 Field Goals. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/leading-stocks-rally-in-mixed-curb-trading-electric-bond-and.html | LEADING STOCKS RALLY IN MIXED CURB TRADING; Electric Bond and Aluminum Head Upturn--Some Utilities Strong--Undertone Is Weak. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/college-clubs-making-life-too-easy-for-new-graduates-system-of.html | COLLEGE CLUBS MAKING LIFE TOO EASY FOR NEW GRADUATES; System of Extending Credit Viewed as Harmful To Young Men Who Should Be Learning the Hard Realities | True | RANULPH KINGSLEY. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/hiss-play-in-bucharest-students-create-row-when-jewish-actress-has.html | HISS PLAY IN BUCHAREST.; Students Create Row When Jewish Actress Has Leading Role. | True | Special Cable to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/speeding-up-the-american-map-mr-hoover-wants-to-complete-the-big.html | SPEEDING UP THE AMERICAN MAP; Mr. Hoover Wants to Complete the Big Task in Eighteen Years | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/transcontinental-line-to-aid-cities-of-south-new-routes-from.html | TRANSCONTINENTAL LINE TO AID CITIES OF SOUTH; New Routes From Atlantic to the Midwest, Approved by Committee, Also Endorsed by Postmaster General--Day Seen of Carrying All First-Class Mail by Air | True | By Lauren D. Lyman. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/new-merger-action-sought-of-congress-measures-will-be-offered-on-i.html | NEW MERGER ACTION SOUGHT OF CONGRESS; Measures Will Be Offered on I. C. C. Plan, but Passage This Session Is Doubted. VIEWS DIFFER ON 1920 LAW Watson, Saying It Empowers Commission to Proceed, Urges Check on Holding Companies. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/would-stop-radio-grant-new-jersey-station-asks-court-to-stay.html | WOULD STOP RADIO GRANT.; New Jersey Station Asks Court to Stay Buffalo Permit. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/etchebaster-wins-in-exhibition-play-worlds-court-tennis-champion.html | ETCHEBASTER WINS IN EXHIBITION PLAY; World's Court Tennis Champion Scores in First March Since His Arrival. BEATS WHITE IN THREE SETS Conceding Opponent 15, He Topples Racquet and Tennis Club Pro, 6-3, 6-2, 6-3. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/lettys-curtis-wed-to-dr-ds-jackson-rev-dr-coffin-officiates-at.html | LETTYS CURTIS WED TO DR. D.S. JACKSON; Rev. Dr. Coffin Officiates at Ceremony in the Madison Av. Presbyterian Church. MISS HERRESHOFF BRIDE Married to Hans Peter Luhn at the Home of Mrs. Jacob A. Rlis-- Other Nuptials. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/german-socialist-party-grows.html | German Socialist Party Grows. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/the-nature-of-beauty-clarified-in-a-masterly-study-dr-prall.html | The Nature of Beauty Clarified In a Masterly Study; Dr. Prall Conducts an Acute and Lucid Investigation Into Aesthetic Depths and Over Aesthetic Surfaces | True | By Anton Clark | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/increase-in-individual-account-debits-federal-bank-report-to.html | Increase in Individual Account Debits Federal Bank Report to Reserve Board | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/judge-hd-clayton-of-alabama-dead-federal-jurist-and-former.html | JUDGE H.D. CLAYTON OF ALABAMA DEAD; Federal Jurist and Former Congressman Succumbs toAnemia at 72.ANTI-TRUST ACT'S AUTHORSent to House Eight Times--HeadedJudiciary Committee--Once Democratic Convention Chairman. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/yachting-interest-on-rig-and-crew-handicap-system-for-bermuda-race.html | YACHTING INTEREST ON RIG AND CREW; Handicap System for Bermuda Race Favorably Received-- New London Start Settled. CUP YACHTS DISCUSSED Display of Models Stirs Comment-- Other News of Events Among the Sailors. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/sharkeys-miami-bout-to-be-held-on-feb-27-opponent-will-be-named-jan.html | SHARKEY'S MIAMI BOUT TO BE HELD ON FEB. 27; Opponent Will Be Named Jan. 15 --Campolo, Risko, Griffith, Von Porat and Paulino in Running. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/cooperative-suites-reported-in-demand-past-months-sales-for-one.html | COOPERATIVE SUITES REPORTED IN DEMAND; Past Month's Sales for One Firm Said to Amount to $600,000. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/week-of-science-opens-on-friday-men-prominent-in-nearly-all-its.html | WEEK OF SCIENCE OPENS ON FRIDAY; Men Prominent in Nearly All Its Branches Will Assemble at Des Moines. WILL TELL OF ADVANCES Millikan and Osborn Will Make Addresses--Individual Meetings in Many Cities. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/quezon-suddenly-ill-family-fears-for-life-of-president-of.html | QUEZON SUDDENLY ILL.; Family Fears for Life of President of Philippine Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/kemal-aids-home-foods-to-serve-turkish-candies-and-fruits-instead.html | KEMAL AIDS HOME FOODS.; To Serve Turkish Candies and Fruits Instead of Coffee and Tea. | True | Wireless to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/aga-khan-and-bride-in-naples.html | Aga Khan and Bride in Naples. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/called-offenbach-opera-manuscript-found-in-halle-is-said-to-be.html | CALLED OFFENBACH OPERA.; Manuscript Found in Halle Is Said to Be "Marief'a." | True | Wireless to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/straus-five-stops-forsythe-22-to-21-captures-runnerup-position-to.html | STRAUS FIVE STOPS FORSYTHE, 22 TO 21; Captures Runner-Up Position to Douglass Junior High in P. S. A. L. Play-Off. MATUNY COUNTS 13 POINTS Is High Scorer, but Team-Mates Fail to Match Pace--Victors Lead by 14 to 6 at Half. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/the-younger-generation-takes-charge-a-gay-round-of-dances-and.html | THE YOUNGER GENERATION TAKES CHARGE; A Gay Round of Dances and Events for Debutantes Fills the Holiday Program--Plans for Christmas Observance | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/turkish-radio-system.html | TURKISH RADIO SYSTEM. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/research-council-preparing-for-task-hoover-appointees-first-step.html | RESEARCH COUNCIL PREPARING FOR TASK; Hoover Appointees' First Step Will Be the Selection of Technical Staff. TO MEET EARLY IN JANUARY Social Trends Survey to Deal With New Family Status in Industrial Age. ITS PURPOSES DISCUSSED S.M. Harrison Says It Will Provide Data to Help in Stimulating Constructive Action. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/try-to-outrun-train-two-motorists-are-hit-and-slightly-hurt-at.html | TRY TO OUTRUN TRAIN.; Two Motorists Are Hit and Slightly Hurt at Springdale, Conn. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/power-row-renews-seattletacoma-feud-tacoma-authorities-vote-to-sell.html | POWER ROW RENEWS SEATTLE-TACOMA FEUD; Tacoma Authorities Vote to Sell No Current to Seattle Except What Would Be Wasted. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/france-faces-1930-with-full-pockets-purchasing-power-of-public-was.html | FRANCE FACES 1930 WITH FULL POCKETS; Purchasing Power of Public Was Never Higher, Unemployment Being No Problem There. TARDIEU IN FIRM POSITION But Premier Is Overwhelmed WithHis Preparations for Conferencesat London and The Hague. | True | By P.j. Philip. Wireless To the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/bowling-tourney-opens-jan-7.html | Bowling Tourney Opens Jan. 7. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/army-holds-drill-on-arizona-desert-three-teams-try-signals-at.html | ARMY HOLDS DRILL ON ARIZONA DESERT; Three Teams Try Signals at Canyon Diablo--One Indian and Several Rabbits Watch. SQUAD IN GOOD CONDITION Coach Jones Concerned Over Lack of Practice--Plans Two Sessions Daily at Palo Alto. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/plan-holiday-balls-for-westchester-various-groups-to-entertain-at-c.html | PLAN HOLIDAY BALLS FOR WESTCHESTER; Various Groups to Entertain at Clubs in Scarsdale and Hotel in Bronxville. MISS GARDNER IS HOSTESS Others Having Guests Are Mrs. W. C. Story, J.P. Ranneys and Misses Bisland and Alston. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/rise-of-conductors-leaders-supplant-virtuosi-in-popular-interestnew.html | RISE OF CONDUCTORS; Leaders Supplant Virtuosi in Popular Interest-- New Taste in Repertory | True | By Olin Downes. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/22786730-gold-purchase-sets-bank-of-england-record.html | $22,786,730 Gold Purchase Sets Bank of England Record | True | Wireless to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/an-americans-effort-for-lafayette-the-full-story-of-the-flight-and.html | AN AMERICAN'S EFFORT FOR LAFAYETTE; The Full Story of the Flight and Recapture of Europe's Prisoner Now Comes to Light | True | By Otto Ernst and Clair Price | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/15-join-harvard-faculty-two-resignations-from-staff-are-also.html | 15 JOIN HARVARD FACULTY.; Two Resignations From Staff Are Also Announced. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/fete-at-st-walburgas-sisters-of-holy-child-mark-25th-anniversary-of.html | FETE AT ST. WALBURGA'S.; Sisters of Holy Child Mark 25th Anniversary of School Here. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/b-os-project-reduced-willard-to-study-i-c-c-scheme-before.html | B. & O.'S PROJECT REDUCED.; Willard to Study I. C. C. Scheme Before Commenting on It. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/soviet-raids-offices-of-british-company-berlin-hears-secret-police.html | SOVIET RAIDS OFFICES OF BRITISH COMPANY; Berlin Hears Secret Police Also Entered Homes of Managers of Lena Gold Fields. | True | Wireless to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/chain-using-stores-to-test-methods-five-grant-units-are-selected-as.html | CHAIN USING STORES TO TEST METHODS; Five Grant Units Are Selected as Laboratories, Research Director Explains. FIVE FEATURES IN SCOPE Layouts, Classing of Goods, Duties of Non-Selling Help, Sales Steps and Records Studied. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/alfred-to-wrestle-here-matmen-meet-brooklyn-poly-feb-21nine-matches.html | ALFRED TO WRESTLE HERE; Matmen Meet Brooklyn Poly Feb. 21-- Nine Matches on Schedule. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/foreign-turf-stars-will-be-seen-here-hot-weed-palais-and-brown-jack.html | FOREIGN TURF STARS WILL BE SEEN HERE; Hot Weed, Palais and Brown Jack Scheduled to Compete in $100,000 Race. ATHERFORD ALSO MAY RUN Horse Would Represent Ireland in Proposed International Event at Arlington Park. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/new-subway-entrance-opened-in-lincoln-building-on-fortysecond.html | NEW SUBWAY ENTRANCE; Opened in Lincoln Building on Forty-second Street. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/plan-links-lines-in-north-and-south-principle-novel-in-railroad.html | PLAN LINKS LINES IN NORTH AND SOUTH; Principle, Novel in Railroad History, Is Employed in Forming Groups. NEW ENGLAND SHIFT SLIGHT New York Central and Pennsylvania Little Changed--Van Sweringens Get Most of Roads Sought. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/theatres-aiding-varied-causes-bellevue-relief-unit-takes-over-a.html | THEATRES AIDING VARIED CAUSES; Bellevue Relief Unit Takes Over a Performance of "Sons o' Guns"-- Speedwell Society Event | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/university-of-alabama-forms-first-outboard-motorboat-club.html | University of Alabama Forms First Outboard Motorboat Club | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/nicholls-and-teitel-win-polo-team-posts-new-york-boys-named-on.html | NICHOLLS AND TEITEL WIN POLO TEAM POSTS; New York Boys Named on Varsity Four at Penn. M. C. Under Reorganization Plan. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/pablo-casals-the-wizard-of-the-cello-miss-littlehales-portrays-him.html | Pablo Casals, the Wizard Of the 'Cello; Miss Littlehales Portrays Him as Musician, Conductor Organizer, and a Remote Yet Vivid Personality | True | By Hollister Noble | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/city-college-seniors-honored.html | City College Seniors Honored. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/scores-of-visitors-dr-beebes-guests-hamilton-bermuda-rotarians.html | SCORES OF VISITORS DR. BEEBE'S GUESTS; Hamilton (Bermuda) Rotarians Among Those Entertained at Nonsuch Island. REGALED BY FISH STORIES They See Unusual Specimens of Sea Life as a Fresh Catch of Specimens Is Brought In. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/old-new-york-in-the-days-of-the-british-occupation-professor-wilbur.html | Old New York in the Days of the British Occupation; Professor Wilbur C. Abbott Describes the City's Life During the Revolutionary Period | True | By Allen Sinclair Will | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/why-harvey-was-aloof-in-making-up-with-wilson-mr-johnsons-biography.html | Why Harvey Was Aloof in Making Up with Wilson; Mr. Johnson's Biography of the Editor Explains That Wilson's Manner Was the Root of the Trouble | True | By Horace Green | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/fordham-five-plays-next-contest-jan-4-maroon-will-oppose-university.html | FORDHAM FIVE PLAYS NEXT CONTEST JAN. 4; Maroon Will Oppose University of Baltimore Quintet on the Home Court. BAKER TO BE AVAILABLE Centre, Hurt in Yale Game, Will Face Marylanders--Fordham Will Travel Up-State. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/columbia-girls-fail-as-bait-for-clinic-shy-undergraduates-object-to.html | COLUMBIA GIRLS FAIL AS BAIT FOR CLINIC; Shy Undergraduates Object to Admitting That Teeth Need Cleaning. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/tudor-city-addition-will-open-23story-windsor-tower-this-week.html | TUDOR CITY ADDITION.; Will Open 23-Story Windsor Tower This Week. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/another-play-of-postwar-problems-it-is-the-german-douaumont-highly.html | ANOTHER PLAY OF POST-WAR PROBLEMS; It Is the German "Douaumont," Highly Regarded at Home, but Disappointing as Produced in London | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/71030968-in-dividends-sets-record-for-prudential.html | $71,030,968 in Dividends Sets Record for Prudential | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/kent-school-loses-to-morristown-six-goal-by-griffiths-in-overtime.html | KENT SCHOOL LOSES TO MORRISTOWN SIX; Goal by Griffiths in Overtime Decides, 4-3, After Count Is Tied in Third Period. GREEN MAKES SCORE EVEN Tallies With 14 Seconds to Go as 1,000 Watch Thrilling Encounter in the Garden. | True | Times Wide World Photo. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/new-england-apple-crop-increased.html | New England Apple Crop Increased. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/olympics-captain-on-farewell-trip-capt-parker-retiring-after-47.html | OLYMPIC'S CAPTAIN ON FAREWELL TRIP; Capt. Parker, Retiring After 47 Years at Sea, Regrets Leaving "Noblest Ship of Them All." CONVOYED LINERS IN WAR Most Thrilling Work of His Career, He Says-- He Will Direct Boat Service on Thames. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/arts-ball-costumes-arranged-worthies-of-the-renaissance-in-france.html | ARTS BALL COSTUMES ARRANGED; Worthies of the Renaissance in France, Italy and Spain to Strut at Architects' Annual Event | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/nature-will-rule-plans-for-biological-control-must-regard-this.html | NATURE WILL RULE; Plans for Biological Control Must Regard This Factor. | True | V. LA SALLE. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/ferryboat-crash-to-be-investigated-captains-of-colliding-craft-and.html | FERRYBOAT CRASH TO BE INVESTIGATED; Captains of Colliding Craft and Car Float Will Face Federal Inspectors. LINES AT ODDS OVER BLAME West Shore and Erie Roads Each Seek to Hold the Other Responsible for Mishap Off 42d Street. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/i-c-c-proposes-21-systems-of-railroads-rejects-plan-for-four-lines.html | I. C. C. PROPOSES 21 SYSTEMS OF RAILROADS, REJECTS PLAN FOR FOUR LINES IN THE EAST AND WANTS FIFTH, HEADED BY THE WABASH; UPSETS RAILROADS' PLANS Commission Gives Lines Sought by B. & O. and C. & O. to Wabash. BURLINGTON A NEW SYSTEM Great Northern and Northern Pacific Combined in Another Separate Group. DISSENSION ON THE DETAILS Four Commissioners File Seperate Reports-- Controversy With Roads Expected. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/slain-in-gang-feud-exconvicts-body-found-in-street-with-eight.html | SLAIN IN GANG FEUD.; Ex-Convict's Body Found In Street With Eight Bullet Wounds. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/says-an-actress-murdered-taylor-exgovernor-richardson-of-california.html | SAYS AN ACTRESS MURDERED TAYLOR; Ex-Governor Richardson of California Asserts Efforts to Try Her Were Blocked. SOLUTION REPORTED NEAR Los Angeles Prosecutor, Working on 1922 Killing of Movie Director, Lacks One Link. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/putnam-assessments-gain-total-for-this-year-is-25759547-or-1629916.html | PUTNAM ASSESSMENTS GAIN; Total for This Year Is $25,759,547, or $1,629,916 Increase. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/seventy-held-in-mexican-plots-to-kill-officials-one-group-is.html | Seventy Held in Mexican Plots to Kill Officials; One Group Is Charged With Plan to Slay Calles | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/alma-rubens-released-actress-drug-addict-reported-cured-in.html | ALMA RUBENS RELEASED.; Actress Drug Addict Reported Cured, in California Asylum. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/congress-recesses-for-the-holidays.html | CONGRESS RECESSES FOR THE HOLIDAYS | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/recommends-virginian-extension.html | Recommends Virginian Extension. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/apartment-demand-many-tenants-leasing-suites-in-houses-under.html | APARTMENT DEMAND.; Many Tenants Leasing Suites in Houses Under Construction. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/sports-of-the-times-a-return-to-the-past.html | Sports of the Times; A Return to the Past. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/convict-bases-drama-on-prohibition-killing-will-submit-play-in.html | Convict Bases Drama on Prohibition Killing Will Submit Play in Drama League Contest | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/divides-forest-road-fund-secretary-hyde-apportions-4500000-among.html | DIVIDES FOREST ROAD FUND.; Secretary Hyde Apportions $4,500,000 Among Thirty-one States. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/cut-in-tobacco-tax-sought-in-kentucky-unsatisfactory-prices-for.html | CUT IN TOBACCO TAX SOUGHT IN KENTUCKY; Unsatisfactory Prices for Leaf Cause Farmers to Look for Legislative Relief. RUMORS OF STATE LEVY Plan to Make Cigarettes Bear Cost of Improving Institutions Bitterly Opposed. | True | By Robert E. Dundon. Editorial Correspondence of the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/among-the-new-books-churches-of-france-etched-by-john-taylor.html | AMONG THE NEW BOOKS; Churches of France, Etched by John Taylor Arms--Leopold Survage--George Bellows | True | By Elisabeth Luther Cary. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/swiss-council-votes-for-root-protocol-also-ratifies-proposal-for.html | SWISS COUNCIL VOTES FOR ROOT PROTOCOL; Also Ratifies Proposal for Revision of World Court Statutes,Following Belgium's Lead. | True | Wireless to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/receives-call-from-nyu-dr-robinson-of-johns-hopkins-invited-to-fine.html | RECEIVES CALL FROM N.Y.U.; Dr. Robinson of Johns Hopkins Invited to Fine Arts Deanship. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/providence-college-easy-victor-by-4312-turns-back-columbia-school.html | PROVIDENCE COLLEGE EASY VICTOR BY 43-12; Turns Back Columbia School of Pharmacy Five--McCue Tallies 15 Points. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/walter-page-quits-bay-state-art-body-gives-residence-at-nantucket.html | WALTER PAGE QUITS BAY STATE ART BODY; Gives Residence at Nantucket as the Reason--Does Not Refer to Walsh Picture. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/airlines-ready-for-yule-rush-cadets-plan-holiday-flights.html | AIRLINES READY FOR YULE RUSH; CADETS PLAN HOLIDAY FLIGHTS | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/virginia-sets-pace-in-going-historical-old-dominions-marking-system.html | VIRGINIA SETS PACE IN 'GOING HISTORICAL'; Old Dominion's Marking System for Places of Interest Is Regarded as a Model. STATE RICH IN ASSOCIATIONS All Tablets Are Placed Along the Highways, and Booklets Tell Motorists What They Mean. | True | By Virginius Dabney. Editorial Correspondence of the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/maine-looks-over-senatorial-timber-brewster-and-gardiner-seen-as.html | MAINE LOOKS OVER SENATORIAL TIMBER; Brewster and Gardiner, Seen as Possibilities, Have Made No Announcements. W. H. WHITE CERTAIN TO RUN Representative Has Support of Conservatives--Bangor Mayor Talked Of for Governor. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/precious-furs-in-vogue-caracul-and-mink-solve-the-problem-of-a-coat.html | PRECIOUS" FURS IN VOGUE; Caracul and Mink Solve the Problem of a Coat for Wear With Many Frocks | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/gain-for-sporting-goods-sales-close-to-recordbathing-suit-season.html | GAIN FOR SPORTING GOODS.; Sales Close to Record--Bathing Suit Season One of Best. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/ny-giants-and-providence-players-in-action-during-yesterdays-soccer.html | N.Y. Giants and Providence Players in Action During Yesterday's Soccer Game at Starlight Park. | True | Times Wide World Photo. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/investors-buy-corner-in-rye.html | Investors Buy Corner in Rye. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/socialists-bid-harvery-explain-salary-rise-invite-queens-head-to.html | SOCIALISTS BID HARVERY EXPLAIN SALARY RISE; Invite Queens Head to Jamaica Mass Meetings--Stewart Browne Also Scores Increase. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/heflin-is-doomed-alabama-believes-senator-may-run-as-independent.html | HEFLIN IS DOOMED, ALABAMA BELIEVES; Senator May Run as Independent, but Ousting Has Hurt Him, Editorial Opinion Says.FUNDAMENTALISM UP AGAINBaptists Dismiss Biologist and ScoreWill Durant--Brutality to Convicts Stirs State. | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/hakoah-loses-to-pawtucket.html | Hakoah Loses to Pawtucket. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/firing-at-a-waterspout-firing-at-a-waterspout.html | FIRING AT A WATERSPOUT; FIRING AT A WATERSPOUT | True | By Charles Fitzhugh Talman. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/passenger-planes-wings-burned.html | Passenger Plane's Wings Burned. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/pirates-to-play-on-coast-to-open-spring-games-at-san-francisco.html | PIRATES TO PLAY ON COAST.; To Open Spring Games at San Francisco, Later Going South. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/gifts-are-sent-by-651-to-aid-in-relief-of-neediest-cases-many.html | Gifts Are Sent by 651 to Aid in Relief of Neediest Cases; Many Notable Names Listed Among Day's Contributors | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/weds-girl-12-arrested-new-jersey-man-held-as-kidnapper-of.html | WEDS GIRL, 12, ARRESTED.; New Jersey Man Held as Kidnapper of Philadelphia Child. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/providence-tied-by-soccer-giants-rally-in-final-minute-of-play-at.html | PROVIDENCE TIED BY SOCCER GIANTS; Rally in Final Minute of Play at Starlight Park Results in Deadlock, 2-2. PASS LEADS TO EQUALIZER Ballantyne Takes Shot From Moorehouse and Drives Ball Through Rhode Island Goal. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/america-to-hear-holiday-music-from-three-european-nations.html | AMERICA TO HEAR HOLIDAY MUSIC FROM THREE EUROPEAN NATIONS | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/purdy-says-charities-are-not-cold-to-needy-welfare-executive-also.html | PURDY SAYS CHARITIES ARE NOT COLD TO NEEDY; Welfare Executive Also Pleads in Radio Address Here for Generous Christmas Giving. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/hoover-will-see-ortiz-rubio-soon-presidentelect-of-mexico-is.html | HOOVER WILL SEE ORTIZ RUBIO SOON; President-Elect of Mexico Is Expected to Be Guest at White House Thursday. FINANCE POST IS PROBLEM Many Believe Montes de Oca Will Be Persuaded to Continue Improvement of Treasury. | True | Special Cable to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/turf-idol-scores-in-havana-sprint-veteran-distance-racer-victor-in.html | TURF IDOL SCORES IN HAVANA SPRINT; Veteran Distance Racer Victor in His First Start Since Empire City Meeting. IMPERATOR IS HOME NEXT Cuevas Sets the Pace, but Tires in Muddy Going--Balum Takes Opener at 15 to 1. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/doubts-expressed-in-new-england-commerce-chamber-head-for-merger-of.html | DOUBTS EXPRESSED IN NEW ENGLAND; Commerce Chamber Head for Merger of All Lines There but B. & A. and Canadian Road. PORTER PLAN STUDY ASKED Governors' Committee Chairmen Vote Survey of Whole Traffic Problem in Territory. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/tigers-list-spring-games-detroit-club-to-play-31-contests-on.html | TIGERS LIST SPRING GAMES.; Detroit Club to Play 31 Contests on Training Trip. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/holiday-greetings-broadcast-to-byrd-radio-christmas-party-is-put-on.html | HOLIDAY GREETINGS BROADCAST TO BYRD; Radio Christmas Party Is Put on the Air at a Church in Pittsburgh. QUARTET SINGS CAROLS Rev. Dr. Hugh Thompson Kerr, the Pastor, Delivers Sermon--200 Messages Are Read. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/building-in-long-island-city.html | Building in Long Island City. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/college-training-for-real-estate-two-boards-appoint-committees-to.html | COLLEGE TRAINING FOR REAL ESTATE; Two Boards Appoint Committees to Formulate Educational Program. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/pennsylvania-tries-new-type-of-prison-a-big-institution-at.html | PENNSYLVANIA TRIES NEW TYPE OF PRISON; A Big Institution at Gratersford to Replace the Century-Old Eastern Penitentiary. BUILT ON 1,800-ACRE TRACT Plans Call for Sunlight in Every Cell--Parole Candidates to Live Outside Walls. | True | By Lawrence Davies. Editorial Correspondence of the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/crude-oil-prices-hold-average-on-gasoline-at-refineries-rises-to.html | CRUDE OIL PRICES HOLD.; Average on Gasoline at Refineries Rises to 7.62 Cents a Gallon. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/confusion-marks-laws-on-safe-flying-height-state-regulations-vary.html | CONFUSION MARKS LAWS ON SAFE FLYING HEIGHT; State Regulations Vary From No Limit to 3,000 Feet Over Cities--Gliding Angle of Plane Suggested as Basis for a Uniform Statute | True | By T.j.c. Martyn. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/two-lawn-bowling-greens-opened.html | Two Lawn Bowling Greens Opened. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/the-spirit-that-is-called-christmas-the-nativity-two-versions-one.html | THE SPIRIT THAT IS CALLED CHRISTMAS; THE NATIVITY: TWO VERSIONS, ONE MODERN AND ONE OLD | True | By Frank H. Vizetelly | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/girls-abductor-faces-the-death-penalty-kansas-city-judge-frustrates.html | GIRL'S ABDUCTOR FACES THE DEATH PENALTY; Kansas City Judge Frustrates His Plan to Escape Gallows by Pleading Guilty. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/45-rifle-matches-listed-all-contests-on-rutgers-schedule-to-be.html | 45 RIFLE MATCHES LISTED.; All Contests on Rutgers Schedule to Be Telegraphic. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/holds-prison-guards-under-civil-service-commissioner-rice-declares.html | HOLDS PRISON GUARDS UNDER CIVIL SERVICE; Commissioner Rice Declares Col. Chandler's Abolition Plea Is Unconstitutional. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/plans-school-psychology-service.html | Plans School Psychology Service. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/navy-and-union-lacrosse-teams-both-to-get-medals-as-joint-holders.html | Navy and Union Lacrosse Teams Both to Get Medals as Joint Holders of National Title | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/building-financing-walter-stabler-will-discuss-subject-this-week.html | BUILDING FINANCING.; Walter Stabler Will Discuss Subject This Week. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/kaynors-body-at-home-funeral-of-representative-killed-in-crash-will.html | KAYNOR'S BODY AT HOME.; Funeral of Representative Killed in Crash Will Be at Springfield Today. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/honors-two-war-heroes-department-awards-citations-to-pennsylvanians.html | HONORS TWO WAR HEROES.; Department Awards Citations to Pennsylvanians. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/czeeh-pacifist-jailed.html | Czeeh Pacifist Jailed. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/more-christmas-bonuses-world-exchange-bank-and-national-title.html | MORE CHRISTMAS BONUSES.; World Exchange Bank and National Title Guaranty Join List. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/stunned-by-fathers-death-a-familys-burdens-grow-case-15-their.html | Stunned by Father's Death, A Family's Burdens Grow; CASE 15. Their Father Is Dying. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/long-island-u-five-beats-cooper-union-erdheim-tallies-11-points-for.html | LONG ISLAND U. FIVE BEATS COOPER UNION; Erdheim Tallies 11 Points for Victors to Gain 3d Game of Season, 41-14. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/church-ghost-is-laid-mysterious-intruder-disappears-from-methodist.html | CHURCH "GHOST" IS LAID.; Mysterious Intruder Disappears From Methodist Attic. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/taxpayers-reelect-reich-greater-new-york-association-now-counts.html | TAXPAYERS RE-ELECT REICH; Greater New York Association Now Counts 7,000 Members. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/statistical-summary.html | Statistical Summary | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/aid-brazilian-children-judges-order-enforcement-of-labor-laws-for.html | AID BRAZILIAN CHILDREN.; Judges Order Enforcement of Labor Laws for Minors. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/new-apartments-planned-and-under-construction.html | NEW APARTMENTS PLANNED AND UNDER CONSTRUCTION | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/our-paris-embassy-is-in-historic-style-original-gabriel-designs.html | OUR PARIS EMBASSY IS IN HISTORIC STYLE; Original Gabriel Designs Assured Harmony With Place de la Concorde Buildings. AMERICANS OFF TO RIVIERA Paris Residents Leaving to Spend Christmas by Mediterranean Give Farewell Entertainments. | True | By May Birkhead. Wireless To the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/retail-grade-leads-industry-in-activity-dollar-volume-of-the.html | RETAIL GRADE LEADS INDUSTRY IN ACTIVITY; Dollar Volume of the Holiday Turnover Reported Equal to That of Last Year. WHOLESALE LINES SLOWER Statements From the Federal Reserve Districts Indicate Spotty Conditions. DECLINE IN STOCKS FELT Recovery From Present Recession Looked for in the Spring--Good Showing for 1929 as a Whole. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/antiyoung-plan-bill-up-to-germans-today-nationalists-themselves-do.html | ANTI-YOUNG PLAN BILL UP TO GERMANS TODAY; Nationalists Themselves Do Not Expect Half Electorate Will Approve the Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/reports-oil-output-rise-tulsa-world-says-1929-production-will-pass.html | REPORTS OIL OUTPUT RISE.; Tulsa World Says 1929 Production Will Pass Billion Barrels. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/bridge-protests-evoke-expert-vituperation.html | BRIDGE PROTESTS EVOKE EXPERT VITUPERATION | True | HAROLD BROCKELBANK. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/wide-expansion-of-air-mail-proposed-for-coming-year.html | WIDE EXPANSION OF AIR MAIL PROPOSED FOR COMING YEAR | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/inn-burns-at-southwick-mass.html | Inn Burns at Southwick, Mass. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/court-rules-on-lis-pendens-bond-appellate-division-orders-that.html | COURT RULES ON LIS PENDENS BOND; Appellate Division Orders That Defendants Cannot Have It Discharged. AGAINST ROSDAN CONCERN Plaintiff Showed Equitable Ownership in Corporation's Apartment Property. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/argues-for-jersey-in-lighterage-case-hickey-says-baltimores-fight.html | ARGUES FOR JERSEY IN LIGHTERAGE CASE; Hickey Says Baltimore's Fight Has No Connection With Rate Situation Here. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/method-of-modern-selling-outlined-by-tire-executive.html | METHOD OF MODERN SELLING OUTLINED BY TIRE EXECUTIVE | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/agua-caliente-to-have-race-patterned-after-the-grab-bag.html | Agua Caliente to Have Race Patterned After the Grab Bag | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/mr-munsons-analysis-of-american-prose-style.html | Mr. Munson's Analysis of American Prose Style | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/name-committee-heads-group-leaders-of-brooklyn-board-selected-for.html | NAME COMMITTEE HEADS.; Group Leaders of Brooklyn Board Selected for 1930. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/sets-ship-phone-record-new-yorker-in-san-francisco-talks-to.html | SETS SHIP 'PHONE RECORD.; New Yorker in San Francisco Talks to Leviathan in Mid-Atlantic. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/saskatchew-an-leader-upsets-ottawa-calm-conservative-premier-comes.html | SASKATCHEW AN LEADER UPSETS OTTAWA CALM; Conservative Premier Comes Out of the West and Embarrasses Liberals at Capital. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/books-and-authors.html | Books and Authors | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/side-buying-sends-cotton-up-14-cent-active-covering-helps-to-lift.html | SIDE BUYING SENDS COTTON UP 1-4 CENT; Active Covering Helps to Lift Prices From Lowest Marks Reached in the Year. INDIA'S FORECAST IS FELT Some Wholesale Houses Among Purchasers Report Largest Business in Goods in Months. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/western-food-for-turks-students-at-girls-college-learn-to-eat-new.html | WESTERN FOOD FOR TURKS.; Students at Girls' College Learn to Eat New Dishes. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/ambassador-herrick-who-won-the-heart-of-france-colonel-mott-tells.html | Ambassador Herrick, Who Won the Heart of France; Colonel Mott Tells the Story of a Great American's Diplomatic Career in His Own Words | True | By T. R. Ybarra | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/spains-bullfights-share-public-favor-with-football-while-many.html | SPAIN'S BULLFIGHTS SHARE PUBLIC FAVOR WITH FOOTBALL; While Many People Still Turn Out for the Older National Spectacle, Its Future Is Doubtful | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/consulate-in-mexico-shut-washington-closes-manzanillo-office-for.html | CONSULATE IN MEXICO SHUT; Washington Closes Manzanillo Office for Lack of Personnel. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/glory-to-god-in-the-highest-and-on-earth-peace-goodwill-toward-men.html | "GLORY TO GOD IN THE HIGHEST, AND ON EARTH PEACE, GOOD-WILL TOWARD MEN." | True | An Etching by Robin Tanner. Courtesy of the Schwartz Galleries. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/lays-haitian-trouble-to-unfit-officials-horace-g-knowles-decries.html | LAYS HAITIAN TROUBLE TO UNFIT OFFICIALS; Horace G. Knowles Decries Conditions There, but BacksPolicy of Hoover. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/annual-service-club-luncheon.html | ANNUAL SERVICE CLUB LUNCHEON | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/manchester-plans-havana-home.html | Manchester Plans Havana Home. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/central-bank-held-argentines-need-chilean-financial-circles-say.html | CENTRAL BANK HELD ARGENTINE'S NEED; Chilean Financial Circles Say American Suggestion Would Have Stabilised Currency. BACK KEMMERER VIEWS Santiago Expects No Reaction There or Any Change in Country's Monetary System. | True | Special Cable to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/atlanta-new-years-day-game-expected-to-draw-20000-fans.html | Atlanta New Year's Day Game Expected to Draw 20,000 Fans | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/mcmicken-takes-ship-post-now-in-charge-of-passenger-traffic-of.html | McMICKEN TAKES SHIP POST; Now in Charge of Passenger Traffic of United States Lines. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/commuting-traffic-from-new-jersey-survey-indicates-181000000.html | COMMUTING TRAFFIC FROM NEW JERSEY; Survey Indicates 181,000,000 Passengers Entering Manhattan This Year.HOLLAND TUNNEL INCREASE Improvement Plans Forecast LargerTravel in Near Future, SaysR. T. Bowers. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/brooklyn-trading-apartment-and-store-properties-go-to-investors.html | BROOKLYN TRADING.; Apartment and Store Properties Go to Investors. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/boat-builder-buys-on-barnegat-bay.html | Boat Builder Buys on Barnegat Bay. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/dr-vincent-y-bowditch-specialist-and-consultant-on-tuberculosis.html | DR. VINCENT Y. BOWDITCH.; Specialist and Consultant on Tuberculosis Dies in Boston. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/colgate-five-tops-cornell-by-3722-victors-lead-from-the-start-in.html | COLGATE FIVE TOPS CORNELL BY 37-22; Victors Lead From the Start in First Afternoon Game at Hamilton in Decade. LOSERS SPURT NEAR END Ithacans Score Half Their Total Points in Last Five Minutes-- Six Goals for Bonacker. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/1929-epoch-making-in-chemistry-field-journal-of-american-chemical.html | 1929 EPOCH MAKING IN CHEMISTRY FIELD; Journal of American Chemical Society Lists Year's Many Achievements. OLD CONCEPTS REVISED Advances Made in Prolongation of Lfe, in Aiding of Aviation and Industry. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/princeton-sports-in-holiday-lull-only-hockey-and-basketball-games.html | PRINCETON SPORTS IN HOLIDAY LULL; Only Hockey and Basketball Games Scheduled During the Christmas Season. QUINTET WILL PLAY JAN. 1 Meets Washington College Five-- Sextet to Play Williams in New York Dec. 30. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/season-is-lagging-in-french-riviera-much-nervousness-felt-over.html | SEASON IS LAGGING IN FRENCH RIVIERA; Much Nervousness Felt Over Prospects as Many Fail to Return After Reverses. OTHER RESORTS COMPETING Palm Beach, Switzerland, Egypt and West Indies Are Threat to Monte Carlo. | True | Wireless to THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/indias-leaders-ready-for-new-years-crisis-symbols-of-mystical-india.html | INDIA'S LEADERS READY FOR NEW YEAR'S CRISIS; SYMBOLS OF MYSTICAL INDIA | True | By Upton Close. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/radio-industry-plans-for-1930-television-on-commercial-scale-not.html | RADIO INDUSTRY PLANS FOR 1930; Television on Commercial Scale Not Expected For at Least Two Years--No Revolutionary Tube or Set Promised for New Year | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/arnold-w-knauths-have-a-son.html | Arnold W. Knauths Have a Son. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/hoovers-pen-makes-byrd-rear-admiral-for-polar-exploits-president.html | HOOVER'S PEN MAKES BYRD REAR ADMIRAL FOR POLAR EXPLOITS; President Signs Bill, Passed by House Amid Applause, Rewarding Antarctic Aerial Explorer.YOUNGEST HOLDING RANKElevation at 41 Also RecallsSimilar "Jumping" of PearyOver the Grade of Captain.NEW DISCOVERY ON BARIREREExpedition Chief Gets Word FromGeologist Inland That CarmenLand Does Not Exist. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/7-youths-held-as-robbers-alleged-leader-of-gang-of-four-negroes.html | 7 YOUTHS HELD AS ROBBERS; Alleged Leader of Gang of Four Negroes Said to Admit 40 Hold Ups | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/gives-baptists-100000-rockefeller-brings-his-donations-to-church.html | GIVES BAPTISTS $100,000.; Rockefeller Brings His Donations to Church Above $5,500,000. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/issues-ready-manual-president-hoover-gets-first-copy-of-year-book.html | ISSUES READY MANUAL.; President Hoover Gets First Copy of Year Book. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/defends-mengelberg.html | DEFENDS MENGELBERG. | True | ROGER WILLIAM RIIS. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/st-johns-jayvees-win-defeat-brooklyn-poly-jv-quintet-38-to-20.html | ST. JOHN'S JAYVEES WIN.; Defeat Brooklyn Poly J.V. Quintet, 38 to 20. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/special-stamps-for-royal-wedding.html | Special Stamps for Royal Wedding. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/florenee-mass-pair-wed-65-years.html | Florenee (Mass.) Pair Wed 65 Years | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/denies-dividend-omission-montgomery-ward-head-calls-rumor.html | DENIES DIVIDEND OMISSION.; Montgomery Ward Head Calls Rumor Maliciously False. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/will-show-evolution-of-ships.html | Will Show Evolution of Ships. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/52-get-athletic-awards-alfred-university-honors-undergraduates-for.html | 52 GET ATHLETIC AWARDS.; Alfred University Honors Undergraduates for 1929 Campaign. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/big-increase-in-number-of-stockholders-shown-by-utilities-as.html | Big Increase in Number of Stockholders Shown by Utilities as Outcome of Slump | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/space-is-increased-at-motor-boat-show-more-than-100000-square-feet.html | SPACE IS INCREASED AT MOTOR BOAT SHOW; More Than 100,000 Square Feet of Exhibits Will Comprise Area at Event. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/contemporary-american-debating-inclusion-of-certain-artists-in-a.html | CONTEMPORARY AMERICAN; Debating Inclusion of Certain Artists in a Show That, However, Has Many Pinnacles | True | By Edward Alden Jewell. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/baron-w-gage-left-3000000-to-family.html | BARON W. GAGE LEFT $3,000,000 TO FAMILY | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/will-catalogue-vatican-art.html | Will Catalogue Vatican Art. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/clabby-veteran-boxer-ill.html | Clabby, Veteran Boxer, Ill. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/sharkey-to-meet-nelson.html | Sharkey to Meet Nelson. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/fay-bainter-wins-insurance-suit.html | Fay Bainter Wins Insurance Suit. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/wgy-broadcasts-to-new-zealand.html | WGY Broadcasts to New Zealand. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/says-legge-favors-the-grain-dealers-caraway-writes-farm-board-head.html | SAYS LEGGE FAVORS THE GRAIN DEALERS; Caraway Writes Farm Board Head His Policy Means Surrender to Speculators.'SECRET MEETING' ASSAILEDDetermination to DisregardPurpose of Organization IsCharged by Arkansan. LEGGE DENIES AGREEMENT Chairman Declares He Made NoPromises at Conference WithJulius Barnes. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/two-police-planes-delivered-to-city-whalens-boat-grounds-on-way-to.html | TWO POLICE PLANES DELIVERED TO CITY; Whalen's Boat Grounds on Way to Chill Ceremony at Base in the East River. SPEECHES HALTED BY COLD Band Plays "In the Good Old Summer Time" as Bottles Are Broken Over Ice-Covered Craft. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/indoor-track-men-busy-ccny-squad-is-preparing-for-numerous-meets.html | INDOOR TRACK MEN BUSY.; C.C.N.Y. Squad Is Preparing for Numerous Meets. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/venator-crew-of-30-safe-vessel-aground-off-puerto-is-reported-in-no.html | VENATOR CREW OF 30 SAFE.; Vessel Aground Off Puerto Is Reported in No Immediate Danger. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/jamaica-five-triumphs-defeats-southampton-high-school-quintet-by-38.html | JAMAICA FIVE TRIUMPHS.; Defeats Southampton High School Quintet by 38 to 22. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/a-round-of-galleries-a-splendid-group-of-paintings-by-othon.html | A ROUND OF GALLERIES; A Splendid Group of Paintings by Othon Friesz--Others in the Holiday Pageant | True | By Ruth Green Harris. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/state-wins-fight-over-li-park-site-court-of-claims-sets-price-of.html | STATE WINS FIGHT OVER L.I. PARK SITE; Court of Claims Sets Price of Old Taylor Estate at $275,000. IT FORMS HUB OF PARKS Members of Golf Club Who Fought Purchase Asked $1,468,000 for Property. IN COURTS FOR FIVE YEARS Victory of Commission Follows by Few Days Its Settlement of Northern Parkway Dispute. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/german-womens-event.html | GERMAN WOMEN'S EVENT. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/3000-in-one-gift-sent-to-neediest-franklin-simon-the-donor-says-he.html | $3,000 IN ONE GIFT SENT TO NEEDIEST; Franklin Simon, the Donor, Says He Is "Grateful to Be Allowed to Help." $18,701 RECEIVED IN DAY Fund Total Is Increased to $199,218--A Year Aao It Was $252,147. $1,000 GIVEN ANONYMOUSLY Mrs. W.F. Stafford's Donations Grow to $1,250--Many Gifts Come From Distant Cities. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/dies-after-night-adrift-in-storm-manomet-mass-youth-succumbs-to.html | DIES AFTER NIGHT ADRIFT IN STORM; Manomet (Mass.) Youth Succumbs to Exhaustion After Regaining Shore Near Provincetown. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/new-records-for-rayon-output-30-higher-and-will-be-raised-to.html | NEW RECORDS FOR RAYON.; Output 30% Higher and Will Be Raised to 140,000,000 Pounds. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/sue-brokerage-firm-woman-and-three-children-seek-return-of-117000.html | SUE BROKERAGE FIRM.; Woman and Three Children Seek Return of $117,000 Securities. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/ferdinand-a-botanist-former-king-of-bulgaria-studied-plant-life-in.html | FERDINAND A BOTANIST.; Former King of Bulgaria Studied Plant Life in South America. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/wets-and-drys-line-up-for-new-battle-with-only-one-of-president.html | WETS AND DRYS LINE UP FOR NEW BATTLE; With Only One of President Hoover's Enforcement Measures Strongly Opposed, the Struggle in Congress Will Centre About the Sheppard Bill, Which Makes the Buyer Equally Responsible With the Seller | True | By L.c. Speers. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/branch-bank-expands-corn-exchange-leases-more-space-on-flatbush.html | BRANCH BANK EXPANDS.; Corn Exchange Leases More Space on Flatbush Avenue. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/nyu-five-beats-stevens-tech-4222-triumphs-over-new-jersey-rivals.html | N.Y.U. FIVE BEATS STEVENS TECH, 42-22; Triumphs Over New Jersey Rivals for Third Year in Row in Game at Hoboken. LEADS AT HALF, 28 TO 13 Violet Gets Jump at Start and Is Never Threatened--Banks Leads Victors' Attack. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/rosss-73-is-low-in-pinehurst-golf-links-architect-leads-field-of-52.html | ROSS'S 73 IS LOW IN PINEHURST GOLF; Links Architect Leads Field of 52 Tin Whistle Players on No. 2 Course. FOWNES TURNS IN A 76 Hunter, Merwin, Marshall and Rudel Return Low Card in Foursome Best Ball, 30, 30--60. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/race-for-mergers-in-steel-field-seen-midwestern-grouping-believed.html | RACE FOR MERGERS IN STEEL FIELD SEEN; Mid-Western Grouping Believed by Observers to Be Only Preliminary Move. LEADERS ALSO EXPANDING Other Companies Acquired by United States Steel and Bethlehem Corporations. RIVALRY FOR SECOND PLACE New Consolidation Is Expected toCompete With Bethlehem orPerhaps Pool Interests. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/gould-wont-run-for-senate-again-maine-senator-noted-for-defense-of.html | GOULD WON'T RUN FOR SENATE AGAIN; Maine Senator, Noted for Defense of Wine, Backs Representative White to Succeed Him. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/mineralites-first-in-bowling-race-top-major-league-by-2-games-over.html | MINERALITES FIRST IN BOWLING RACE; Top Major League by 2 Games Over Spartans, Champions Last Year. KRAMER ROLLS 704 SERIES Comes Within One Pin of Equaling the Season's Record--Smith Average 217 Here. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/peter-the-great-of-russia-in-two-biographies-stephen-graham-and.html | Peter the Great of Russia In Two Biographies; Stephen Graham and Georges Oudard White of the Tsar Who Brought Western Civilization to His Country | True | By Alexander I. Nazaroff | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/la-salle-is-held-to-00-in-hockey-holy-trinity-surprises-against.html | LA SALLE IS HELD TO 0-0 IN HOCKEY; Holy Trinity Surprises Against Defending Champion of the Catholic H. S. League. BROOKLYN PREP IS VICTOR Turns Back Bishop Loughlin Memorial Sextet at the Brooklyn Ice Palace by 2-1. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/many-groups-to-aid-poor-at-christmas-hospital-patients-the-needy.html | MANY GROUPS TO AID POOR AT CHRISTMAS; Hospital Patients, the Needy Old and Young Will Feel the City's Generosity. SMITH TO DISTRIBUTE GIFTS Heckscher Also to Take Part in Yule Festivities--Aid Society to Cheer 10,000 Children. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/rail-men-to-confer-anew-on-mergers-heads-of-chief-lines-in-i-c-c.html | RAIL MEN TO CONFER ANEW ON MERGERS; Heads of Chief Lines in I. C. C. Plan Will Resume Parleys Deadlocked in 1928. WABASH HAILS ALIGNMENT President Williams Says Fifth System Will Benefit Transportation--Others Silent. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/teachers-of-speech-to-meet-here.html | Teachers of Speech to Meet Here. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/rubber-futures-decline-some-deliveries-off-20-points-on-the-local.html | RUBBER FUTURES DECLINE.; Some Deliveries Off 20 Points on the Local Exchange. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/too-many-eagles.html | TOO MANY EAGLES. | True | TIM ECKSTROM. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/rival-elevens-hold-long-drills-on-coast-eastern-and-western-teams.html | RIVAL ELEVENS HOLD LONG DRILLS ON COAST; Eastern and Western Teams Instructed in Formations--KerrNot Decided on Line-Up. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/sweden-abolishes-visas-change-is-made-to-facilitate-travel-to.html | SWEDEN ABOLISHES VISAS.; Change Is Made to Facilitate Travel to Stockholm Exhibition. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/store-fixtures-slow-dull-demand-may-extend-into-new-yearresort.html | STORE FIXTURES SLOW.; Dull Demand May Extend Into New Year--Resort Trade Best. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/the-pas-dog-derby-draws-noted-entries-st-godard-five-times-winner.html | THE PAS DOG DERBY DRAWS NOTED ENTRIES; St. Godard, Five Times Winner, and Brydges Announce They Will Be at the Starting Post. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/londoners-travel-freely-report-shows-population-made-3899000000.html | LONDONERS TRAVEL FREELY; Report Shows Population Made 3,899,000,000 Journeys in 1928. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/observations-from-times-watchtowers-senate-glad-to-rest-hails.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; SENATE GLAD TO REST Hails Holidays as Chance to Get Its Breath From Tariff and Other Labors. ITS SENSITIVENESS GROWS Even Wheeler of Montana, Champion of Free Speech, WouldCensor Radio Criticisms. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/hawaiis-christmas-warm-but-orthodox-there-will-be-evergreen-trees.html | HAWAII'S CHRISTMAS WARM BUT ORTHODOX; There Will Be Evergreen Trees and Holly Though Folk Wear Tropical Clothing. DINNER DEPENDS ON TASTE White Residents Will Eat Turkey and "Fixin's," Natives Roast Pig, Squid and Poi. | True | By Verne Hinkley. Editorial Correspondence of the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/ames-to-play-in-south-iowa-state-eleven-to-oppose-loyola-and-rice.html | AMES TO PLAY IN SOUTH.; Iowa State Eleven to Oppose Loyola and Rice Next Season. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/large-fields-enter-title-tennis-play-national-junior-indoor-test.html | LARGE FIELDS ENTER TITLE TENNIS PLAY; National Junior Indoor Test Draws 111--65 Will Compete for the Boys' Crown. MATCHES BEGIN THURSDAY Representative Groups Will Take Part on Seventh Regiment Courts --16 Juniors Seeded. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/maroons-conquer-americans-5-to-3-early-montreal-lead-decides.html | MAROONS CONQUER AMERICANS, 5 TO 3; Early Montreal Lead Decides Game--Losers Make All Their Goals in Last Period. VICTORS START WITH RUSH Stewart and Trottier Score in 1st Period--Sheppard, McVeigh and Himes Tally for New York Six. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/a-frontier-still-to-conquer.html | A FRONTIER STILL TO CONQUER | True | C. TELFORD ERICKSON. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/w-and-j-squad-reduced-basketball-players-will-report-for-action.html | W. AND J. SQUAD REDUCED.; Basketball Players Will Report for Action Next Thursday. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/ccny-swimmers-beaten-by-brown-bruins-take-every-first-and-lose-only.html | C.C.N.Y. SWIMMERS BEATEN BY BROWN; Bruins Take Every First and Lose Only One Second in 54 to 8 Triumph. GOLDMARK FOLLOWS LAADT Tallies City College's Second-Place Points in 200-Yard BreastStroke Competition. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/koppers-expanding-in-brooklyn-gas-consolidation-of-union-and.html | KOPPERS EXPANDING IN BROOKLYN GAS; Consolidation of Union and Borough Companies Said to Be the Object. HOLDING CONCERNS FORMED Ten Increase Authorized Capital From $2,000 to $1,502,000 Each --Others Entangled. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/new-little-cinema.html | NEW LITTLE CINEMA | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/asks-joy-to-discuss-dry-hypocrisy-views-detroit-republican-club.html | ASKS JOY TO DISCUSS DRY 'HYPOCRISY' VIEWS; Detroit Republican Club Defers Action on Resignation Which Accompanied Attack. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/publicity-man-sues-collier-and-cowie-briton-says-he-gave.html | PUBLICITY MAN SUES COLLIER AND COWIE; Briton Says He Gave Advertising Plan for Express Agency Wagons; Then Frozen Out.HOLDS CONTRACT BROKENDefendants, It Is Alleged, FormedTheir Own Concern to Conduct Business of $1,000,000 a Year. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/new-talent-show-tomorrow.html | New Talent Show Tomorrow. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/brooklyn-poly-tech-defeats-union-five-snaps-3game-winning-streak-of.html | BROOKLYN POLY TECH DEFEATS UNION FIVE; Snaps 3-Game Winning Streak of Visitors, 36-25, After Leading at Half Time, 15-12. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/rb-luckey-dies-assistant-treasurer-at-office-here-of-b-o-railroad.html | R.B. LUCKEY DIES.; Assistant Treasurer at Office Here of B. & O. Railroad. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/german-passengers-fewer.html | German Passengers Fewer. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/investment-trusts-arouse-discussion-wall-streets-views-clash-on.html | INVESTMENT TRUSTS AROUSE DISCUSSION; Wall Street's Views Clash on Which Type Offers the Greater Stability. BOTH HARD HIT IN SLUMP Liquidating Values Figure in Contentions Advanced by Two Rival Groups. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/puts-in-20hour-day-whalen-declares-commissioner-doubts-if-man.html | PUTS IN 20-HOUR DAY, WHALEN DECLARES; Commissioner Doubts if Man Should Stay in His Job Longer Than a Year. HE OPENS POLICE COLLEGE Says It Quickly Gives Instuction to Recruits Who Otherwise Would Gain It Toilsomely. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/asks-oil-drainage-law-secretary-adams-movcs-to-protect-naval.html | ASKS OIL DRAINAGE LAW.; Secretary Adams Movcs to Protect Naval Reserve in California. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/children-of-divorce-edith-whartons-novel-makes-an-interesting.html | CHILDREN OF DIVORCE; Edith Wharton's Novel Makes an Interesting Talker--"This Thing Called Love" | True | By Mordaunt Hall. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/supplies-abundant-for-holiday-feasts-fruits-and-green-vegetables.html | SUPPLIES ABUNDANT FOR HOLIDAY FEASTS; Fruits and Green Vegetables Sell Lower as Week Closes, Local Market Report Says. EARLY STRAWBERRIES IN Broccoli, Brussels Sprouts, Peas, Dandelions and Tomatoes Avallable In Quantity. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/an-american-poet.html | AN AMERICAN POET. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/a-novelist-who-believes-in-the-rounded-life.html | A Novelist Who Believes in the Rounded Life | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/political-affairs-shunned-by-league-secretariat-finds-it-useful-to.html | 'POLITICAL' AFFAIRS SHUNNED BY LEAGUE; Secretariat Finds It Useful to Call Such Problems by Other Designations. OFFICIALS IN SECTION IDLE Most Work Now Devolves on Transit, Economic and Financial Sections, Which Are Overworked. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/banks-borrow-to-meet-seasonal-demand-and-a-firmer-money-market-is.html | Banks Borrow to Meet Seasonal Demand And a Firmer Money Market Is Expected | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/33-held-as-shoplifters-19-women-among-those-arrested-among-holiday.html | 33 HELD AS SHOPLIFTERS.; 19 Women Among Those Arrested Among Holiday Crowds in 3 Stores. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/folder-on-vitale-in-rothstein-file-turned-over-to-bar-tuttle-gives.html | FOLDER ON VITALE IN ROTHSTEIN FILE TURNED OVER TO BAR; Tuttle Gives to Investigators Papers He Received During Federal Inquiry on Gambler. MYSTERY IN RETURN OF GUN Detective Said to Have Reported Magistrate Gave It Back, but Whalen Won't Comment. RUDICH NOW UNDER FIRE Brooklyn Magistrate Reprimanded for Freeing Women of Theft When Both Had Long Police Records. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/tuttle-promotes-his-secretary.html | Tuttle Promotes His Secretary. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/algonquin-in-drydock-after-harbor-crash-clyde-ship-that-sank.html | ALGONQUIN IN DRYDOCK AFTER HARBOR CRASH; Clyde Ship That Sank Bermuda Liner Laid Up for Repairs--Letter Praises Rescue Work. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/legal-comment-on-current-events-laws-governing-the-adoption-of.html | Legal Comment on Current Events; Laws Governing the Adoption of Adult "Children"--Odor of Whisky Legal Evidence if "Smeller" Is Qualified, but Court failed to Lay Down Qualifications. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/thomas-mann-as-revealed-in-his-work-thomas-mann-as-revealed-in-his.html | Thomas Mann as Revealed in His Work; Thomas Mann as Revealed in His Work | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/voices-on-shore-find-ship-at-sea-marine-radio-expands-in-1929-to.html | VOICES ON SHORE FIND SHIP AT SEA; Marine Radio Expands in 1929 to Give Wall Street Reports to Seafaring Men-- Telephone Service for Leviathan | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/need-long-loans-for-small-homes-owners-are-reported-as-having.html | NEED LONG LOANS FOR SMALL HOMES; Owners Are Reported as Having Difficulty in RenewingMortgages.FORECLOSURE COST HIGHPossible Remedies for Problems Suggested by Frank Bailey ofthe Prudence Company. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/prentice-strong-to-wed-new-yorker-and-miss-ruth-curtis-hill-of.html | PRENTICE STRONG TO WED.; New Yorker and Miss Ruth Curtis Hill of Worcester Engaged. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/sophomores-a-big-help-good-and-engle-are-regulars-on-williams.html | SOPHOMORES A BIG HELP.; Good and Engle Are Regulars on Williams Basketball Team. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/tariff-changes-recent-brazilian-order-affects-auto-importssweden.html | TARIFF CHANGES.; Recent Brazilian Order Affects Auto Imports--Sweden Revises Customs Rates. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/police-cast-out-devil-austrian-apparition-turned-out-to-be-a.html | POLICE CAST OUT "DEVIL"; Austrian Apparition Turned Out to Be a Missing Horse. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/sees-city-leading-in-dental-teaching-dean-brown-of-nyu-says-in.html | SEES CITY LEADING IN DENTAL TEACHING; Dean Brown of N.Y.U. Says in Annual Report That It Holds Strategic Position. HE TELLS AIMS OF SCHOOL Dentistry Should Not Become a Branch of Medicine, but Should Stay Independent, He Asserts. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/awards-football-letters-princeton-prep-school-honors-members-of.html | AWARDS FOOTBALL LETTERS; Princeton Prep School Honors Members of 1929 Squad. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/we-eat-still-but-no-longer-do-we-dine-in-the-sandwich-and-dinner.html | WE EAT STILL, BUT NO LONGER DO WE DINE; In the Sandwich and Dinner Dance Era the Art Of the Chef Languishes in Hurried America | True | By Eunice Fuller Barnard | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/burlap-sales-total-50000-yards.html | Burlap Sales Total 50,000 Yards. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/farm-board-action-worries-grain-men-dealers-see-themselves-being.html | FARM BOARD ACTION WORRIES GRAIN MEN; Dealers See Themselves Being Prepared for Sacrifice on Altar of Experiment. LIVE STOCK TRADE NERVOUS Commission Men Don't Know What Marketing Plan Is to Be and Some Are Fearful. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/praises-our-newspapers-prague-professor-urges-czechoslovak-press-to.html | PRAISES OUR NEWSPAPERS.; Prague Professor Urges Czechoslovak Press to Follow Methods. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/president-hoover-to-participate-in-christmas-tree-ceremony.html | PRESIDENT HOOVER TO PARTICIPATE IN CHRISTMAS TREE CEREMONY | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/listing-the-current-shows-for-the-holiday-trade-a-guide-with.html | LISTING THE CURRENT SHOWS FOR THE HOLIDAY TRADE; A Guide With Comment, to the More Than Two Score Wonderworks That Now Adorn the Town and Bid for the Attention of Young and Old. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/high-stakes-at-poker-tables-recent-game-in-new-york-recalls-the.html | HIGH STAKES AT POKER TABLES; Recent Game in New York Recalls the Play of Earlier Days in America | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/a-hundred-years-of-william-tell.html | A HUNDRED YEARS OF "WILLIAM TELL" | True | Photo by Gabor Eder. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/concerning-synthetic-rubber-one-questions-the-commercial-value-of.html | CONCERNING SYNTHETIC RUBBER; One Questions the Commercial Value of Edison's Goldenrod Discovery | True | CLARENCE H. LOW. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/occupying-prisoners-minds-a-method-of-curbing-riots-manual-labor.html | OCCUPYING PRISONERS' MINDS A METHOD OF CURBING RIOTS; Manual Labor, Admittedly Necessary, Should Be Supplemented by Courses of Study in Constructive Subjects | True | NOMA GEIST. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/financial-markets-moderate-recovery-on-stock-exchangesterling-firm.html | FINANCIAL MARKETS; Moderate Recovery on Stock Exchange--Sterling Firm, $20,000,000 Gold Goes Out. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/concerning-bourdelle-legrain-and-jacques-doucet.html | CONCERNING BOURDELLE, LEGRAIN AND JACQUES DOUCET | True | By Jacques Mauny. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/middle-states-body-in-annual-session-conference-decides-to-apply.html | MIDDLE STATES BODY IN ANNUAL SESSION; Conference Decides to Apply for Membership in National Collegiate A.A. STRESS CLEAN ATHLETICS Byrd of Maryland Talks and Urges Group Not to Permit Petty Squabbles Among Members. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/brookville-to-be-village-wealthy-colony-votes-24-to-3-to.html | BROOKVILLE TO BE VILLAGE.; Wealthy Colony Votes, 24 to 3, to Incorporate. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/elaborate-ballets-feature-peace-ball-motion-picture-league-is.html | ELABORATE BALLETS FEATURE PEACE BALL; Motion Picture League Is Sponsor --June Blossom in Dove of Peace Role. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/north-china-insists-chiang-must-quit-yen-aims-to-be-military-chief.html | NORTH CHINA INSISTS CHIANG MUST QUIT; Yen Aims to Be Military Chief, With Left Wing Nominee as Civilian Leader. MUKDEN SUPPORTS SCHEME Shantung Governor Also Reported With Yen--American Guard Repels Yangtse Attack. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/incentive-method-in-offices-to-grow-plan-should-reward-employe-for.html | INCENTIVE METHOD IN OFFICES TO GROW; Plan Should Reward Employe for Extra Duty and Net Firm a Profit. NOT USED HERE MUCH Due to Mystery, Executive Says, Who Operates System That Saves $2,000,000 a Year. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/parcel-post-imports-to-run-1520-per-cent-ahead-of-1928.html | Parcel Post Imports to Run 15-20 Per Cent Ahead of 1928 | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/historical-items-in-furniture-sale-flayderman-collection-perhaps.html | HISTORICAL ITEMS IN FURNITURE SALE; Flayderman Collection, Perhaps Most Remarkable in America, to Be Displayed Dec. 28. AUCTION BEGINS ON JAN. 2 Owner Never Showed Purchases of Early American Pieces to Any One Except Partners. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/pilots-tour-to-show-advances-in-aviation-curtisswright-subsidiary.html | PILOT'S TOUR TO SHOW ADVANCES IN AVIATION; Curtiss-Wright Subsidiary Will Also Try Out New Planes Through Traveling Airmen. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/central-european-styles-in-comedy.html | CENTRAL EUROPEAN STYLES IN COMEDY | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/menorah-convention-thursday.html | Menorah Convention Thursday. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/newark-realtors-elect-officers.html | Newark Realtors Elect Officers. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/even-toys-keep-pace-with-a-changing-world-almost-real.html | EVEN TOYS KEEP PACE WITH A CHANGING WORLD; ALMOST REAL | True | By Eunice Fuller Barnard. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/new-york-edison-wins-10.html | New York Edison Wins, 1-0. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/to-play-in-charity-game-four-members-of-v-m-i-team-will-appear-in.html | TO PLAY IN CHARITY GAME.; Four Members of V. M. I. Team Will Appear in Atlanta Contest. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/layton-triumphs-in-cue-match-200190-defeats-cochran-in-4block.html | LAYTON TRIUMPHS IN CUE MATCH, 200-190; Defeats Cochran in 4-Block Contest Though Final Two BlocksAre Divided. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/cooperative-bids-spur-wheat-buying-gains-of-4-to-5-38c-result-in.html | CO-OPERATIVE BIDS SPUR WHEAT BUYING; Gains of 4 to 5 3/8c Result in Chicago, While Foreign Markets Are More Affected.CORN ALSO PULLED HIGHER Oats Go Up, With December-May Spread Smallest on the Crop--Influence Felt by Rye, Too. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/renominates-porto-rico-judge.html | Renominates Porto Rico Judge. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/late-call-for-xmas-goods-market-found-reflects-brisk-tradeensemble.html | LATE CALL FOR XMAS GOODS, MARKET FOUND; Reflects Brisk Trade--Ensemble Leads for Spring--Unusual Millinery Designs. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/religion-at-harvard-episcopalians-lead-jews-second-catholics-third.html | RELIGION AT HARVARD.; Episcopalians Lead, Jews Second, Catholics Third in Survey. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/behind-the-walls-of-new-yorks-prisons-governor-roosevelt-and.html | BEHIND THE WALLS OF NEW YORK'S PRISONS; Governor Roosevelt and Commissioner Kieb Outline Measures of Reform That Are Necessary to Remodel a System That Is Now Called Antiquated | True | By O.g. Poore. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/wins-title-third-time-hodge-beats-livingstone-in-final-for-london.html | WINS TITLE THIRD TIME.; Hodge Beats Livingstone in Final for London Badminton Crown. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/three-under-one-roof-despiau-mestrovic-and-milles-all-at-fiftysixth.html | THREE UNDER ONE ROOF; Despiau, Mestrovic and Milles All at Fiftysixth Street Galleries--Other Events | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/census-questions.html | CENSUS QUESTIONS. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/navy-parley-faces-problem-of-action-pleasing-to-league-stimson-says.html | NAVY PARLEY FACES PROBLEM OF ACTION PLEASING TO LEAGUE; Stimson Says America Will Not Object to French Demand for Approval by Geneva. HOPES FOR CUTS IN FLEETS But Emphasizes That American Problems Are Separate From Those of League. ITALY DEMANDS SEA PARITY Reply to Briand Is Not Regarded as Solution of Dispute With France Over Relative Needs. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/central-opera-house-transferred.html | Central Opera House Transferred. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/byproducts-she-overlooks-virtually-nothing.html | BY-PRODUCTS.; She Overlooks Virtually Nothing. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/vaudeville.html | VAUDEVILLE | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/for-the-children.html | FOR THE CHILDREN | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/new-oil-pipe-line-open-flow-of-673-miles-from-seminole-to-east.html | NEW OIL PIPE LINE OPEN.; Flow of 673 Miles From Seminole to East Chicago, Ind., Begins. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/pantomimes-charm-londons-children-jack-and-the-beanstalk-and-other.html | PANTOMIMES CHARM LONDON'S CHILDREN; "Jack and the Beanstalk" and Other Favorites Hold the Stage at Christmas. "PETER PAN" HAS REVIVAL So Has "Treasure Island," and There Is Even a Circus to Add to Youngest Generation's Joys. | True | By Thurston MacAuley. Wireless To the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/santa-claus-shuns-italy-as-too-warm-but-at-epiphany-his-witchwife.html | SANTA CLAUS SHUNS ITALY AS TOO WARM; But at Epiphany His Witch-Wife Befana Leaves Gifts at Homes of Good Children. FESTIVITIES AT CHRISTMAS Gargantuan Feasts Precede Attendance at Midnight Mass-- Royal Family Has Tree. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/wagner-appointed-red-sox-manager-former-infielder-and-coach-gets.html | WAGNER APPOINTED RED SOX MANAGER; Former Infielder and Coach Gets Post Vacated on Friday by Bill Carrigan. SIGNS ONE-YEAR CONTRACT Reaches Agreement With President Quinn at Conference in New Rochelle Home. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/new-models-waiting-for-the-curtain-call-many-to-make-bow-at-annual.html | NEW MODELS WAITING FOR THE CURTAIN CALL; Many to Make Bow at Annual Exhibition--The 16-Cylinder Cadillac--New Ones From Marmon and Windsor-- The Bantam Austin--Other News | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/mehlhorn-golden-share-golf-lead-set-pace-at-end-of-the-second-round.html | MEHLHORN, GOLDEN SHARE GOLF LEAD; Set Pace at End of the Second Round in Pasadena Open With 140 for 36 Holes. FIVE ARE GROUPED AT 141 Von Elm, Horton Smith, Kirkwood, Shute and Wood aStroke Behind Leaders.64 QUALIFY FOR THE FINALHagen and Farrell Among Those Who Pass Test--Golden'sScore Sets Record. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/linemen-will-lead-32-college-elevens-of-57-captains-elected-for.html | LINEMEN WILL LEAD 32 COLLEGE ELEVENS; Of 57 Captains Elected for Next Season, Only 25 Are Back Field Men. CHICAGO PICKS SOUTHPAW Van Nice Probably Only LeftHanded Star Honored--Siano ofFordham Only Leader Re-Elected. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/new-york-ac-victor-in-water-polo-150-cann-scores-seven-goals-and-s.html | NEW YORK A.C. VICTOR IN WATER POLO, 15-0; Cann Scores Seven Goals and S. Ruddy Five Against the Penn A. C. Team. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/classifying-the-fields-of-knowledge.html | Classifying the Fields of Knowledge | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/year-to-force-use-of-budget-control-keen-competition-in-1930-should.html | YEAR TO FORCE USE OF BUDGET CONTROL; Keen Competition in 1930 Should Bring Wider Acceptance, H. V. Coes Feels.SMALLER FIRMS STUDY IT To Follow Big Concerns--Only FourSteps Necessary--FlexibilityNeeded for Success. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/pensions-for-1800-on-chicago-paper-daily-news-protection-plan-would.html | PENSIONS FOR 1,800 ON CHICAGO PAPER; Daily News "Protection Plan" Would Provide Insurance and Retirement Annuities. SMALL COST TO EMPLOYES Savings Feature Assesses 3 Per Cent of Pay--If Ratified, It Goes Into Effect Jan. 1. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/cromwell-aids-blind-founder-of-the-american-braille-press-gives-it.html | CROMWELL AIDS BLIND.; Founder of the American Braille Press Gives It $20,000. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/prof-michaelson-resigns-scientist-aged-77-will-give-up-chicago-post.html | PROF. MICHAELSON RESIGNS; Scientist, Aged 77, Will Give Up Chicago Post Next June. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/evander-wins-swim-from-army-plebes-new-york-team-takes-first-place.html | EVANDER WINS SWIM FROM ARMY PLEBES; New York Team Takes First Place In 6 of 7 Events at West Point--Score Is 40-22. | True | Special to The New York Times. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/as-a-railroad-chief-envisions-the-future-president-atterbury-of-the.html | AS A RAILROAD CHIEF ENVISIONS THE FUTURE; President Atterbury of the Pennsylvania Looks Forward to An Era in Which Waterways, Motor Transportation and Air Lines Will Be Parts of Rail Systems | True | By James C. Young. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/president-cabinet-members-football-rivals-next-fall.html | President, Cabinet Members Football Rivals Next Fall | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/furloughs-in-foreign-service.html | Furloughs in Foreign Service. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/hundreds-at-party-for-virginia-thaw-dinner-and-ball-given-at-the.html | HUNDREDS AT PARTY FOR VIRGINIA THAW; Dinner and Ball Given at the Ritz-Carlton for Debutante by Parents. DECORATIONS ELABORATE Parties Also for Misses Priddy, Billings, Rousmaniere Buhrman and Others. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/announces-fiveday-week-san-francisco-builders-exchange-acts-to.html | ANNOUNCES FIVE-DAY WEEK.; San Francisco Builders' Exchange Acts to Abate Unemployment. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/shearer-to-tell-inside-story-here.html | Shearer to Tell "Inside Story" Here. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/decree-delay-upsets-grocers.html | Decree Delay Upsets Grocers. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/maritains-search-for-the-seeds-of-modern-heresy.html | Maritain's Search for the Seeds of Modern Heresy | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/would-revive-dueling-by-hungarian-officers-war-minister-urges-bill.html | WOULD REVIVE DUELING BY HUNGARIAN OFFICERS; War Minister Urges Bill Based on Provision of Old Austro-Hungarian Imperial Code. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/masaryk-against-antisemites.html | Masaryk Against Anti-Semites. | True | | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-22 | 1929-12-22 | https://www.nytimes.com/1929/12/22/archives/suggesting-a-method-of-cutting-competition.html | SUGGESTING A METHOD OF CUTTING COMPETITION | True | E. S. C. | C1B 54101,C1B 54102,C1B 54103,C1B 54104,C1B 54105,C1B 54106,C1B 54107 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/catholics-observe-popes-jubilee-year-city-churches-offer-thanks-on.html | CATHOLICS OBSERVE POPE'S JUBILEE YEAR; City Churches Offer Thanks on Anniversary--Throngs at Special Mass. FAITH OF PONTIFF TRACED Monsignor Gulnan Likens Liberation From Vatican to Release of Peter From Herod's Prison. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/football-practice-by-navy-plebes-ends-postseason-work-concluded.html | FOOTBALL PRACTICE BY NAVY PLEBES ENDS; Post-Season Work Concluded-- Coach Ingram Leaves for Home in Indiana. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/treasurer-of-ibsen-committee.html | Treasurer of Ibsen Committee. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/german-steel-production-november-figures-indicate-record-yearly.html | GERMAN STEEL PRODUCTION; November Figures Indicate Record Yearly Output for 1929. | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/rockefeller-to-be-host-reported-he-will-give-a-christmas-party-at.html | ROCKEFELLER TO BE HOST.; Reported He Will Give a Christmas Party at Ormond Beach. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/asks-wider-mission-work-dr-hutchison-says-we-send-abroad-everything.html | ASKS WIDER MISSION WORK.; Dr. Hutchison Says We Send Abroad Everything But Our Religion. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/pilgrimage-plans-drafted-by-army-provision-made-for-5323-gold-star.html | PILGRIMAGE PLANS DRAFTED BY ARMY; Provision Made for 5,323 Gold Star Mothers and Widows to Visit Cemeteries Abroad. ALL EXPENSES TO BE PAID State Groups Will Sail From New York Between May 1 and Oct. 31 on American Ships. Grouping by Destination and State. Accommodations Here and Abroad. "Mother" and "Widow" Defined. Thorough Canvas Made. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/says-crime-is-run-on-a-business-basis-martin-conboy-holds-ease-of.html | SAYS CRIME IS RUN ON A BUSINESS BASIS; Martin Conboy Holds Ease of Hiding in Big Cities Gives Gangs 85% Immunity. ASKS CONCERTED ACTION Attempts to Curb Crime Must Fail Unless All States Join in Them, He Writes In Law Quarterly. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/commodity-average-recovers-slightly-still-near-years-lowestdecline.html | COMMODITY AVERAGE RECOVERS SLIGHTLY; Still Near Year's Lowest--Decline in British and Italian Prices Continues. | True | Special to The New York Times. | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/killed-on-way-to-church-hackensack-woman-72-walking-to-christmas.html | KILLED ON WAY TO CHURCH.; Hackensack Woman, 72, Walking to Christmas Service, Hit by Train. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/bonus-and-pay-rise-to-dress-workers.html | Bonus and Pay Rise to Dress Workers. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/one-killed-two-hurt-as-tat-plane-crashes-into-a-snowhidden-stump-at.html | One Killed, Two Hurt as T.A.T Plane Crashes Into a Snow-Hidden Stump at Indianapolis | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/cattle-prices-gain-on-reduced-receipts-storms-in-west-cut-movement.html | CATTLE PRICES GAIN ON REDUCED RECEIPTS; Storms in west Cut Movement to Chicago--Beef Steers Up 25 to 50 Cents. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/power-companies-to-cut-expenditure-construction-budget-of-edison.html | POWER COMPANIES TO CUT EXPENDITURE; Construction Budget of Edison Concerns Here in 1930 $3,000,000 Less Than in 1929. $76,848,053 TO BE SPENT $38,000,000 to Be Used Chiefly for Supplanting Overhead Wires With Underground Transmission. Allotments for Substations. Network System New. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/law-and-allsopp-win-beat-faughman-and-wallace-in-english-billiards.html | LAW AND ALLSOPP WIN.; Beat Faughman and Wallace in English Billiards. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/paul-j-sherwood-wilkesbarre-lawyer-dies-after-making-an-address.html | PAUL J. SHERWOOD.; Wilkes-Barre Lawyer Dies After Making an Address. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/mrs-hitchcock-out-of-hospital.html | Mrs. Hitchcock Out of Hospital. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/no-german-alarm-in-imports-surplus-trade-revival-seen-in-larger-raw.html | NO GERMAN ALARM IN IMPORTS SURPLUS; Trade Revival Seen in Larger Raw Material Imports and Smaller Manufactured Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/lehman-asks-speed-on-attica-prison-lieut-governor-commends-site-and.html | LEHMAN ASKS SPEED ON ATTICA PRISON; Lieut. Governor Commends Site and Plans in His Report to Governor Roosevelt. PUTS COST AT $12,000,000 States He Ordered Hastening of Preliminary Work to Avert Delay and Loss. DESIGN OF ADVANCED TYPE Investigation Revealed No Serious Criticism of Project for Housing 2,000 Prisoners. Text of the Report. Early Estimates Compared. Silt Causes Extra Expense. Factors Favoring Site. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/kaynor-and-lowe-buried-side-by-side-thousands-attend-rites-in.html | KAYNOR AND LOWE BURIED SIDE BY SIDE; Thousands Attend Rites in Springfield of Representative and Secretary, Air Crash Victims. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/frederickson-in-hospital-pirate-hockey-star-to-have-knee-operated.html | FREDERICKSON IN HOSPITAL; Pirate Hockey Star to Have Knee Operated On Today. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/miss-hester-homer-to-wed-re-henry-contralto-and-composer-announce.html | MISS HESTER HOMER TO WED R.E. HENRY; Contralto and Composer Announce Their Daughter'sBetrothal at a Musicale.FIANCE IS YALE GRADUATE Miss Elinor R. Morris, Smith College Senior, Engaged to MarryJ.S. Montgomery Jr. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/urges-public-defenders-mc-goldman-explains-bill-to-aid-those-unable.html | URGES PUBLIC DEFENDERS.; M.C. Goldman Explains Bill to Aid Those Unable to Retain Counsel. | True | | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/find-din-is-making-city-autoists-deaf-wynnes-investigators-assert.html | FIND DIN IS MAKING CITY AUTOISTS DEAF; Wynne's Investigators Assert the Same Applies to Workers Exposed to Riveting Noise. LIST HARMS OF SOUNDS Efficiency Is Impaired, Nervous System Strained and Sleep Is Disturbed, Committee Says. Increased Pressure Shown. Find Hearing Threatened. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/decline-in-steel-largely-seasonal-curtailments-this-month-are.html | DECLINE IN STEEL LARGELY SEASONAL; Curtailments This Month Are Viewed as Presaging Gains in Early Future. PRECEDENT IN YEAR PAST Structural Awards Improve in Last Fortnight--Many Plants to Close for the Week. Some Holiday Shutdowns. Structural Steel Awards. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/new-motorship-launched-in-japan.html | New Motorship Launched in Japan. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/cut-in-rayon-dividend-reduction-in-bemberg-corporation-rate-however.html | CUT IN RAYON DIVIDEND.; Reduction in Bemberg Corporation Rate, However, Less Than Expected | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/british-unemployment-increase-during-november-but-decrease-from.html | BRITISH UNEMPLOYMENT.; Increase During November, but Decrease From Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/benefit-for-lighthouse-tea-dance-to-be-given-on-saturday-at-the.html | BENEFIT FOR LIGHTHOUSE.; Tea Dance to Be Given on Saturday at the Ritz-Carlton. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/bank-of-england-acting-on-reserve-expects-to-take-in-10000000-gold.html | BANK OF ENGLAND ACTING ON RESERVE; Expects to Take in 10,000,000 Gold During Next FewWeeks.NORMAL POSITION SOONFinancial London Expects MoreShipments From New York--Money Situation Is Easing. | True | Special Cable to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/9392250-new-securities-on-todays-investment-lists.html | $9,392,250 New Securities On Today's Investment Lists | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/stresses-the-incarnation-dr-reiland-sees-need-for-emphasis-on.html | STRESSES THE INCARNATION; Dr. Reiland Sees Need for Emphasis on Humanity of Jesus. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/moscow-and-mukden-sign-railway-truce-protocol-restores-status-quo.html | MOSCOW AND MUKDEN SIGN RAILWAY TRUCE; Protocol Restores Status Quo Ante on Chinese Eastern and Consular Relations. TROOPS TO BE CALLED OFF Chinese to Ban White Guards --Conference Jan. 25 on All Outstanding Questions. Ends Points in Dispute. CHINA AND RUSSIA SIGN RAILWAY TRUCE To Restore Ratio of Offices. Chinese to Disarm White Guards. Grants All Privileges. | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/clinton-has-chance-to-tie-for-title-victory-over-evander-five-today.html | CLINTON HAS CHANCE TO TIE FOR TITLE; Victory Over Evander Five Today Will Bring Deadlock With Roosevelt in Bronx. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/girl-13-wins-essay-prize-east-rockaway-pupil-gets-first-place-in.html | GIRL, 13, WINS ESSAY PRIZE; East Rockaway Pupil Gets First Place in State Safety Contest. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/olympic-body-meets-at-nyac-on-dec-30-constitutional-revision.html | OLYMPIC BODY MEETS AT N.Y.A.C. ON DEC. 30; Constitutional Revision Committee to Assemble Here--Hammond Designates Membership. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/dividend-by-royalty-corporation.html | Dividend by Royalty Corporation. | True | | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/helen-wills-weds-today-tennis-star-fs-moody-jrs-fiancee-will-not.html | HELEN WILLS WEDS TODAY.; Tennis Star, F.S. Moody Jr.'s Fiancee, Will Not Promise to Obey. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/begin-new-unit-in-tudor-city.html | Begin New Unit in Tudor City. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/urges-50-cut-in-tobacco-tax-vice-president-stone-of-farm-board-says.html | URGES 50% CUT IN TOBACCO TAX; Vice President Stone of Farm Board Says It Must Be Met by Increased Consumption. FOR $200,000,000 SLASH He Points to Decline in Use of Chewing and Smoking Tobacco and Asks Relief From War Levy. Growers Seeks Legislative Aid. Stone Stresses War Basis of Tax. Why Less Tobacco Is Chewed. For Stimulation of Demand. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/becomes-oregons-chief-senate-president-sworn-in-as-governor-in.html | BECOMES OREGON'S CHIEF.; Senate President Sworn In as Governor in Patterson's Place. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/financial-markets-christmas-week-in-finance-and-industrystock.html | FINANCIAL MARKETS; Christmas Week in Finance and Industry--Stock Exchange and Trade Future. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/european-harvests-far-above-last-year-increase-despite-lower.html | EUROPEAN HARVESTS FAR ABOVE LAST YEAR; Increase Despite Lower WorldYield--Importing Countries Reduce Purchases From Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/los-angeles-girl-of-12-becomes-youngest-aviation-student.html | Los Angeles Girl of 12 Becomes Youngest Aviation Student | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/rev-dr-charles-e-craik-dean-emeritus-of-louisville-cathedral-dies.html | REV. DR. CHARLES E. CRAIK.; Dean Emeritus of Louisville Cathedral Dies at 78. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/hoover-aides-here-facing-obstacles-census-appointments-in-kings.html | HOOVER AIDES HERE FACING OBSTACLES; Census Appointments in Kings, Part of Party Control Plan, Not Yet Made. A SET-BACK IN RICHMOND C.J. Sharrett, County Chairman, Chosen Supervisor--Up-State Opposition Aroused. Set-Back in Richmond. Minor Test in Queens. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/greet-dr-frank-damrosch-600-friends-at-dinner-given-for-him-by-the.html | GREET DR. FRANK DAMROSCH; 600 Friends at Dinner Given for Him by The Bohemians. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/marines-return-from-haiti.html | Marines Return From Haiti. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/seized-data-show-wide-mexican-plot-arrests-at-tampico-totaled-50.html | SEIZED DATA SHOW WIDE MEXICAN PLOT; Arrests at Tampico Totaled 50 --Army Officers Refused to Join Conspiracy. THEY REVEALED OVERTURES Potential Headquarters of Proposed Vasconcelist Revolt Located at Guaymas, on West Coast. DETAILS OF KILLING OF GENERAL REVEALED Mexican Document Asserts Lucio Blanco Was Shot by Mexican Troops on the Rio Grande. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/adesdi-chorus-returns-gives-fine-performance-of-christmas-music-at.html | ADESDI CHORUS RETURNS.; Gives Fine Performance of Christmas Music at Seventh Concert. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/board-to-study-lisbon-tunnel-plan.html | Board to Study Lisbon Tunnel Plan | True | | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/france-doubts-cuts-in-worlds-navies-believes-london-parley-will-not.html | FRANCE DOUBTS CUTS IN WORLD'S NAVIES; Believes London Parley Will Not Do Much Beyond Establishing Anglo-American Parity. TARDIEU'S STAND IS FIRM Entire Nation With Him in Demand for Approval by League of All Decisions at Conference. Italy Makes Difficulties. View of Japanese Demand. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/opera-by-coates-is-given-in-munich-samuel-pepys-in-one-act-is.html | OPERA BY COATES IS GIVEN IN MUNICH; "Samuel Pepys," in One Act, Is Spiritedly Presented by Munich Company. HINGES ON WIFE'S JEALOUSY Ruse of Actress in Impersonating Charles II Is Apocryphal as Far as Diary Is Concerned. Mistress Knipp Arrives. Production Is Admirable. | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/neediest-gifts-drop-to-8489-in-a-day-contributions-are-more-than.html | NEEDIEST GIFTS DROP TO $8,489 IN A DAY; Contributions Are More Than $60,000 Behind a Year Ago-- Total Now Is $207,707. MANY CASES AWAIT RELIEF Some Donors Give a Second and Third Time, While Others Are Holding Back. A.M. SEELEY SENDS $600 $500 Is From E.P. Warner and a Like Amount Is in Memory of S.M.W. and S.W.W. All Are in Great Distress. Those Who Gave $100. Her First Gift to the Fund. CASE 289. Wanted--A First Job at 70. CASE 256. A Foundling Deserts His Son. CASE 215. Dora Is the Hope of the Family. CASE 280. Deserted Mother Supports Five. CASE 207. A Toy Peddler in His Old Age. CASE 204. "Not Strong Enough to Scrub." CASE 265. Joey Seeks Father in Elevators. CASE 228. The Father Has Had a Breakdown. CASE 220. Father Worked Overtime. CASE 299. She Used to Help the Soldiers. CASE 293. Harold, 6, Is Learning to Laugh. CASE 238. Three Outlive Their Generation. CASE 245. Ship's Engineer a Year Ashore. CASE 249. Mother Sang and Watered the Soup. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/oil-companies-merged-empire-joins-wolverine-lubricants-in-new.html | OIL COMPANIES MERGED.; Empire Joins Wolverine Lubricants in New Holding Concern. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/republican-girls-to-give-a-dance.html | Republican Girls to Give a Dance. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/to-build-in-jersey-city-lerner-buys-site-for-apartment-other.html | TO BUILD IN JERSEY CITY.; Lerner Buys Site for Apartment-- Other Suburban Trading. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/students-in-auto-crash-five-from-colgate-are-hurt-when-car-hits.html | STUDENTS IN AUTO CRASH.; Five From Colgate Are Hurt When Car Hits Tree Near Middletown. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/extra-trains-added-for-holiday-travel-all-lines-extend-their.html | EXTRA TRAINS ADDED FOR HOLIDAY TRAVEL; All Lines Extend Their Service to Meet the Rush Beginning Tomorrow. RECORD TRAFFIC EXPECTED Number of Passengers in Christmas Season Likely to Be 1,000,000 Above Normal. | True | | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/decline-for-year-by-cudahy-packing-54478-drop-in-net-profit-with-to.html | DECLINE FOR YEAR BY CUDAHY PACKING; $54,478 Drop in Net Profit With Total at $2,512,850 Shown, Due to High Costs, $16,000,000 GAIN IN SALES $267,960,185 Business Reported-- Head of Company Holds Falling Off Unlikely. Stocks Largely Reduced. Holds Decline in Business Unlikely. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/argentina-aids-farmers-grants-loans-up-to-2200-to-those-hurt-by.html | ARGENTINA AIDS FARMERS.; Grants Loans Up to $2,200 to Those Hurt by Drought. | True | Special Cable to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/london-predicts-rise-in-its-rubber-stocks-increase-estimated-at-800.html | LONDON PREDICTS RISE IN ITS RUBBER STOCKS; Increase Estimated at 800 Tons --Market Dull--Quotations for Tin and Lead. | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/wanderers-rout-providence-41-brooklyn-team-gains-2-points-in-league.html | WANDERERS ROUT PROVIDENCE, 4-1; Brooklyn Team Gains 2 Points in League Soccer Standing by Brilliant Play. NEHADOMA SCORES 3 GOALS Centre and Eisenhoffer Execute a Fast Passing Attack--Victors Lead in Corners, 6-3. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/wild-auto-kills-one-girl-hurts-two-union-city-lawyer-held-as-a.html | WILD AUTO KILLS ONE GIRL, HURTS TWO; Union City Lawyer Held as a Drunken Driver After Car Hits Three on Sidewalk. COLLISION HALTS MACHINE It Crashes Into Another Vehicle at Fairview, N.J.--Motorist Dies in Plunge Off Bridge. Autoist Plunges Off Bridge. Pastor Dies of Injuries. Brooklyn Man Injured. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/rise-in-brick-price-expected-in-spring-orders-for-structural-steel.html | RISE IN BRICK PRICE EXPECTED IN SPRING; Orders for Structural Steel Indicate Increased Demandfor Covering Material.LOCAL BRICK SUPPLY LOW Despite Curtailed Production, Costto Manufacturers Is Said to BeWell Above Selling Price. Few Selling Below Cost. Readjustment in Industry. Other Plants Affected. Stocks at Record Low Point. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/philip-p-brown-dead-member-of-advertising-firm-succumbs-to.html | PHILIP P. BROWN DEAD.; Member of Advertising Firm Succumbs to Pneumonia. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/phonetypewriter-system-to-link-pennsylvania-police.html | Phone-Typewriter System To Link Pennsylvania Police | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/captain-koehl-arrives-transatlantic-flier-here-for-three-weeks.html | CAPTAIN KOEHL ARRIVES.; Transatlantic Flier Here for Three Weeks' Visit to See Friends. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/estimate-of-french-budget-exceeded-by-6-billion-francs.html | Estimate of French Budget Exceeded by 6 Billion Francs | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/chicagos-loyola-scores-in-south-defeats-loyola-of-new-orleans-26-to.html | CHICAGO'S LOYOLA SCORES IN SOUTH; Defeats Loyola of New Orleans, 26 to 6, in Christmas Fund Football Game. LINE PLAY IS VITAL Cold Atmosphere Hampers the Home Team--Flynn Stars for the Visitors. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/christmas-called-churchs-july-4th-day-marks-the-deliverance-of.html | CHRISTMAS CALLED CHURCH'S JULY 4TH; Day Marks the Deliverance of Christians From Yoke of Evil, Dr. Shreve Asserts. WORLDLINESS IS DECRIED Dr. McComas and Dr. Lynch Urge Spiritual Observance--Dr. Coffin Sees God as a Comrade. Hails Power of Day. Urges Spiritual Observance. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/pirates-trade-mccaffery-defense-main-goes-to-the-canadiens-for.html | PIRATES TRADE McCAFFERY.; Defense Main Goes to the Canadiens for Fraser. | True | | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/proposes-two-strikes-of-textile-workers-national-union-to-call-silk.html | PROPOSES TWO STRIKES OF TEXTILE WORKERS; National Union to Call Silk Walkout in March and CottonTie-Up in Spring. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/italian-prices-fall-in-market-depression-but-bank-position-is.html | ITALIAN PRICES FALL IN MARKET DEPRESSION; But Bank Position Is Strong and Foreign Balance Is Improving. | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/robinson-poet-60-years-old.html | Robinson, Poet, 60 Years Old. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/farmers-demands-widen-tariff-rift-senate-is-called-on-by-2000000-to.html | FARMERS' DEMANDS WIDEN TARIFF RIFT; Senate Is Called On by 2,000,000 to Reduce IndustrialRates in the Bill.POLITICAL REPRISALS LOOMRepublicans Plan HarmonyDinner in Move to HealBreach Before Primaries. MOSES'S AID IS SPURNED With Party Lines Torn by LongTariff Fight, Westerners Will Conduct Own Campaigns. Tariff the Most Disturbing Factor. May Help Republicans in the East. Dates of Primary Contests. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/more-winter-wheat-sown-slight-increase-in-acreage-is-shown-in-state.html | MORE WINTER WHEAT SOWN.; Slight Increase in Acreage Is Shown in State Report. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/ship-disabled-in-sulu-sea-motor-vessel-silverlarch-is-taken-in-tow.html | SHIP DISABLED IN SULU SEA.; Motor Vessel Silverlarch Is Taken in Tow by the Salvager. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/brazil-welcomes-fliers-larre-borges-and-challe-governments-guests.html | BRAZIL WELCOMES FLIERS.; Larre Borges and Challe Government's Guests at Capital. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/rabbi-wise-calls-city-pay-rise-graft-mayor-and-aides-acted-like.html | RABBI WISE CALLS CITY PAY RISE GRAFT; Mayor and Aides Acted Like Street Gamins, He Tells Fraternity Men Here. HE LAUDS NORMAN THOMAS Waldman Pledges Socialists to Fight "Policy of Cruelty"--Alpha Mu Sigma Cup to Union College. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/trains-kill-family-of-3-young-couple-and-child-are-caught-on-tracks.html | TRAINS KILL FAMILY OF 3.; Young Couple and Child Are Caught on Tracks Near Cleveland. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/the-new-philanthropy.html | THE NEW PHILANTHROPY. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/gp-de-long-weds-at-76-new-yorkers-bride-minnie-hauxhurst-a-teacher.html | G.P. DE LONG WEDS AT 76.; New Yorker's Bride, Minnie Hauxhurst, a Teacher, 52. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/to-rename-building-for-lessee.html | To Rename Building for Lessee. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/provisions-at-chicago.html | PROVISIONS AT CHICAGO. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/mollie-picon-charms-in-the-jolly-orphan-brings-out-all-the-humor.html | MOLLIE PICON CHARMS IN 'THE JOLLY ORPHAN'; Brings Out All the Humor and Pathos of Her New Role at the Second Avenue Theatre. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/old-photographs-on-view-weed-collection-of-theatrical-celebrities.html | OLD PHOTOGRAPHS ON VIEW; Weed Collection of Theatrical Celebrities at Historical Society. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/houses-in-yorkville-sold-by-operator-dryfoos-conveys-parcel-on-york.html | HOUSES IN YORKVILLE SOLD BY OPERATOR; Dryfoos Conveys Parcel on York Avenue to Two Companies--Other Manhattan Deals. | True | | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/farm-boards-bids-aid-wheat-grower-rural-grain-co-with-seat-on.html | FARM BOARD'S BIDS AID WHEAT GROWER; Rural Grain Co., With Seat on Chicago Board, Buoys Prices by Entering Market. BETTER SHOWING IN CORN Open Interest in Oats Continues High During Week--High Prices Draw Rye to Chicago. Argentine Wheat Tests Lower. Corn Report as Expected. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/denounces-demand-that-the-president-answer-lobby-hints.html | DENOUNCES DEMAND THAT THE PRESIDENT ANSWER LOBBY HINTS; Representative Wood, Republican Chief, Retorts to Garner and Democratic Committee.CALLS EVIDENCE HEARSAYNothing Reprehensible Even ifCuban Interests Obtained WhiteHouse Audience, He Says.GARNER RENEWS ATTACK Calls for a Repudiation of Shattuck's Activities as They WerePortrayed by Lakin. Mr. Wood's Statement. DENOUNCES DEMAND ON LOBBY HINT REPLY Says Garner Himself Is in Accord. Other Executives' Experience. Garner Recalls Lakin Letter. Urges White House Statement. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/the-new-railway-consolidation-plan.html | THE NEW RAILWAY CONSOLIDATION PLAN. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/drys-will-demand-law-board-report-senator-jones-will-voice-plea.html | DRYS WILL DEMAND LAW BOARD REPORT; Senator Jones Will Voice Plea This Week for Results of Prohibition Study.HINT OF THE CONCLUSIONSJudge McCormick, of Commission, Says Two Problems Are Foremost in Discussion. "Government Lawlessness" Cited. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/sues-her-exhusband-after-bridge-dispute-chicago-woman-angry-at.html | SUES HER EX-HUSBAND AFTER BRIDGE DISPUTE; Chicago Woman, Angry at False Lead, Asks $4,132 Back Alimony, but Does Not Get It. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/liquidation-in-stocks-is-resumed-at-london-market-expects-further.html | LIQUIDATION IN STOCKS IS RESUMED AT LONDON; Market Expects Further Decline Before Definite Recovery--Thinks Credit Situation Sound. | True | Special Cable to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/caragliano-to-box-martinez.html | Caragliano to Box Martinez. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/pitt-team-to-leave-on-christmas-night-those-to-make-trip-to-be.html | PITT TEAM TO LEAVE ON CHRISTMAS NIGHT; Those to Make Trip to Be Announced Previous Evening--Weather Regarded Factor. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/wilbur-w-marsh-dies-wilson-supporter-iowa-democratic-national.html | WILBUR W. MARSH DIES; WILSON SUPPORTER; Iowa Democratic National Committeeman in 1912-16 SuffersParalytic Stroke in Auto. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/business-education.html | Business Education. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/senate-faces-fight-over-finance-chief-insurgents-may-widen-rift.html | SENATE FACES FIGHT OVER FINANCE CHIEF; Insurgents May Widen Rift With Old Guard in Contest for Heading Committee. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/europe-to-broadcast-to-us-on-christmas-programs-from-england.html | EUROPE TO BROADCAST TO US ON CHRISTMAS; Programs From England, Holland and Germany Arrangedfor Ocean Transmission. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/boston-bank-merger-is-effective-today-first-national-old-colony.html | BOSTON BANK MERGER IS EFFECTIVE TODAY; First National Old Colony Corporation Is International Investment Banking Concern. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/goldman-annexes-handball-crown-wins-onewall-singles-title-by.html | GOLDMAN ANNEXES HANDBALL CROWN; Wins One-Wall Singles Title by Defeating Aleaxander, 21-8, 21-5, 21-7. 3D PRIZE TO DELLERSON National Doubles Champion Beats Yedlin in Play-Off Match at Trinity Club. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/reserve-system-in-strong-position-board-says-liquidation-in-brokers.html | RESERVE SYSTEM IN STRONG POSITION; Board Says Liquidation in Brokers' Loans Prepares Banksfor Seasonal Demands.OUTSTANDING CREDIT LESSMember Banks Took Over CallLoans Without Rise in Indebtedness, it is Shown.FACTOR IN RATE DECLINENo Considerable Firming of MoneyRates Is Expected in theNext Few Weeks. Bank Indebtedness Held Down. Changes in Brokers' Loans. Status of Non-Banking Lenders. Increase in Capital Issues. Extension of Investment Trusts. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/mexican-bandit-executed-troops-disperse-gang-rescue-prisoner-and.html | MEXICAN BANDIT EXECUTED.; Troops Disperse Gang, Rescue Prisoner and Shoot Guard. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/oconnor-in-plea-for-merchant-ships-prospects-for-american-marine.html | O'CONNOR IN PLEA FOR MERCHANT SHIPS; Prospects for American Marine Are Brightest in Years, He Says. FOREIGN TRADE INCREASING Shipping Board Head Predicts Plenty of Business for New Vessels, With Peak Far Off. Sees Equal Competition Possible. Urges No Slackening of Effort. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/killed-by-farm-machine-floridans-legs-are-caught-by-belt-of-a-feed.html | KILLED BY FARM MACHINE.; Floridan's Legs Are Caught by Belt of a Feed Crusher. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/danish-woman-cannot-speak-but-sings-words-perfectly.html | Danish Woman Cannot Speak, But Sings Words Perfectly | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/newspaper-truck-held-up-two-highwaymen-in-auto-block-passage-then.html | NEWSPAPER TRUCK HELD UP; Two Highwaymen in Auto Block Passage, Then Rob Driver. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/eagle-insurance-adds-to-board.html | Eagle Insurance Adds to Board. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/the-play-sidney-howards-wild-oat.html | THE PLAY; Sidney Howard's Wild Oat. | True | By J. Brooks Atkinson. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/denies-story-of-birth-of-jesus-is-history-john-haynes-holmes.html | DENIES STORY OF BIRTH OF JESUS IS HISTORY; John Haynes Holmes Declares It Is Valuable as Legend About a Great Spiritual Leader. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/the-king-of-queens.html | THE KING OF QUEENS. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/richard-bennett-acts-in-playlet-at-palace-amuses-as-english-eddie-a.html | RICHARD BENNETT ACTS IN PLAYLET AT PALACE; Amuses as 'English Eddie,' a Gentleman Crook--Ted Lewis and His 'Musical Klowns' Again. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/trinity-alumnae-dance-friday.html | Trinity Alumnae Dance Friday. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/complain-of-evils-in-harlem-housing-tenants-of-meeting-of-community.html | COMPLAIN OF EVILS IN HARLEM HOUSING; Tenants of Meeting of Community Council Tell of Increasing Rents. | True | | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/oldfashioned-dance-society-women-to-give-one-for-hospital-nurses.html | OLD-FASHIONED DANCE.; Society Women to Give One for Hospital Nurses and Doctors. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/dr-hall-says-christmas-once-was-day-of-the-sun.html | Dr. Hall Says Christmas Once Was Day of the Sun | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/denishawns-appear-in-american-classics-audience-highly-appreciative.html | DENISHAWNS APPEAR IN AMERICAN CLASSICS; Audience Highly Appreciative at Opening Dance Recital at the Forrest. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/fascisti-disband-league-in-america-organization-of-12000-ceases.html | FASCISTI DISBAND LEAGUE IN AMERICA; Organization of 12,000 Ceases, Seeing Work to Enlighten Us on Italy Accomplished. ORDERS FROM ROME DENIED At Close of Stormy Career Count di Revel Challenges Charges of Violence and States Aims. Admits Much Criticism. Sees Sympathy Gained Here. Lists "Subversive Influences." Smiles at Heflin Move. Three of League Killed. Di Revel Came Here 8 Years Ago. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/reviews-jewish-deeds-fm-warburg-stresses-their-love-of-culture-in.html | REVIEWS JEWISH DEEDS.; F.M. Warburg Stresses Their Love of Culture in Radio Talk. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/vandal-plugs-flue-gas-kills-1-fells-7-deadly-coal-fumes-fill-bronx.html | VANDAL PLUGS FLUE; GAS KILLS 1, FELLS 7; Deadly Coal Fumes Fill Bronx Apartments After Chimney Is Stopped With Newspapers. RESCUERS OVERLOOK VICTIM Leave Woman in Bathroom as Her Daughter and Six Others Are Saved. POLICE HUNT A MANIAC Test Surrounding Vents in Fear of New Tragedy--Grudge Plot Is Also Suspected. | True | Papers Stolen From Cart.Policeman Breaks in Door. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/the-safety-zone-menace-mr-whalens-attention-is-directed-to-a-lost.html | THE SAFETY ZONE MENACE.; Mr. Whalen's Attention Is Directed to a Lost Convenience. AN IMPORTANT WORK. Prof. Dearborn's Project Should Receive Wide Scientific Approval. The A.P. and the Bible. Letting Light Into Dark Places. Belief in Hoover. | True | VICTIM.C. WARD CRAMPTON, M.D.Rev. WALLACE H. FINCH.JOSEPH LEWIS.M.T. CAMPBELL. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/neglect-luxuries-in-chicago-buying-christmas-shoppers-said-to-be.html | NEGLECT LUXURIES IN CHICAGO BUYING; Christmas Shoppers Said to Be Spending Heavily, but on Cheaper Goods. HOUSEHOLD LINES SOUGHT Wholesalers Reported to Have Been Busy of Late In Handling Fill-In Rush Orders. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/ripley-declares-rail-plan-faulty-harvard-expert-terms-icc-proposal.html | RIPLEY DECLARES RAIL PLAN FAULTY; Harvard Expert Terms I.C.C. Proposal 'Startling and Disconcerting,' Also Ill Conceived.WABASH IDEA AMAZES HIMIt Is an Attempt to Build a "TrunkLine on a Shaky Stem," He Asserts. Sees Involved Rate Schedule. Professor Ripley's Statement. Says the Seaboard Is Tacked On. Praises Open Terminal Plan. More Than a Mere Formality. FAVORS ROCK ISLAND UNION. Head of Frisco Speaks Favorably on Proposed Merger. STATES PLAN A CONFERENCE. Kansas, Nebraska, Iowa and Missouri Joining Forces on Rail Union. | True | Special to The New York Times. | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/charles-kaye-dies-on-vacation-trip-new-york-philanthropist-is.html | CHARLES KAYE DIES ON VACATION TRIP; New York Philanthropist Is Stricken Suddenly at Hotel in Palm Beach. HELPED FOUND A HOSPITAL Official of Hospital for Joint Diseases--Gave Business to Subordinates at Retirement. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/entertain-for-miss-louise-brooks.html | Entertain for Miss Louise Brooks. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/pasadena-golf-won-by-horton-smith-missouri-stars-68-71-on-final.html | PASADENA GOLF WON BY HORTON SMITH; Missouri Star's 68, 71 on Final Day's Play Gives Him 280 for 72 Holes. FRONT BY 6 STROKES Victor's 11th Title in 14 Months --Von Elm, Dudley, Golden, Loos Tie for 2d. HAGEN BARELY WINS PRIZE Others Finishing in Money Are Diegel, Watrous, Farrell, Al Espinosa and Manero. Ryder Cup Players Near Top. Mehlhorn Closes With 79. Repeats First He's Birdie. Won French Professional Title. | True | Special to The New York Times.P. & A. Photo. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/tombs-suicide-foiled-man-who-killed-wife-by-acid-tries-to-hang.html | TOMBS SUICIDE FOILED.; Man Who Killed Wife by Acid Tries to Hang Himself in Cell. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/karolyi-to-talk-politics-stimson-is-asked-whether-there-are-any.html | KAROLYI TO TALK POLITICS.; Stimson Is Asked Whether There Are Any Conditions to Count's Visit | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/william-boyd-in-talkie-his-first-command-is-shown-at-the-hippodrome.html | WILLIAM BOYD IN TALKIE; "His First Command" Is Shown at the Hippodrome. Other Photoplays. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/hakoah-repulses-new-bedford-21-grenfeld-inside-right-tallies-both.html | HAKOAH REPULSES NEW BEDFORD, 2-1; Grenfeld, Inside Right, Tallies Both Goals for New York in Atlantic Coast Soccer. FISCHER EXCELS IN GOAL Has Nine Saves in Each Half, Being Particularly Effective in the Closing Minutes of Action. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/jerusalem-as-centre-of-3-faiths-urged-rabbi-krass-warns-jews-to-for.html | JERUSALEM AS CENTRE OF 3 FAITHS URGED; Rabbi Krass Warns Jews to Forego Politics for Spiritual Aims in Palestine. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/bauer-sets-cue-pace-leads-in-national-amateur-tourney-with-4.html | BAUER SETS CUE PACE; Leads in National Amateur Tourney With 4 Straight Victories. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/keating-and-carroll-open-holiday-run-magician-and-mime-offer.html | KEATING AND CARROLL OPEN HOLIDAY RUN; Magician and Mime Offer Illusions and Impersonations at49th Street Theatre. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/to-attend-antiwar-conference.html | To Attend Anti-War Conference. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/to-market-mortgage-certificates.html | To Market Mortgage Certificates. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/uneasy-over-fall-in-staple-prices-worldwide-decline-ascribed-to-for.html | UNEASY OVER FALL IN STAPLE PRICES; World-Wide Decline Ascribed to Forced Sales After Stock Market Crash. SIGNS OF OVERPRODUCTION London Sees Further Weakness Possible, but Looks for SounderSituation in Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/little-america-salutes-rear-admiral-byrd-you-fellows-did-the-work.html | Little America Salutes Rear Admiral Byrd; 'You Fellows Did the Work,' He Tells His Men | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/party-for-cripples-today-christmas-entertainment-to-be-given-at.html | PARTY FOR CRIPPLES TODAY; Christmas Entertainment to Be Given at Institute for Disabled. | True |  | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/woolworth-rents-in-beach-section.html | Woolworth Rents in Beach Section. | True |  | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/points-to-realized-ideal-dr-fosdick-sees-christs-life-as-a-fact-in.html | POINTS TO REALIZED IDEAL.; Dr. Fosdick Sees Christ's Life as a Fact in Bewildering Times. | True |  | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/in-aid-of-mount-st-vincent-college.html | In Aid of Mount St. Vincent College. | True |  | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/wh-vanderbilt-picked-by-arbitration-group-american-association-head.html | W.H. VANDERBILT PICKED BY ARBITRATION GROUP; American Association Head Announces Election of Rhode IslandState Senator to Board. | True |  | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/apartments-at-auction-murphy-to-sell-fifteenstory-house-at-100-west.html | APARTMENTS AT AUCTION.; Murphy to Sell Fifteen-Story House at 100 West Fifty-fifth Street. | True |  | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/playfields-elevated-over-streets-urged-architect-in-letter-to-berry.html | PLAYFIELDS ELEVATED OVER STREETS URGED; Architect, in Letter to Berry, Describes Wire-Enclosed Spaces in Congested Areas. | True |  | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/repeats-we-hold-britons-in-prison-london-sunday-chronicle-renews.html | REPEATS WE HOLD BRITONS IN PRISON; London Sunday Chronicle Renews Charges of Illegal Detention of 500 Nationals.SAYS TREATY IS VIOLATEDPaper Cites Jay Accord as Guaranteeing Free Passage Over theCanadian Border. | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/recall-jersey-tea-party-citizens-of-greenwich-observe-anniversary.html | RECALL JERSEY 'TEA PARTY.'; Citizens of Greenwich Observe Anniversary of Colonial Protest. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/columbus-just-reconditioned-for-fast-trip-is-disabled-and-towed-to.html | Columbus, Just Reconditioned for Fast Trip, Is Disabled and Towed to Quarantine Here | True |  | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/boys-club-five-to-play.html | Boys Club Five to Play. | True |  | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/bar-gifts-to-prisoners-atlanta-authorities-also-forbid-kisses-in.html | BAR GIFTS TO PRISONERS.; Atlanta Authorities Also Forbid Kisses in Anti-Narcotic Drive. | True |  | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/the-screen-love-and-a-little-war-mr-wisters-famous-novel.html | THE SCREEN; Love and a Little War. Mr. Wister's Famous Novel. | True | By Mordaunt Hall. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/victoria-may-ask-amnesty-spanish-queen-expected-to-plead-for.html | VICTORIA MAY ASK AMNESTY; Spanish Queen Expected to Plead for Political Offenders Today. | True | Special to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/new-chaco-impasse-hinted-by-bolivia-uruguay-will-drop-mediation-in.html | NEW CHACO IMPASSE HINTED BY BOLIVIA; Uruguay Will Drop Mediation in Dispute With Paraguay, La Paz Understands. REBUFF TO NEW PROPOSALS Hitch Comes Over Suggestion That Seizsd Forts Be Exchanged at Same Time by Disputants. | True | Special Cable to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/admiral-byrd.html | ADMIRAL BYRD. | True |  | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/fewer-holiday-cards-sent-the-capital-postoffice-finds.html | Fewer Holiday Cards Sent, The Capital Postoffice Finds | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/shires-to-fight-spohrer-signs-for-bout-jan-17-in-boston-garden-with.html | SHIRES TO FIGHT SPOHRER.; Signs for Bout Jan. 17 in Boston Garden With Braves' Catcher. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | | https://www.nytimes.com/1929/12/23/archives/light-in-vitale-case-due-at-police-trial-detective-held-up-at.html | LIGHT IN VITALE CASE DUE AT POLICE TRIAL; Detective Held Up at Dinner Will Tell Whalen Today How He Got Pistol Back. FLYNN REPORTED WATCHING Untermyer Backs Inquiry Proposal of Thomas, Who Seeks Aid to Get Data on Magistrates. Flynn Watching the Case. Untermyer Backs Thomas. Rudich May Bare Letters. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/the-misses-boross-engaged-to-marry-eugenia-will-wed-jp-cuyler.html | THE MISSES BOROSS ENGAGED TO MARRY; Eugenia Will Wed J.P. Cuyler Jr.--Alys to Become Bride of the Rev. J. Herbert Smith. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/smuts-to-arrive-dec-30-to-speak-here-in-celebration-of-founding-of.html | SMUTS TO ARRIVE DEC. 30.; To Speak Here in Celebration of Founding of League of Nations. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/robbed-by-hitchhikers-californian-nearing-pittsburgh-loses-5000.html | ROBBED BY HITCH-HIKERS.; Californian, Nearing Pittsburgh, Loses $5,000, Clothes and Car. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/swimmer-saves-12-on-ship-sailor-takes-line-to-sinking-trawler-near.html | SWIMMER SAVES 12 ON SHIP; Sailor Takes Line to Sinking Trawler Near Oporto. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/edge-calls-on-poincare-in-paris.html | Edge Calls on Poincare in Paris. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/the-world-court-discussed-in-talkies-senators-swanson-and-johnson.html | THE WORLD COURT DISCUSSED IN TALKIES; Senators Swanson and Johnson Give Views at the News Reel Theatre. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/inquiry-opens-today-on-li-road-relief-public-service-and-transit.html | INQUIRY OPENS TODAY ON L.I. ROAD RELIEF; Public Service and Transit Boards to Hold Hearings Jointly on Congestion. COMPANY PROMISES AID It Will Urge Absorption of Some Lines by City's New Subway System. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/spain-bars-children-from-fights.html | Spain Bars Children From Fights. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/lee-higginson-in-paris-partnership-to-be-formed-jan-1-with-courtney.html | LEE, HIGGINSON IN PARIS.; Partnership to Be Formed Jan. 1 With Courtney, Resident Partner. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/football-star-ends-life-leo-mcglynn-former-new-hampshire-tackle.html | FOOTBALL STAR ENDS LIFE.; Leo McGlynn, Former New Hampshire Tackle, Hangs Himself Here. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/damn-your-honor-here-next-monday-bayard-veiller-and-becky-gardiners.html | 'DAMN YOUR HONOR' HERE NEXT MONDAY; Bayard Veiller and Becky Gardiner's Play to Open at Cosmopolitan--Other Premieres. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/death-ends-double-bridal-christmas-bridetobe-succumbs-to-burns-at.html | DEATH ENDS DOUBLE BRIDAL; Christmas Bride-to-Be Succumbs to Burns at Albany. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/rangers-conquer-chicago-six-31-triumph-in-garden-before-15000-and.html | RANGERS CONQUER CHICAGO SIX, 3-1; Triumph in Garden Before 15,000 and Advance to 2d Place in American Group.TWO GOALS FOR BOUCHER Play in Early Stages Slowed Up byRecent Rule Changes--Abel Stars Against Former Mates. Saves Set Low Record. Keeling Nets the Puck. | True | By William E. Brandt. | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/meat-graft-inquiry-pledged-by-cadley-hospital-head-says-any-one.html | MEAT GRAFT INQUIRY PLEDGED BY CADLEY; Hospital Head Says Any One Found Guilty in Pols Charges Will Be Quickly Punished. TO QUESTION AIDES TODAY Crain Declines to Discuss Matter Until He Assumes Office on Jan. 1. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/loew-agrees-on-aid-for-films-in-new-pact-foreign-manager-of-metro.html | LOEW AGREES ON AID FOR FILMS IN NEW PACT; Foreign Manager of Metro Hails Signing of Treaty Removing Trade Barriers. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/tea-dance-for-charity.html | Tea Dance for Charity. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/liquid-fuel-succeeds-in-auto-in-germany-used-instead-of-rockets-by.html | LIQUID FUEL SUCCEEDS IN AUTO IN GERMANY; Used Instead of Rockets by Max Valier, Who Says It Assures Driver's Complete Control. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/sees-beauty-of-simple-life-lost-to-city-dwellers.html | Sees Beauty of Simple Life Lost to City Dwellers | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/audience-enthralled-by-gabrilowitsch-pianist-plays-schumann-work.html | AUDIENCE ENTHRALLED BY GABRILOWITSCH; Pianist Plays Schumann Work-- Mengelberg Gives Fine Accompaniment. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/ten-persons-killed-in-crossing-crashes-six-dead-two-hurt-in.html | TEN PERSONS KILLED IN CROSSING CRASHES; Six Dead, Two Hurt, in California and Four, Including Three Brothers, In Nebraska. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/susquehanna-silks-top-bowlers.html | Susquehanna Silks Top Bowlers. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/jc-springs-hosts-at-palm-beach-they-give-small-dinner-at-wewokawj.html | J.C. SPRINGS HOSTS AT PALM BEACH.; They Give Small Dinner at Wewoka--W.J. McAneenys Mark Silver Wedding. PARAMOUNT THEATRE OPEN Newcomers Include T.L. Chadbournes, E.O. Munns, J.T. Wests and Mrs. Rutherfurd. Mrs. Van Alen and Daughter Arrive George H. Nicolai Joins Wife. First Sunday Concert Given. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/resident-offices-report-on-trade-sales-orders-and-completion-of.html | RESIDENT OFFICES REPORT ON TRADE; Sales Orders and Completion of Spring Lines Furnished Market Activity. CAPE COATS FEATURED New Accessories Ready--Deliveries on Formal Wear Slow--Better Grade Overcoats Sought. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/allahabad-becoming-an-air-centre-in-india-lebrix-and-rossi-land-on.html | ALLAHABAD BECOMING AN AIR CENTRE IN INDIA; Lebrix and Rossi Land on Way to Indo-China--Two Other Planes Stop in Day. | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/new-comet-is-photographed-at-the-harvard-observatory.html | New Comet Is Photographed At the Harvard Observatory | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/flier-races-death-in-vain-capt-hg-partridge-forced-down-on-way-to.html | FLIER RACES DEATH IN VAIN.; Capt. H.G. Partridge Forced Down on Way to Father in Maine. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/haymarket-riot-hero-dies-poor-in-chicago-patrick-nash-to-whom-with.html | HAYMARKET RIOT HERO DIES POOR IN CHICAGO; Patrick Nash, to Whom With Others the City Erected a Statue, IsFound Lifeless in Garret. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/cattleman-shot-dead-witnesses-say-he-had-knife-out-as-oklahoma.html | CATTLEMAN SHOT DEAD.; Witnesses Say He Had Knife Out as Oklahoma Officer Fired. | True | | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/two-ships-arrive-from-europe-today-leviathan-and-mauretania-due-the.html | TWO SHIPS ARRIVE FROM EUROPE TODAY; Leviathan and Mauretania Due --The Virginia Coming From West Coast Ports. ONE SAILS FOR WEST INDIES The Duchess of Bedford to Depart on Sixteen-Day Cruise--The Caronia is in Port. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/new-hospital-proposed-plans-of-beth-david-institution-to-be.html | NEW HOSPITAL PROPOSED.; Plans of Beth David Institution to Be Outlined at Dinner on Jan. 5. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/nyack-bowlers-in-lead-top-american-national-league-with-mineralites.html | NYACK BOWLERS IN LEAD.; Top American National League With Mineralites Second. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/french-author-to-lecture-tonight.html | French Author to Lecture Tonight. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/robs-subway-booth-of-106.html | Robs Subway Booth of $106. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/a-benefit-supper-party-oldfashioned-fare-at-sherrys-in-aid-of.html | A BENEFIT SUPPER PARTY.; Old-Fashioned Fare at Sherry's in Aid of Fairhope School. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/role-offered-otto-kruger-will-act-in-the-boundary-line-if-released.html | ROLE OFFERED OTTO KRUGER; Will Act in "The Boundary Line" if Released by Theatre Guild. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/chaca-finishes-first-in-marathon-on-coast-takes-preolympic-national.html | CHACA FINISHES FIRST IN MARATHON ON COAST; Takes Pre-Olympic National Event in 2:41:25--Suhu Second --50,000 See Race. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/money-still-dear-on-german-market-lenders-cautious-attitude-of.html | MONEY STILL DEAR ON GERMAN MARKET; Lenders, Cautious; Attitude of Reichsbank President on Foreign Loans Is Blamed.CHECK TO UNEMPLOYMENT Berlin Does Not Expect That NewFood Duties Will Reduce NextYear's Imports From America. | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/renewed-weakness-in-stocks-at-berlin-high-money-and-failure-of.html | RENEWED WEAKNESS IN STOCKS AT BERLIN; High Money and Failure of Recovery to Materialize Discourage Market. | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/near-hospital-fund-quota-publishers-committee-has-raised-10000-in.html | NEAR HOSPITAL FUND QUOTA; Publishers' Committee Has Raised $10,000 in United Campaign. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/portugal-permits-wheat-imports.html | Portugal Permits Wheat Imports. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/3-killed-by-bomb-on-bulgarian-train-explosive-left-in-compartment-a.html | 3 KILLED BY BOMB ON BULGARIAN TRAIN; Explosive Left in Compartment at Station by Farmer Posing as a Passenger. SIX DIE IN ANOTHER WRECK Shrinkage of Rails in Severe Cold Causes Local to Leave Track-- Thirteen Are Injured. Snow Halts Rumanian Trains. | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/ship-rescued-after-s-o-s-tanker-tows-disabled-freighter-100-miles.html | SHIP RESCUED AFTER S O S; Tanker Tows Disabled Freighter 100 Miles to Port in Caribbean. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/walsh-is-victor-at-nyac-traps-takes-four-events-in-winged-foot.html | WALSH IS VICTOR AT N.Y.A.C. TRAPS; Takes Four Events in Winged Foot Competition at Travers Island. TIE FOR HIGH HANDICAP Five Gunners Engage in Shoot-Off, Beekman Winning Cup--Thomas Tops Larchmont Field. Thomas Leads at Larchmont. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/cajun-folksongs-recorded.html | Cajun Folksongs Recorded. | True | | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/3-children-killed-as-woman-ends-life-wife-of-sing-sing-keeper-found.html | 3 CHILDREN KILLED AS WOMAN ENDS LIFE; Wife of Sing Sing Keeper Found Dead of Gas in Home With Daughters About Her. YOUNGEST 2 MONTHS OLD Husband says She Suffered From Hervous Disorder and Brooded Over Separation From Relatives. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/praises-our-moral-tone-yugoslav-primate-says-he-found-most.html | PRAISES OUR MORAL TONE.; Yugoslav Primate Says He Found Most Religious People in World. | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/neediest-cases-fund-gets-470-contributions-small-gifts-are.html | Neediest Cases Fund Gets 470 Contributions; Small Gifts Are Important in Giving Full Relief | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/cotton-prices-sag-resistance-lacking-trading-sentiment-bearish-in.html | COTTON PRICES SAG, RESISTANCE LACKING; Trading Sentiment Bearish in Spite of Reports on Indian Crop and Dry Goods Market. BOTH FACTORS FAVORABLE Increase in Exports Noted and Resumption of Foreign Mill Buying Expected. Sharp Drop in Prices. Sustaining Factors. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/held-as-cheat-in-car-sale-dealer-accused-of-failing-to-deliver-taxi.html | HELD AS CHEAT IN CAR SALE; Dealer Accused of Failing to Deliver Taxi After Payment. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/players-of-the-game-lou-littlecolumbias-new-football-coach-little.html | Players of the Game; Lou Little-- Columbia's New Football Coach Little Inspires Confidence. "Did Not Come to Fail." Insists Players Study. Deception Features Attack. A Brilliant Defensive Coach. | True | By Daniel C. McCarthy. All Rights Reserved.p. & A. Photo | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/detroit-six-wins-61-triumphs-over-pittsburgh-in-game-on-cougars-ice.html | DETROIT SIX WINS, 6-1.; Triumphs Over Pittsburgh in Game on Cougars' Ice. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/rosenwald-fund-spent-4000000-onetenth-of-years-appropriation-was.html | ROSENWALD FUND SPENT $4,000,000; One-tenth of Year's Appropriation Was Used to Build 553Negro Schools.$440,000 FOR MEDICAL AID New School for Social Research Received a Contribution of$37,500. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/hunger-is-thiefs-defense-mexican-code-barring-penalty-in-such-cases.html | HUNGER IS THIEF'S DEFENSE; Mexican Code, Barring Penalty in Such Cases, Invoked for First Time | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/plan-naumburg-auditions-foundation-heads-to-receive-applications-up.html | PLAN NAUMBURG AUDITIONS.; Foundation Heads to Receive Applications Up to Feb. 17. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/record-for-freight-cars-total-in-need-of-repairs-makes-another-low.html | RECORD FOR FREIGHT CARS.; Total in Need of Repairs Makes Another Low Mark. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/labor-spurns-grundy-philadelphia-central-union-votes-resolution-of.html | LABOR SPURNS GRUNDY.; Philadelphia Central Union Votes Resolution of Opposition. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/man-found-frozen-in-southern-storm-kentucky-fisherman-succumbs-to.html | MAN FOUND FROZEN IN SOUTHERN STORM; Kentucky Fisherman Succumbs to Cold Wave-- Many Hurt on Icy Streets. THREE TOWNS IN DARKNESS Middle West Returns to Normal-- Up-State Communities Restore Communications. Relief Promised Today. Clearing Mid-West Roads. Up-State Towns Thawing Out. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/alaskan-hangar-burned-plane-wilkins-used-is-lost-in-fire-at.html | ALASKAN HANGAR BURNED.; Plane Wilkins Used Is Lost in Fire at Fairbanks. | True | | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/aid-gotham-hospital-gen-atterbury-and-mh-aylesworth-join-6000000.html | AID GOTHAM HOSPITAL.; Gen. Atterbury and M.H. Aylesworth Join $6,000,000 Fund Group. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/why-so-hot.html | WHY SO HOT? | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/jute-twine-trade-adopts-ethics-code-institute-is-created-here-for.html | JUTE TWINE TRADE ADOPTS ETHICS CODE; Institute Is Created Here for Self-Regulation in the Industry. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/rubinstein-plays-in-opera-concert.html | Rubinstein Plays in Opera Concert. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/neediest-cases-stories-show-where-distress-is-greatest.html | Neediest Cases Stories Show Where Distress Is Greatest | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/connie-mack-67-years-old-today-says-he-will-remain-at-helm-of.html | Connie Mack, 67 Years Old Today, Says He Will Remain at Helm of Athletics | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/hayes-umpire-dies-had-officiated-in-various-minor-leagues-for-25.html | HAYES, UMPIRE, DIES.; Had Officiated in Various Minor Leagues for 25 Years. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/to-join-utility-interests-schoellkopfs-plan-merger-of-two-niagara.html | TO JOIN UTILITY INTERESTS; Schoellkopfs Plan Merger of Two Niagara Share Corporations. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/edge-cables-invitation-to-newsboys-for-dinner.html | Edge Cables Invitation To Newsboys for Dinner | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/fields-will-defend-worlds-title-here-welterweight-champions-pilot.html | FIELDS WILL DEFEND WORLD'S TITLE HERE; Welterweight Champion's Pilot Accepts Garden Match With Thompson on Jan. 3. POSTPONE SCHMELING BOUT Clash at Atlantic City, with Rival Unnamed as Yet, Shifted From Feb. 22 to March 29. Schmeling Seeks More Time. Naming of Rival Deferred. Dempsey Abandoned Bout. | True | By James P. Dawson | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/dr-sheen-says-man-is-a-fallen-angel-descendants-of-cave-dwellers.html | DR. SHEEN SAYS MAN IS A FALLEN ANGEL.; Descendants of Cave Dwellers Would Be Race of Brutes, Catholic Teacher Holds. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/church-gain-hailed-by-cardinal-hayes-new-york-prelate-calls-1929-a.html | CHURCH GAIN HAILED BY CARDINAL HAYES; New York Prelate Calls 1929 a Historic Year for Catholics in Sermon in Rome. ASKS PRAYERS FOR POPE Wants Pontiff Remembered at Christmas--Crowd Cheers Brief Speech in Italian. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/plane-over-city-talks-to-leviathan-far-at-sea-voices-clearly-heard.html | Plane Over City Talks to Leviathan Far at Sea; Voices Clearly Heard in Wireless Phone Test | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/russia-still-lacks-simple-essentials-warm-underwear-for-weather.html | RUSSIA STILL LACKS SIMPLE ESSENTIALS; Warm Underwear for Weather Below Zero Is Virtually Unobtainable in Moscow.SUPPLY PLAN MUCH AWRY American Engineers Employed toDevelop Meat Packing Systems All Demands Soar. Demand Outstrips Gains. Americans Studying Meat Supply. | True | By Walter Duranty. Wireless To the New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/if-the-rabbi-wants-makes-fun-of-dybbuk-ludwig-satz-caricatures.html | 'IF THE RABBI WANTS' MAKES FUN OF DYBBUK; Ludwig Satz Caricatures Chasidism at Yiddish FolksTheatre. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/reach-north-cape-in-hunt-for-eielson-two-alaskan-fliers-arrange-to.html | REACH NORTH CAPE IN HUNT FOR EIELSON; Two Alaskan Fliers Arrange to Borrow Gasoline From IceBound Russian Ship. | True | | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/fall-river-keeps-soccer-slate-clear-defeats-new-york-nationals-by-5.html | FALL RIVER KEEPS SOCCER SLATE CLEAR; Defeats New York Nationals by 5 to 2 in Atlantic Coast League Game. START IS FULL OF THRILLS Patenaude Scores First and Then Slaven Evens Count--Nationals Leave for Cuba. Goalkeepers Kept Busy. McPherson Scores Free Kick. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/francis-mcnamara-dies-mayor-of-whiting-youngest-in-indiana-stricken.html | FRANCIS McNAMARA DIES.; Mayor of Whiting, Youngest in Indiana, Stricken at 30. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/wafd-majority-clear-in-egyptian-election-latest-returns-give.html | WAFD MAJORITY CLEAR IN EGYPTIAN ELECTION; Latest Returns Give Nationalists 155 Out of 235 Seats, With More Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/pecora-to-join-law-firm.html | Pecora to Join Law Firm. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/says-teachers-ask-aid-of-politicians-linville-asserts-applicants.html | SAYS TEACHERS ASK AID OF POLITICIANS; Linville Asserts Applicants for High School Principalships Appeal to Borough Leaders.BOARD IS ASKED TO ACT Adoption of Newark System WouldLead to Merit Appointments,Teachers Union Reports. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/factories-output-less-in-november-basic-industrial-production-for.html | FACTORIES' OUTPUT LESS IN NOVEMBER; Basic Industrial Production for Month Was 5 Per Cent Under November, 1928.RETAIL VOLUME INCREASED Wholesale Prices Moved DownwardLast Month and the First Half ofDecember, Federal Reserve Says. Factory Employment Reduced. Wholesale Prices Declined. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/youth-challenged-to-tie-up-with-god-dr-norwood-urges-it-to-drop.html | YOUTH CHALLENGED TO 'TIE UP WITH GOD'; Dr. Norwood Urges It to Drop Negative Criticism of Church With Appearance of Futility. CALLS FOR ENTHUSIASMS Rector Decries Modern Tendency to Cynicism and Sees Need for Emotional Vigor. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/banks-seen-as-losers-in-hatry-stock-crash.html | Banks Seen as Losers In Hatry Stock Crash | True | Special Cable to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/strong-men-in-1914.html | STRONG MEN IN 1914. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/gifts-reveal-gas-deaths-christmas-visitor-unable-to-arouse.html | GIFTS REVEAL GAS DEATHS.; Christmas Visitor Unable to Arouse Father--Two Bodies Found. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/dece-121-wins-parc-borely-as-racing-opens-on-riviera.html | Dece, 12-1, Wins Parc Borely As Racing Opens on Riviera | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/finds-ideas-control-life-dr-townsend-says-mind-of-man-is-developing.html | FINDS IDEAS CONTROL LIFE.; Dr. Townsend Says Mind of Man Is Developing Rapidly. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/sports-of-the-times-a-move-for-safety-the-mine-ponys-brother-a.html | Sports of the Times; A Move for Safety. The Mine Pony's Brother. A Different Lot. Youth Turns to It. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/snow-protects-wheat-zero-weather-in-west-meets-good-coveringcorn.html | SNOW PROTECTS WHEAT.; Zero Weather in West Meets Good Covering--Corn Movement Halted. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/delaney-plans-to-box-again.html | Delaney Plans to Box Again. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/two-fives-ranked-as-big-ten-leaders-michigan-and-northwestern.html | TWO FIVES RANKED AS BIG TEN LEADERS; Michigan and Northwestern Regarded as Best of Contenders for Conference Crown. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/milne-play-with-animal-roles-delights-children-in-england.html | Milne Play With Animal Roles Delights Children in England | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/merchants-oppose-worlds-fair-here-day-of-such-expositions-has.html | MERCHANTS OPPOSE WORLD'S FAIR HERE; Day of Such Expositions Has Passed and It Would Fail, Committee Declares. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/two-rescued-in-swamp-monroe-la-woman-and-youth-became-lost-in.html | TWO RESCUED IN SWAMP.; Monroe (La.) Woman and Youth Became Lost in Snowstorm. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/miriam-crosby-sues-at-reno.html | Miriam Crosby Sues at Reno. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/chichester-ends-flight-englandaustralia-plane-wrecked-in-forced.html | CHICHESTER ENDS FLIGHT.; England-Australia Plane Wrecked in Forced Landing in Tripoli. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/benefit-for-st-timothys-league.html | Benefit for St. Timothy's League. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/real-estate-exchange-summary-of-security-sales-during-past-week.html | REAL ESTATE EXCHANGE; Summary of Security Sales During Past Week. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/only-two-days-more.html | ONLY TWO DAYS MORE. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/hoovers-plan-quiet-holiday-with-son-party-for-childen-of-cabinet.html | Hoovers Plan Quiet Holiday With Son; Party for Childen of Cabinet Members | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/recital-by-gourevitch-russian-pianist-gives-artistic-performance-at.html | RECITAL BY GOUREVITCH.; Russian Pianist Gives Artistic Performance at Belmont Theatre. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/11-croatians-held-in-zagreb-bombings-students-and-farmers-party.html | 11 CROATIANS HELD IN ZAGREB BOMBINGS; Students and Farmers' Party Leaders Accused in Blasting of Hotel and Cathedral. TRAIN ALSO WAS ATTACKED Dr. Vladimir Matchek, Head of Political Group, and Prof. Jakbo Jallacitch Among Those Taken. | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/municipal-loans-new-bond-issues-to-be-offered-to-the-public-by.html | MUNICIPAL LOANS.; New Bond Issues to Be Offered to the Public by Investment Bankers. Milwaukee County, Wis. New Haven, Conn. Tacoma, Wash. State of Illinois. Long Beach, N.Y. Rye, N.Y. Fontiac, Mich. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/irt-rangers-lose-to-hispano-at-soccer-50-victory-virtually-clinched.html | I.R.T. RANGERS LOSE TO HISPANO AT SOCCER; 5-0 Victory Virtually Clinched at Half Time in Game at Starlight Park. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/falcaro-triumphs-wins-bowling-title-defeats-scribner-by-129-pins.html | FALCARO TRIUMPHS; WINS BOWLING TITLE; Defeats Scribner by 129 Pins and Displaces Him as World's Match Champion. 5TH BLOCK DECIDES MATGH New Yorker, Trailing by 38 Pins, Takes 157-Pin Lead, Holding Margin to End. Lead Determines Result. Crowd Applauds Scribner. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/bowlers-rest-during-holidays.html | Bowlers Rest During Holidays. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/music-centre-needed-dr-hales-perspicacity.html | Music Centre Needed.; Dr. Hale's Perspicacity. | True | ADOLPH LEWISOHN.CECIL W. BROWN. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/celebrate-at-town-hall-membesr-of-staff-have-tree-other-holiday.html | CELEBRATE AT TOWN HALL.; Membesr of Staff Have Tree-- Other Holiday Observances. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/nanking-constructs-elaborate-defenses-chiang-sends-crack-troops-to.html | NANKING CONSTRUCTS ELABORATE DEFENSES; Chiang Sends Crack Troops to Face Rebels-- Japanese News Agency Under Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/urges-improvement-of-oswego-harbor-roosevelt-in-letter-to-hurley.html | URGES IMPROVEMENT OF OSWEGO HARBOR; Roosevelt, in Letter to Hurley, Asks Expansion to Accommodate Lake Ships. | True | Special to The New York Times. | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/crescents-play-tonight-seek-7th-straight-victory-in-clash-with-st.html | CRESCENTS PLAY TONIGHT.; Seek 7th Straight Victory in Clash With St. Francis Five. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/killed-as-he-plunges-to-hudson-tube-track-man-had-only-5-cents-in.html | KILLED AS HE PLUNGES TO HUDSON TUBE TRACK; Man Had Only 5 Cents in Pocket --Christopher Street Mishap Ties Up Traffic Half Hour. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/construction-awards-up-contracts-in-metropolitan-area-gain-over.html | CONSTRUCTION AWARDS UP.; Contracts In Metropolitan Area Gain Over Preceding Week. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/named-for-bloch-post-schwartz-banton-aide-nominated-for-seat-in.html | NAMED FOR BLOCH POST.; Schwartz, Banton Aide, Nominated for Seat in State Assembly. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/bok-award-jurors-chosen-at-harvard-dean-donham-announces-personnel.html | BOK AWARD JURORS CHOSEN AT HARVARD; Dean Donham Announces Personnel to Decide on 1929 Advertising Competition. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/rifkin-double-victor-in-monthly-swim-breaks-92d-street-ymha-record.html | RIFKIN DOUBLE VICTOR IN MONTHLY SWIM; Breaks 92d Street Y.M.H.A. Record for 100-Yard Handicap Back Stroke. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/st-louis-to-join-major-ice-league-head-of-arena-there-declares.html | ST. LOUIS TO JOIN MAJOR ICE LEAGUE; Head of Arena There Declares Franchise in National Circuit Will Be Obtained. TO BE ADDED TO THE LIST No Present Member to Be Dropped, but the Group Is to Be Expanded. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/bishop-pays-tribute-to-canon-re-jones-eulogizes-character-and-work.html | BISHOP PAYS TRIBUTE TO CANON R.E. JONES; Eulogizes Character and Work in Memorial Service at Cathedral of St. John. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/32-city-synagogues-in-orthodox-union-delegates-vote-to-establish-a.html | 32 CITY SYNAGOGUES IN ORTHODOX UNION; Delegates Vote to Establish a New York Branch of the National Federation. ASSAIL 'MUSHROOM' GROUPS Swelling Memberships and Aiding Congregations Financially to Be Considered--Unity Is Urged. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/king-david-annexes-feature-at-havana-finishes-two-lengths-in-front.html | KING DAVID ANNEXES FEATURE AT HAVANA; Finishes Two Lengths in Front of Torchilla in Morro Castle Handicap. TOMMY LAD ALSO SCORES Beats Preferred in the Matanzas-- Jockeys Dougherty and Guerra Gain Doubles. Guerra Rides King David. Double for Highland Stable. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/maxton-explains-hostility-to-chief-tells-constituents-macdonalds.html | MAXTON EXPLAINS HOSTILITY TO CHIEF; Tells Constituents MacDonald's Employment Plans Conflict With Party's. ATTACKS THOMAS'S EFFORTS Lord Privy Seal Admits He Has Not Solved Problem in Limited Time in Office. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/west-point-team-arrives-on-coast-reception-at-palo-alto-canceled.html | WEST POINT TEAM ARRIVES ON COAST; Reception at Palo Alto Canceled Because Train BearingArmy Is Nine Hours Late. FIRST WORKOUT TODAY Meanwhile Stanford Team Has Drillin Preparation for the Big Game on Saturday. | True | | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/emanuel-school-holds-dedication-several-hundred-children-take-part.html | EMANU-EL SCHOOL HOLDS DEDICATION; Several Hundred Children Take Part at Ceremonies at New Temple. TRIBUTES TO MARSHALL Candle Lighted in His Memory and His Life of Sacrifice Is Eulogized. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/geneva-after-london.html | GENEVA AFTER LONDON. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/rome-scholarships-open-american-academy-to-give-study-funds-in-art.html | ROME SCHOLARSHIPS OPEN.; American Academy to Give Study Funds in Art and the Classics. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/balked-in-reforms-dr-kieb-declares-he-says-he-tried-in-vain-to-make.html | BALKED IN REFORMS, DR. KIEB DECLARES; He Says He Tried in Vain to Make Many of the Changes Chandler Advocates. BLAMES THE LEGISLATURE Supervision of Mutual Welfare League at Auburn, Left to Warden, He Asserts. Asked for More Guards. Fear Political Appointments. Urge Prison Reforms. Propose Legislation. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/pinkus-victor-in-chess-horowitz-meets-first-defeat-in-manhattan.html | PINKUS VICTOR IN CHESS.; Horowitz Meets First Defeat in Manhattan Club Tourney. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/to-give-spanish-play-civic-theatre-will-produce-the-women-have.html | TO GIVE SPANISH PLAY.; Civic Theatre Will Produce "The Women Have Their Way." | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/scores-paid-work-for-city-churches-dr-augustus-steimle-finds.html | SCORES PAID WORK FOR CITY CHURCHES; Dr. Augustus Steimle Finds Professionalism Retards Individual Effort. DEFINES NEED FOR ZEAL Preaches on "The Church and the City" in Anniversary Sermon at Church of the Advent. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/stock-average-lower-fisher-index-computes-decline-as-nearly-4-for.html | STOCK AVERAGE LOWER.; "Fisher Index" Computes Decline as Nearly 4% for Week. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/50-in-state-prisons-out-for-christmas-kieb-announces-action-of.html | 50 IN STATE PRISONS OUT FOR CHRISTMAS; Kieb Announces Action of Parole Board to Free Men Who Have Served Minimum Terms. HALF ARE FROM SING SING Release of Ten There Advanced at Lawes Request-- Governor May Give Some Commutations. Doomed Men to Be Heard. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/hamburg-service-celebrated-by-400-ambassador-schurman-among-guests.html | HAMBURG SERVICE CELEBRATED BY 400; Ambassador Schurman Among Guests of United States Lines at German Port. NEW LINK WITH US HAILED Chief Burgomaster Petersen, at Fete on the George Washington, Says Two Nations Serve Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/takes-refuge-in-church-evanston-ill-negro-bars-doors-to-shut-out.html | TAKES REFUGE IN CHURCH.; Evanston (Ill.) Negro Bars Doors to Shut Out His Wife. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/grand-duchess-kira-here-will-be-a-guest-at-several-entertainments.html | GRAND DUCHESS KIRA HERE.; Will Be a Guest at Several Entertainments Today. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/corporation-taxes-state-action-does-not-follow-hoover.html | CORPORATION TAXES.; State Action Does Not Follow Hoover Recommendation. Hunter College Enrolment. The Provincetown Playhouse. | True | L.D. BROWN.RAYMOND WALTERS.ARTHUR P. QUINLAN. | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/eastern-eleven-holds-workout-in-palo-alto-hard-sessions-outlined.html | EASTERN ELEVEN HOLDS WORKOUT IN PALO ALTO; Hard Sessions Outlined for Team --Westerners Engage in a Two-Hour Scrimmage. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/youth-suicide-laid-to-despondency.html | Youth Suicide Laid to Despondency | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/big-gain-in-aluminum-world-output-in-1928-put-at-220000-tons.html | BIG GAIN IN ALUMINUM.; World Output in 1928 Put at 220,000 Tons, Consumption at 200,000. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/carols-and-candy-herald-yuletide-parties-for-children-of-lower-east.html | CAROLS AND CANDY HERALD YULETIDE; Parties for Children of Lower East Side Spread Cheer-- Clothes and Toys Issued. LIGHTED TREES DECK CITY 10,000 to Sing in Madison Square Tomorrow--Salvation Army to Distribute 4,400 Bags. Children Get Clothing. Hospital Gives Party. 10,000 to Sing Carols. Fete Aboard the Leviathan. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/28-exhibitions-for-browns-spring-training-dates-include-only-five.html | 28 EXHIBITIONS FOR BROWNS; Spring Training Dates Include Only Five Major League Games. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/terminals-an-issue-in-rail-union-plan-opposition-of-roads-to-this.html | TERMINALS AN ISSUE IN RAIL UNION PLAN; Opposition of Roads to This Phase of I.C.C. Proposal Is Indicated Here. REPORT IS CALLED VAGUE Loree, on Trunk Mergers, Says Way Is Still Open for His Projected New Line. Joint Terminal Use a Problem. Sees a Paternalistic Aspect. SAY FARMER MAY BENEFIT. Iowa Rail Commissioners Declare State Has Nothing to Fear. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/bergman-182-cue-victor-makes-high-run-of-national-class-c-tourney.html | BERGMAN 18.2 CUE VICTOR.; Makes High Run of National Class C Tourney With 51. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/air-line-will-get-planes-to-carry-40-panamerican-airways-orders-two.html | AIR LINE WILL GET PLANES TO CARRY 40; Pan-American Airways Orders Two Sikorsky Four-Engined Amphibian Craft. COST WILL BE $250,000 Ships Called Largest Contemplated for Service on Existing Routes-- Will Have 129-Mile Speed. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/fails-to-get-gift-kills-herself.html | Fails to Get Gift, Kills Herself. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/attacks-proposals-to-police-the-seas-la-prensa-argentine-paper-says.html | ATTACKS PROPOSALS TO POLICE THE SEAS; La Prensa, Argentine Paper, Says All Ships Have the Right to Navigate at Will. | True | Special Cable to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/sees-treachery-here-for-arms-delegates-peoples-lobby-says-they-will.html | SEES TREACHERY HERE FOR ARMS DELEGATES; People's Lobby Says They Will Be Victims of 'Government Dishonesty' and Business. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/patrolman-is-shot-in-barroom-holdup-wounded-in-arm-drops-pistol-and.html | PATROLMAN IS SHOT IN BARROOM HOLD-UP; Wounded in Arm, Drops Pistol and Thug Fires Into Head as He Lies on Floor. $890 IS FOUND IN HIS BELT Victim, Near Death, Suspended as Is Another Policeman After Beating by Four Negroes. Another Policeman Beaten. Policeman Rushes In with Pistol. PATROLMAN IS SHOT IN BARROOM HOLD-UP Police Raid Scene of Shooting. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/metropolitan-savings-raises-rate.html | Metropolitan Savings Raises Rate. | True | | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/miss-chester-wed-to-chard-p-smith-rye-ny-girl-married-to-son-of.html | MISS CHESTER WED TO CHARD P. SMITH; Rye (N.Y.) Girl Married to Son of Watertown Judge at the Home of Her Parents. DIANA GOLDMAN A BRIDE Wed to Harry Abrams by the Rev. Dr. Tintner at the Pennsylvania --Other Marriages. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/learner-in-auto-hits-tree-four-children-hurt-as-father-teaches.html | LEARNER IN AUTO HITS TREE; Four Children Hurt as Father Teaches Mother to Drive. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/will-rogers-has-an-idea-about-disarmament-plans.html | Will Rogers Has an Idea About Disarmament Plans | True | WILL ROGERS. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/gold-still-flowing-into-bank-of-france-weeks-further-addition-not.html | GOLD STILL FLOWING INTO BANK OF FRANCE; Week's Further Addition Not Offset by Decrease in Foreign Credits."BALANCES ABROAD" ROSE Paris Stock Market Falling, Operators See No Sign of FinancialRecovery Anywhere. | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/father-j-ogilvie-beatified-in-rome-st-peters-is-filled-at-morning.html | FATHER J. OGILVIE BEATIFIED IN ROME; St. Peter's Is Filled at Morning Ceremony and Again When Pope Appears in Afternoon. SCOTTISH MARTYR LAUDED Mgr. Clapperton Delivers Oration on Priest's Heroic Virtues--Pontiff Venerates Relics. | True | By Arnaldo Cortesi. Wireless to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/chicago-teachers-may-get-their-pay-silas-h-strawn-is-hopeful-of.html | CHICAGO TEACHERS MAY GET THEIR PAY; Silas H. Strawn Is Hopeful of Arranging School Board Loan Before Christmas. BANKERS IN CONFERENCE Head of Board Also Suggests Money May Be Found for the 13,000 Instructors. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/utility-earnings-wisconsin-hydro-electric.html | UTILITY EARNINGS.; Wisconsin Hydro Electric. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/church-council-feeds-jobless-in-marion-union-leaders-plan-to-move.html | CHURCH COUNCIL FEEDS JOBLESS IN MARION; Union Leaders Plan to Move Strikers to Other Towns-- Dynamiting Cases to Be Pressed. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/gifts-for-war-veterans-patients-at-castle-point-hospital-and-their.html | GIFTS FOR WAR VETERANS.; Patients at Castle Point Hospital and Their Children Remembered. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/church-gets-gift-of-parish-house-mrs-sw-bowne-also-to-donate-chapel.html | CHURCH GETS GIFT OF PARISH HOUSE; Mrs. S.W. Bowne Also to Donate Chapel to Madison Avenue M.E. Congregation.MEMORIAL TO HUSBAND Dr. Sockman Announces It Will BeBuilt in Connection With New $3,000,000 Edifice. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/bomb-hurled-in-train-of-indian-viceroy-lord-irwin-narrowly-escapes.html | BOMB HURLED IN TRAIN OF INDIAN VICEROY; Lord Irwin Narrowly Escapes in Attempt at Assassination Near Delhi. | True | Special Cable to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/mans-body-found-in-factory-ruins.html | Man's Body Found in Factory Ruins. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/squadron-a-plans-a-party.html | Squadron A Plans a Party. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/henry-seligmans-give-a-luncheon-party-many-prominent-europeans-are.html | HENRY SELIGMANS GIVE A LUNCHEON PARTY; Many Prominent Europeans Are Among Guests--Music by a Hungarian Orchestra. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/virgin-mary-as-a-symbol-she-represents-universal-motherhood-says-dr.html | VIRGIN MARY AS A SYMBOL.; She Represents Universal Motherhood, Says Dr. C.M. Jacobs. | True | | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/chicago-bears-lose-to-memphis-16-to-6-tigers-conquerors-of-packers.html | CHICAGO BEARS LOSE TO MEMPHIS, 16 TO 6; Tigers, Conquerors of Packers Avenge Earlier Defeat at Hands of Bears. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/receives-worlds-carols-point-barrow-fans-have-continuous-round-of.html | RECEIVES WORLD'S CAROLS.; Point Barrow Fans Have Continuous Round of Christmas Music. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/to-aid-health-work-among-indians.html | To Aid Health Work Among Indians | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/mayor-to-check-up-on-new-magistrates-with-many-appointments-to-be.html | MAYOR TO CHECK UP ON NEW MAGISTRATES; With Many Appointments to Be Made in Next Term, He Will Set a More Rigid Standard. RUDICH NOT TO BE RENAMED Walker Stirred by Vitale Case Also-- Police Trial Today to Shed Light on Dinner. Will Have Many Posts to Fill. MAYOR TO CHECK UP ON NEW MAGISTRATES Walker Likely to Take Oath. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/united-bowling-clubs-to-elect.html | United Bowling Clubs to Elect. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/good-reichsbank-position-gold-reserve-is-increasing-faster-than.html | GOOD REICHSBANK POSITION; Gold Reserve Is Increasing Faster Than Discounts. | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/state-health-spa-in-saratoga-urged-by-legislative-body-commission.html | STATE HEALTH SPA IN SARATOGA URGED BY LEGISLATIVE BODY; Commission Headed by Baruch Says Springs Would Help Thousands Chronically Ill. DOCTORS REPORT ON STUDY Favor Large Capital Outlay for Gradual Development on Scientific Lines. WANT MEDICAL INSTITUTE Program for a Great Curative Centre to Be Submitted to Legislature in February. Spas Found Beneficial to Many. BACK STATE RESORT FOR SARATOGA SPA Urge Gradual Development. Large Capital Needed. Other Studies Made. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/unity-of-christmas-urged-dr-poling-asks-all-to-join-in-the-spirit.html | UNITY OF CHRISTMAS URGED; Dr. Poling Asks All to Join in the Spirit of Bethlehem. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/wp-thomson-dies-noted-engineer-new-yorker-succumbs-to-a-long.html | W.P. THOMSON DIES; NOTED ENGINEER; New Yorker Succumbs to a Long Illness in Atlantic City Hospital. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/grade-moore-to-sing-for-sound-pictures-metropolitan-opera-soprano.html | GRADE MOORE TO SING FOR SOUND PICTURES; Metropolitan Opera Soprano Says She Will Sign With MetroGoldwyn-Mayer. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/whittaker-in-recital-tenor-offers-songs-in-4-languages-at-john.html | WHITTAKER IN RECITAL.; Tenor Offers Songs in 4 Languages at John Golden Theatre. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/dunwoody-advances-in-junior-handball-defeats-obrien-2111-2118-to.html | DUNWOODY ADVANCES IN JUNIOR HANDBALL; Defeats O'Brien, 21-11, 21-18, to Gain Quarter-Final in Met. Singles Title Play. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/plumbers-racket-investigator-charges-sabotage-and-boycotting-of.html | PLUMBERS' 'RACKET'; Investigator Charges Sabotage and Boycotting of Those Who Opposed the 'Combine.' | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/canadian-hockey-team-beats-international-squad-in-berlin.html | Canadian Hockey Team Beats International Squad in Berlin | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/will-give-play-of-1844-macdougal-st-players-to-present-the-drunkard.html | WILL GIVE PLAY OF 1844.; Macdougal St. Players to Present "The Drunkard, or Fallen Saved." | True | | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/german-vote-fails-to-kill-young-plan-6000000-at-polls-nationalist.html | GERMAN VOTE FAILS TO KILL YOUNG PLAN; 6,000,000 AT POLLS; Nationalist Measure, Requiring the Approval of 21,000,000, Meets Crushing Defeat. RHINELAND IGNORES EVENT Big Cities Show Little Interest, Though Poll Is Greater Than First One in October. NO APPEAL IN "WAR GUILT" Nationalists Cited Treaty "Lie" to End "Enslavement"--Armed Men Seize Berlin Rolls. Bigger Vote Than in October. Provisions of the Bill. French Press Ignores Event. | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/industrial-activity-rises-again-in-france-general-average-for.html | INDUSTRIAL ACTIVITY RISES AGAIN IN FRANCE; General Average for October Up 2 1/8% for Month, 11% in Year. | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/dr-wise-deplores-bias-against-jews-rabbi-assails-the-bloodless.html | DR. WISE DEPLORES BIAS AGAINST JEWS; Rabbi Assails the "Bloodless Pogroms' Practiced in Civilized Lands. SEES DRIFTING FROM JESUS Cites Weaknesses of Christendom-- Dr. Goldstein Calls Anti-Semitism One of Our Chief Problems. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/extends-hay-inspection-service.html | Extends Hay Inspection Service. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/rumania-proposes-law-to-imprison-editors-for-criticism-of-queen-and.html | Rumania Proposes Law to Imprison Editors For Criticism of Queen and Other Notables | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/rail-merger-plan-faces-clashes-over-short-lines-long-bargaining.html | RAIL MERGER PLAN FACES CLASHES OVER SHORT LINES; LONG BARGAINING LIKELY; VALIDITY IS QUESTIONED Railroad Men in Doubt Whether Plan Is Final Or Tentative. NATIONAL HEADS TO MEET Association of Railway Executives Will Decide on Courseto Be Pursued.FEW WILLING TO COMMENTP.R.R., B. & O. and C. & O. Seen as Unwilling to Surrender Lines They Desire. To Seek Status of Proposal. To Consider New Legislation. Two Courses Open to Roads. Public Hearings Unlikely. Status of the Pennsylvania. Carrier's Attitude Vital Point. MANY REFUSE TO COMMENT. Rail Heads Silent on Proposal for Consolidation. DELAY COMMENT IN CHICAGO. Rail Heads There Are Waiting to Study the Details of Plan. PREDICT OBJECTION BY P.R.R. Philadelphians Doubt Road Will Give Up Norfolk & Western. AWAIT NORTHERN DECISION. Budd and Donnelly Consider Future of the Burlington Deal. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/a-son-to-mrs-c-francis-smithers.html | A Son to Mrs. C. Francis Smithers. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/hindus-cheer-gandhi-on-his-way-to-delhi-he-arrives-for-parley-of.html | HINDUS CHEER GANDHI ON HIS WAY TO DELHI; He Arrives for Parley of Indian Leaders With Viceroy on Proposed Round Table. | True | Wireless to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/stripes-lead-mens-wear-fabrics.html | Stripes Lead Men's Wear Fabrics. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/city-ready-to-build-airport-hangars-bids-for-structures-at-barren.html | CITY READY TO BUILD AIRPORT HANGARS; Bids for Structures at Barren Island to Cost $1,051,000 to Be Asked This Week. | True | | C1B 54066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/jaspar-sees-tardieu-on-hague-conference-they-find-much-has-been.html | JASPAR SEES TARDIEU ON HAGUE CONFERENCE; They Find Much Has Been Accomplished--Britain and France Reach Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/finds-1561-banks-in-chain-systems-federal-reserve-reports-230-such.html | FINDS 1,561 BANKS IN CHAIN SYSTEMS; Federal Reserve Reports 230 Such Groups in the United States on June 30. | True | Special to The New York Times. | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/gilbert-e-roe-lawyer-dies-at-64-was-law-partner-of-the-late-senator.html | GILBERT E. ROE, LAWYER, DIES AT 64; Was Law Partner of the Late Senator La Follette in His Early Days. AIDED HIM FOR PRESIDENT Chosen by La Follette to Conduct Petroleum Inquiry-- Often Fought Cause of Minorities. Never Sought Public Office. Counsel for Teachers in Test Case. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/graef-leads-field-in-snow-bird-golf-hits-par-figures-at-ten-holes.html | GRAEF LEADS FIELD IN SNOW BIRD GOLF; Hits Par Figures at Ten Holes to Gain Net 62 in Fourth Qualifying Round. GARRISON, PARKER HAVE 66 Finish in Tie for Runner-Up Honors --Scores Low Despite Frozen Ground at Siwanoy. | True | | C1B 54066 |
| 1929-12-23 | 1929-12-23 | https://www.nytimes.com/1929/12/23/archives/dr-delany-says-paganism-ends-in-despair-holds-man-free-of-religion.html | Dr. Delany Says Paganism Ends in Despair; Holds Man Free of Religion Cannot Be Happy | True | | C1B 54066 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/jackson-endurance-flier-organizing-aviators-union.html | Jackson, Endurance Flier, Organizing Aviators' Union | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/adams-greets-the-navy-secretary-sends-out-christmas-message-today.html | ADAMS GREETS THE NAVY.; Secretary Sends Out Christmas Message Today. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/oklahoma-continues-check-on-oil.html | Oklahoma Continues Check on Oil. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/smoot-sees-passage-of-tariff-by-feb-15-borah-agrees-with-prediction.html | SMOOT SEES PASSAGE OF TARIFF BY FEB. 15; Borah Agrees With Prediction on Senate Action, but Some Other Leaders Are Dubious. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/completes-panamamiami-air-trip.html | Completes Panama-Miami Air Trip. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/gift-to-ym-ywha-ej-kaufman-and-mother-give-another-150000-in.html | GIFT TO Y.M. & Y.W.H.A.; E.J. Kaufman and Mother Give Another $150,000 in Pittsburgh. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/rca-enjoined-in-contract-suit-wilmington-federal-judge-decides-in.html | R.C.A. ENJOINED IN CONTRACT SUIT; Wilmington Federal Judge Decides in Favor of De Forest and Associated Companies.CORPORATION FILES APPEAL Final Decree Says Disputed ClauseRestricting Sale of Tubes IsIllegal. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/students-ask-liquor-sale-barnard-girls-vote-for-government-control.html | STUDENTS ASK LIQUOR SALE; Barnard Girls Vote for Government Control on Canadian Plan. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/plan-camp-for-negroes-leaders-of-race-organize-to-give-outings-to.html | PLAN CAMP FOR NEGROES.; Leaders of Race Organize to Give Outings to Children. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/pantages-asks-release-to-save-life.html | Pantages Asks Release to Save Life. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/to-end-automobile-quota-vienna-hears-austria-will-lim-restrictions.html | TO END AUTOMOBILE QUOTA; Vienna Hears Austria Will Lim. Restrictions on July 1. | True | Wireless to THE NEW YORK TIMES. | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/13month-calendar-for-sears-roebuck-more-accurate-comparisons-aim-of.html | 13-MONTH CALENDAR FOR SEARS, ROEBUCK; More Accurate Comparisons Aim of New Plan, Described by the Company. YEAR ALWAYS OPENS JAN. 2 Four of Each Day of the Week in Every Period--Payroll and Advertising Affected. Payroll on New Basis. Sixth Period Begins on May 22. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/the-egyptian-election.html | THE EGYPTIAN ELECTION. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/a-plea-for-cleanliness-city-officials-could-accomplish-much-with.html | A PLEA FOR CLEANLINESS.; City Officials Could Accomplish Much With Earnest Effort. | True | MAURICE MAZEL. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/mongols-reported-planning-republic-tokio-hears-barga-district-of.html | MONGOLS REPORTED PLANNING REPUBLIC; Tokio Hears Barga District of Manchuria Is Encouraged to Move by Russians. MONGOLIANS HOLD HAILAR Chang Seeks to Retain Loyalty --Consuls Report Much Looting by the Chinese.MOSCOW HAILS RAIL TRUCEIzvestia Sees Soviet Triumph--Washington Is Relieved bySettlement of Dispute. Chang Seeks to Forestall Move. Izvestia Hails Agreement. Washington Is Relieved. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/2-men-vanish-in-niagara-rumrunners-are-believed-to-have-been-swept.html | 2 MEN VANISH IN NIAGARA.; Rum-Runners Are Believed to Have Been Swept Over Falls. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/as-viewed-by-visitors.html | As Viewed by Visitors. | True | J.P.D. MALKIN (Vancouver). ERIC G. CLARKE (Peking). | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/friedman-captures-junior-tennis-title-dethrones-roll-middle-states.html | FRIEDMAN CAPTURES JUNIOR TENNIS TITLE; Dethrones Roll, Middle States Indoor Champion, in Final by 6-4, 2-6, 6-4, 6-4. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/kills-fatherinlaw-then-ends-own-life-trenton-man-who-failed-of.html | KILLS FATHER-IN-LAW, THEN ENDS OWN LIFE; Trenton Man Who Failed of Reconciliation With Wife Shoots of Her in Bronx. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/gain-in-rail-shareholders-prr-and-new-york-central-report-increase.html | GAIN IN RAIL SHAREHOLDERS; P.R.R. and New York Central Report Increase Since Stock Slump. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/742-gifts-are-sent-in-day-to-assist-the-neediest-cases-many-of-whom.html | 742 Gifts Are Sent in Day to Assist the Neediest Cases, Many of Whom Are Still Hoping They Will Not Be Passed By | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/navy-parley-to-ban-questions-of-policy-macdonald-tells-commons-that.html | NAVY PARLEY TO BAN QUESTIONS OF POLICY; MacDonald Tells Commons That Agenda Will Be Restricted to Armament Strength. TWO BIG NAVIES COMPARED Alexander Gives Data Showing Our Larger Personnel Is Due to Including Air Force. Comparison of Ship Figures. NAVY PARLEY TO BAN QUESTIONS OF POLICY | True | Special Cable to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/buy-into-shenandoah-life-associated-companies-get-interest-in.html | BUY INTO SHENANDOAH LIFE; Associated Companies Get Interest in $4,600,000 Insurance Concern. | True | | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/austrian-archbishop-held-as-swindler-head-of-new-catholic-church.html | AUSTRIAN 'ARCHBISHOP' HELD AS SWINDLER; Head of 'New Catholic Church' Claimed American Theological Degree--Posed as Vatican Agent. | True | Wireless to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/african-riot-toll-now-1-man-43-women-british-undersecretary-for.html | AFRICAN RIOT TOLL NOW 1 MAN, 43 WOMEN; British Under-Secretary for Colonies Tells Commons Cause Is Still Unascertained. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/police-department.html | Police Department. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/agreement-fails-in-dress-dispute-union-and-manufacturers-in.html | AGREEMENT FAILS IN DRESS DISPUTE; Union and Manufacturers in Deadlock and Strike of 45,000 Now Seems Likely. EMPLOYERS FILE DEMANDS Insist on Right to Reorganize Each Season and Discharge Part of Workers. Leaders Express Surprise. Cites Cloak Agreement. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/stolen-car-sends-in-fire-alarm.html | Stolen Car Sends in Fire Alarm. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/churches-to-begin-yule-service-today-religious-observances-start-at.html | CHURCHES TO BEGIN YULE SERVICE TODAY; Religious Observances Start at Noon in Financial District-- Continue Through Evening. SPECIAL MUSIC PREPARED Old Trinity Chimes, Miracle Play, Broadcasting, Holy Communion to Usher in Day of Nativity. Old Trinity Program Today. At St. John the Divine. Midnight Mass at St. Patrick's. Times Square Carol Service | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/seeks-rothstein-fees-counsel-for-slain-gamblers-family-applies-for.html | SEEKS ROTHSTEIN FEES.; Counsel for Slain Gambler's Family Applies for $115,000. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/chicago-board-to-pay-13000-teachers-today-arranges-christmas.html | CHICAGO BOARD TO PAY 13,000 TEACHERS TODAY; Arranges Christmas Salaries by Borrowing $3,100,000 From School Building Fund. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/gets-20-days-in-jail-for-speeding.html | Gets 20 Days in Jail for Speeding | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/welcome-late-givers.html | WELCOME LATE GIVERS. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/charles-r-crane-in-hospital.html | Charles R. Crane in Hospital. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/money.html | MONEY. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/two-going-to-student-congress.html | Two Going to Student Congress. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/crazed-texan-kills-two-dies-in-gunfight-farmer-fires-at-every-one.html | CRAZED TEXAN KILLS TWO, DIES IN GUNFIGHT; Farmer Fires at Every One in Sight at Ford Agency Before He Is Shot Down. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/ports-here-show-drop-in-quarantine-cases-surgeon-general-lays.html | PORTS HERE SHOW DROP IN QUARANTINE CASES; Surgeon General Lays Decline to Preventive Measures Taken by Health Officers Abroad. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/yule-program-for-byrd-expedition.html | Yule Program for Byrd Expedition. | True | | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/leo-j-gallagher-purser-of-panama-pacific-liner-killed-in-auto.html | LEO J. GALLAGHER.; Purser of Panama Pacific Liner Killed in Auto Accident. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/curry-has-headquarters-at-the-park-lane-meets-callers-there-as-well.html | Curry Has Headquarters at the Park Lane; Meets Callers There as Well as at the Wigwam | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/alfred-lewis-ward-architect-of-philadelphia-dies-of-heart-disease.html | ALFRED LEWIS WARD.; Architect, of Philadelphia, Dies of Heart Disease. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/opera-for-poor-children-hansel-and-gretel-to-be-given-by-juilliard.html | OPERA FOR POOR CHILDREN; "Hansel and Gretel" to Be Given by Juilliard School of Music. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/baldwins-backlog-large-vauclain-expects-25000000-of-unfinished.html | BALDWIN'S BACKLOG LARGE.; Vauclain Expects $25,000,000 of Unfinished Business at New Year. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/four-liners-sail-today-three-going-to-germany-and-one-to-west.html | FOUR LINERS SAIL TODAY.; Three Going to Germany and One to West Indies--Two Due to Arrive. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/insurance-directors-elected.html | Insurance Directors Elected. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/egypts-nationalists-won-all-but-7-seats-wafd-party-holds-206-and.html | EGYPT'S NATIONALISTS WON ALL BUT 7 SEATS; Wafd Party Holds 206 and Allied 'Independents' 19 of 232 Places. | True | Special Cable to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/drops-167-rum-suits-in-pittsburgh-ring-government-attorney-says.html | DROPS 167 RUM SUITS IN PITTSBURGH "RING"; Government Attorney Says That Mitchell Approved Freeing of Police Head and Assemblymen. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Tax Selling Continues. The I.C.C. Plan and the Market. Earning Christmas Money. Contrary to Spirit. Three-Cornered Gold Deals. Window-Dressing. Anaconda Below 70. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/litvinoff-refuses-note-rejects-rumanian-protest-on-china-as.html | LITVINOFF REFUSES NOTE.; Rejects Rumanian Protest on China as Unfriendly. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/mrs-hoover-centre-of-childrens-party-but-gay-youngsters-upset-her.html | MRS. HOOVER CENTRE OF CHILDREN'S PARTY; But Gay Youngsters Upset Her Plan to Hand Right Gift to the Right Child. WHITE HOUSE TREES ARRIVE Christmas Week Finds Many Congress Members and Officials Remaining in Washington. Richey Brings Wild Fowl. Gay Disorder Prevails. To Spend Busy Day Today. Tafts to Spend Quiet Christmas. Some Congress Members at Hand. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/loses-child-and-home-ontario-woman-was-christmas-shopping-during.html | LOSES CHILD AND HOME.; Ontario Woman Was Christmas Shopping During Fire Tragedy. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/banking-chain-planned-chattanooga-man-to-head-15-in-tennessee.html | BANKING CHAIN PLANNED.; Chattanooga Man to Head 15 in Tennessee, Alabama and Georgia. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/to-settle-arnold-suit-lawyers-admit-adjustment-may-end-brokers.html | TO SETTLE ARNOLD SUIT.; Lawyers Admit Adjustment May End Brokers' Divorce Trial. | True | | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/wilbur-f-gordy-educator-dead-stricken-in-hartford-his-home-city-at.html | WILBUR F. GORDY, EDUCATOR, DEAD; Stricken in Hartford, His Home City, at the Age of 75 Years. AUTHOR OF TEXTBOOKS Served as Superintendent of Schools in Connecticut Capital and at Springfield. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/fire-department.html | Fire Department. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/expects-byrd-to-get-data-on-sun-spots-prof-eb-frost-hopes-antarctic.html | EXPECTS BYRD TO GET DATA ON SUN SPOTS; Prof. E.B. Frost Hopes Antarctic Magnetic Readings Will Reveal Effect on Weather. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/six-obsolete-cruisers-to-be-sold-by-navy-bids-are-asked-for.html | SIX OBSOLETE CRUISERS TO BE SOLD BY NAVY; Bids Are Asked for Decommissioned Warships and a TugNow Out of Service. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/miss-perry-still-in-role-muriel-kirkland-ill-plans-to-resume-her.html | MISS PERRY STILL IN ROLE.; Muriel Kirkland, Ill, Plans to Resume Her Part Next Monday. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/harvard-income-divided-net-return-in-year-on-general-investments.html | HARVARD INCOME DIVIDED.; Net Return in Year on General Investments Was $4,266,449. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/seized-as-forger-of-12000-check-prisoner-described-by-police-as-the.html | SEIZED AS FORGER OF $12,000 CHECK; Prisoner Described by Police as the "Man Who Beat the Bank of England." ACCUSED IN STOCK DEAL Said to Have Defrauded a Wall Street Brokerage Firm Last November. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/figures-air-stocks-fell-876000000-hl-williams-computes-total.html | FIGURES AIR STOCKS FELL $876,000,000; H.L. Williams Computes Total Decline of 33 Concerns From Year's Highest. REPORTS ON HIS COMPANY Market Value of Air Investors' Listed Holdings on Dec. 11 Was 56% of Their Cost. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/man-and-wife-take-vows-former-spanish-deputy-now-priest-has-five.html | MAN AND WIFE TAKE VOWS.; Former Spanish Deputy, Now Priest, Has Five Children in Orders. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/penney-not-to-unite-with-sears-roebuck-president-of-chain-store.html | PENNEY NOT TO UNITE WITH SEARS, ROEBUCK; President of Chain Store Company Says Basis for Merger Could Not Be Found. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/motor-terminal-site-fifth-av-coach-co-acquires-property-in-west.html | MOTOR TERMINAL SITE.; Fifth Av. Coach Co. Acquires Property in West 36th and 37th Streets. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/smith-distributes-gifts-to-200-child-patients-playing-santa-claus.html | Smith Distributes Gifts to 200 Child Patients, Playing Santa Claus at Beekman St. Hospital | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/laredo-trading-resumed-mexicans-again-buying-in-texas-town-though.html | LAREDO TRADING RESUMED.; Mexicans Again Buying in Texas Town, Though Embargo Stands. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/slattery-scozza-win-lightheavyweights-score-knockout-victories-in.html | SLATTERY, SCOZZA WIN.; Light-Heavyweights Score Knockout Victories in Buffalo. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/matthew-d-quinn-dies-principal-of-a-long-island-city-public-school.html | MATTHEW D. QUINN DIES.; Principal of a Long Island City Public School for 32 Years. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/salem-high-eleven-reaches-miami-for-christmas-event.html | Salem High Eleven Reaches Miami for Christmas Event | True | | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/diagnosis-centre-for-cancer-urged-dr-james-ewing-says-such-a-bureau.html | DIAGNOSIS CENTRE FOR CANCER URGED; Dr. James Ewing Says Such a Bureau Would Eliminate Many Mistakes. TELLS NEED FOR SKILL 22 Per Cent of Cases Unrecognized Until After Victims' Deaths, He Declares. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/150-file-complaints-on-finance-concern-alleged-larcenies-of-cruso.html | 150 FILE COMPLAINTS ON FINANCE CONCERN; Alleged Larcenies of Cruso and Aide Will Total $300,000, Officials Believe. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/julian-goldmans-give-a-musicale.html | Julian Goldmans Give a Musicale. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/a-dangerous-reprisal.html | A DANGEROUS REPRISAL. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/levine-and-hines-box-4round-draw-farber-defeats-brown-in-semifinal.html | LEVINE AND HINES BOX 4-ROUND DRAW; Farber Defeats Brown in SemiFinal at Jamaica Arena--Schachter Outpoints Herman. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/seeks-lost-daughter-60-mother-asks-mount-vernon-police-to-trace.html | SEEKS LOST DAUGHTER, 60.; Mother Asks Mount Vernon Police to Trace Woman Missing 3 Months | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/haskell-adds-plant-in-maine.html | Haskell Adds Plant in Maine. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/rev-edward-t-swiggett-cincinnati-pastor-ordained-50-years-ago-dies.html | REV. EDWARD T. SWIGGETT.; Cincinnati Pastor Ordained 50 Years Ago Dies at 79. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/holiday-demand-puts-call-money-at-5-rate-is-highest-since-nov-18.html | HOLIDAY DEMAND PUTS CALL MONEY AT 5 %; Rate Is Highest Since Nov. 18-- $30,000,000 of Loans Called-- Tightness Seen as Temporary. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/palestine-inquiry-finishes-testimony-counsel-for-jewish-agency-will.html | PALESTINE INQUIRY FINISHES TESTIMONY; Counsel for Jewish Agency Will Begin Summing Up Evidence in Jerusalem Today. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/1391223828-paid-on-cars-in-10-months-387-financing-organizations.html | $1,391,223,828 PAID ON CARS IN 10 MONTHS; 387 Financing Organizations Report Advances on 2,982,223 Automobiles. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/bank-gets-35000000-gold-last-weeks-receipts-at-london-from-all-over.html | BANK GETS $35,000,000 GOLD; Last Week's Receipts at London From All Over the World. | True | Special Cable to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/seeks-normalcy-in-spain-premier-says-national-assembly-will-discuss.html | SEEKS NORMALCY IN SPAIN.; Premier Says National Assembly Will Discuss Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/jailed-for-theft-from-brokerage.html | Jailed for Theft From Brokerage. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/white-eagle-tells-oil-merger-terms-would-receive-8-standard-of-new.html | WHITE EAGLE TELLS OIL MERGER TERMS; Would Receive 8 Standard of New York Shares for 10 of Its Own. STOCKHOLDERS TO DECIDE Transaction Would Give Standard Greatly Enlarged Activities in Mid-Continent Area. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/curbing-the-press-of-austria.html | Curbing the Press of Austria. | True | Dr. A. GIESL-GIESLINGEN. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/bendix-says-germany-needs-foreign-money-banker-back-from-europe.html | BENDIX SAYS GERMANY NEEDS FOREIGN MONEY; Banker, Back From Europe, Asserts Reich Must Increase Revenues and Effect Savings. | True | | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/girl-bigamist-sentenced-19yearold-mother-gets-six-months-in.html | GIRL BIGAMIST SENTENCED.; 19-Year-Old Mother Gets Six Months in Penitentiary. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/imperilled-by-gas-in-car-girl-sleeps-in-washingtonbound-truck-over.html | IMPERILLED BY GAS IN CAR.; Girl Sleeps in Washington-Bound Truck Over Exhaust. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/he-loves-the-democrats-says-will-rogers-but.html | He Loves the Democrats, Says Will Rogers, but-- | True | WILL ROGERS. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/envoys-to-get-home-music-will-tune-in-at-capital-for-broadcasts.html | ENVOYS TO GET HOME MUSIC; Will Tune in at Capital for Broadcasts From Across Ocean. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/labors-early-fall-forecast-in-london-opposition-uniting-sudden.html | LABOR'S EARLY FALL FORECAST IN LONDON; OPPOSITION UNITING; Sudden Change in the Political Atmosphere Makes Election a Possibility by Easter. GOVERNMENT IS DEFIANT Professes No Fear of Polls-- Churchill to Challenge Snowden in Debate Today. NAVAL PARLEY BIG FACTOR MacDonald's Regime Held to Hingeon Success or Failure of FivePower Conference. Snowden and Churchill to Debate. Holiday Will Aid Labor. LABOR'S EARLY FALL FORECAST IN LONDON Naval Parley a Factor. Cut in Taxes Seen as Help. | True | By Charles A. Selden Special Cable To the New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/coaching-position-offered-to-miller-member-of-notre-dames-four.html | COACHING POSITION OFFERED TO MILLER; Member of Notre Dame's Four Horsemen Asked to Be Head Football Mentor at Case. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/santasieresmirka-win-leaders-in-chess-tourney-defeat-fajans-and.html | SANTASIERE-SMIRKA WIN.; Leaders in Chess Tourney Defeat Fajans and Fish. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/sw-straus-plea-heard-ambassador-hotel-zoning-case-is-argued-in-west.html | S.W. STRAUS PLEA HEARD.; Ambassador Hotel Zoning Case Is Argued in West Palm Beach. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/penn-to-compete-in-five-regattas-rowing-committee-obtains-childs.html | PENN TO COMPETE IN FIVE REGATTAS; Rowing Committee Obtains Childs Cup Event for Schuylkill on May 31. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/sunny-jarman-wed-to-francis-francis-new-york-actress-and.html | SUNNY JARMAN WED TO FRANCIS FRANCIS; New York Actress and Ex-Guardsman Married in London Church-- Peggy Ashcroft Also Wed. | True | Wireless to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/issues-warning-to-motorists.html | Issues Warning to Motorists. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/mme-jeritza-sings-in-tannhaeuser-distributes-christmas-gifts-to.html | MME. JERITZA SINGS IN 'TANNHAEUSER; Distributes Christmas Gifts to Fellow Artists and Staff Members After the Opera. KIRCHHOFF IN TITLE ROLE Mme. Galli-Curci to Appear in "Rigoletto" on New Year's Eve --Other Bills of Holidays. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/london-manager-seeking-play-here.html | London Manager Seeking Play Here | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/pompano-meet-delayed-opening-at-florida-race-track-now-set-for-dec.html | POMPANO MEET DELAYED.; Opening at Florida Race Track Now Set for Dec. 28. | True | | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/rail-mergers-set-for-house-hearing-senate-delay-seen-parker-bill-to.html | RAIL MERGERS SET FOR HOUSE HEARING; SENATE DELAY SEEN; Parker Bill to Be Taken Up Next Month--Senator Fess Will Press His Measure. LATTER MAY BE MODIFIED Change Would Give Jurisdiction Over Holding Companies Urged in I.C.C. Proposal. B. & O. FIRST TO RESPOND Company Applies for Approval of Short Line to Chicago With Control of Link Road Secured. Two Bills Have Been Offered. RAIL MERGERS SET FOR HOUSE HEARING Expect Delay for Legislation. Pennroad Centre of Interest Here Many Linked Lines Controlled. Commission Action Predicted. Copeland Criticizes Plan. B. & O. ACTS FOR NEW TRUNK. Asks I.C.C. to Sanction Acquiring of the Buffalo & Susquehanna. Stock Control Already Acquired. Advantages of New Route Cited. HOLDS PLAN A SUGGESTION. Maine Central Head Says I.C.C. Expects Further Study. BUCKLAND VIEWS PLAN. New Haven Chairman Sees His Road as Little Affected. OPPOSES RAILWAY PLAN. Representative Huddleston Calls "Dangerous Monopoly" Possible. I.T. BUSH PRAISES PLAN. Says Grouping of Eastern Roads Seems Reasonable. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/italians-disarm-tripolitan-tribe.html | Italians Disarm Tripolitan Tribe. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/silver-prices-fall-with-chinese-pool-new-yorks-quotation-47-c-an.html | SILVER PRICES FALL WITH CHINESE POOL; New York's Quotation, 47 c an Ounce, Lowest Since 1915. SHANGHAI A HEAVY SELLER Stock of Metal Accumulated for Monetary Requirements Is Let Go When Demand Fails. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/film-in-pathe-plant-put-at-243245-feet-police-captain-says-at.html | FILM IN PATHE PLANT PUT AT 243,245 FEET; Police Captain Says at Hearing on Storage Charges It Was Removed in Two Loads. 5,000 FEET CALLED LIMIT Questioning of Lalley and Flinn by Whalen After Fire Introduced in Evidence Before Magistrate. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/nearly-100-neediest-cases-are-still-awaiting-aid.html | Nearly 100 Neediest Cases Are Still Awaiting Aid | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/snowden-again-will-go-to-hague.html | Snowden Again Will Go to Hague. | True | Special Cable to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/wife-sues-wertheim-daughter-of-henry-morgenthau-asks-divorce-in.html | WIFE SUES WERTHEIM.; Daughter of Henry Morgenthau Asks Divorce in Reno. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/capital-change-for-union-tank-car.html | Capital Change for Union Tank Car. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/cv-bob-questioned-on-neon-system-ad-called-to-stand-over-the.html | C.V. BOB QUESTIONED ON NEON SYSTEM AD.; Called to Stand Over the Objection of His Counsel byHollingsworth.HE ADMITS A MISTAKESays He Did Not Intend to List Defendants as Directors of a Proposed Subsidiary. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/lights-in-windows.html | Lights in Windows. | True | JANE ANDERSON. | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/short-markets-in-toronto-today.html | Short Markets in Toronto Today. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/ej-henning-quits-federal-bench.html | E.J. Henning Quits Federal Bench. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/cashier-catches-bank-bandits-after-chasing-them-six-miles.html | Cashier Catches Bank Bandits After Chasing Them Six Miles | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/asks-funds-to-pay-for-retail-district-plan-j-howes-burton-stresses.html | ASKS FUNDS TO PAY FOR RETAIL DISTRICT PLAN; J. Howes Burton Stresses Value to Property of Building Zone Law Amendment. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/swedish-bank-lowers-rate-to-4-.html | Swedish Bank Lowers Rate to 4 % | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/cost-of-state-spa-being-worked-out-complete-data-on-saratoga.html | COST OF STATE SPA BEING WORKED OUT; Complete Data on Saratoga Project to Be Ready for Legislature in February. TWO STATES RUN RESORTS Wyoming and West Virginia Operate Projects Similar to ThatPlanned for New York. Have Wide Building Program. May Tax Patients. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/mrs-ag-johnson-left-estate-to-children-will-bequeaths-40000-to-two.html | MRS. A.G. JOHNSON LEFT ESTATE TO CHILDREN; Will Bequeaths $40,000 to Two Church Funds and $10,000 to Her Gardener. Widow Gets H.M. Earle's Property. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/japanese-election-looms-for-january-fall-of-hamaguchi-cabinet-is.html | JAPANESE ELECTION LOOMS FOR JANUARY; Fall of Hamaguchi Cabinet Is Seen as Inevitable When Opposition Elects Speaker.SEIYUKAI STILL STRONGERGovernment Is in Minority of 60--Dissolution Expected on Day Naval Parley Opens. Diet Convened Yesterday. Minseito Confident of Victory | True | By Hugh Byas. Wireless To the New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/clinton-gains-tie-for-bronx-crown-closes-psal-schedule-with-2414.html | CLINTON GAINS TIE FOR BRONX CROWN; Closes P.S.A.L. Schedule With 24-14 Victory Over Evander, Tying Roosevelt. ST. JAMES HIGH TRIUMPHS Beats Cathedral Boys Team by 18 to 13--Port Richmond Loses to Stock Exchange--Other Games. St. James High on Top. Stock Exchange Wins, 34-16. New York Cathedral Prevails. Bushwick Quintet Victor. Boys High Alumni Beaten. Washington Team Loses. Curtis High Five Wins, 44-17. Regis High Beaten. Dickinson Beats St. Aloysius. Demarest Gains Hudson Lead. Morris Game Postponed. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/huckins-sr-surrenders-agrees-in-wisconsin-to-waive-extradition-in.html | HUCKINS SR. SURRENDERS; Agrees in Wisconsin to Waive Extradition in Iowa Fraud Case. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/flint-exbank-head-held-100000-bail-is-asked-in-false-statement.html | FLINT EX-BANK HEAD HELD; $100,000 Bail is Asked in False Statement Accusation | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/dominion-bridge-cos-year.html | Dominion Bridge Co.'s Year. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/wilson-dinner-postponed.html | Wilson Dinner Postponed. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/saranac-lake-and-lake-placid-picked-for-title-skating-events.html | Saranac Lake and Lake Placid Picked for Title Skating Events | True | | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/find-cave-painted-by-ancient-indians-new-mexico-explorers-discover.html | FIND CAVE PAINTED BY ANCIENT INDIANS; New Mexico Explorers Discover New Group of Pictographs in Guadalupe Range. COLORS VARIED AND BRIGHT History of the Basket Makers Is Unfolded in a Series of Primitive Pictures. Floor Covered With Ashes. Pictures Pertain to Water. Not Used for Burial. | True | By Carl B. Livingston. Special Correspondence of the New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/chinese-plan-to-end-foreign-coast-rights-wangs-program-for-1930.html | CHINESE PLAN TO END FOREIGN COAST RIGHTS; Wang's Program for 1930 Also Includes Efforts to Abolish All Other Privileges. | True | Special Cable to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/talking-turkey.html | TALKING TURKEY. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/convalescents-entertained.html | Convalescents Entertained. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/von-opel-to-study-auto-industry-here-says-on-arriving-he-hopes-to.html | VON OPEL TO STUDY AUTO INDUSTRY HERE; Says on Arriving He Hopes to See Business Men Crossing Atlantic in Rocket Airplane. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/final-drive-starts-for-army-eleven-settingup-drill-and-scrimmage.html | FINAL DRIVE STARTS FOR ARMY ELEVEN; Setting-Up Drill and Scrimmage Mark First Day's Activities at Palo Alto.LAZAR ARRIVES ON COASTStanford Opposes All-Star EasternSquad in Scrimmage--Dowler, Colgate, Injured. Hints at Starting Line-up. Smalling Star of Scrimmage. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/held-in-antiroyal-plot-two-arrested-in-brussels-planned-to-bomb.html | HELD IN ANTI-ROYAL PLOT.; Two Arrested in Brussels Planned to Bomb King's Train. | True | Special Cable to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/gray-triumphs-at-182-defeats-dyett-in-class-c-title-play-blair.html | GRAY TRIUMPHS AT 18.2.; Defeats Dyett in Class C Title Play --Blair Beats Stevens. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/at-the-bagby-concert-gigli-lhevinne-and-editha-fleischer-give-the.html | AT THE BAGBY CONCERT.; Gigli Lhevinne and Editha Fleischer Give the Program. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/maid-will-get-medal-and-bonus-for-honesty-in-returning-2000-lost-by.html | Maid Will Get Medal and Bonus for Honesty In Returning $2,000 Lost by Hotel Guest | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/ruth-draper-to-give-new-sketches.html | Ruth Draper to Give New Sketches. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/sale-by-prince-whitely-six-offices-in-three-states-acquired-by-w.html | SALE BY PRINCE & WHITELY.; Six Offices in Three States Acquired by W. Kempton Johnson. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/the-screen-marilyn-miller.html | THE SCREEN; Marilyn Miller. | True | By Mordaunt Hall. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/dorothy-d-harner-engaged-to-marry-senior-at-connecticut-college-for.html | DOROTHY D. HARNER ENGAGED TO MARRY; Senior at Connecticut College for Women Is to Wed Olin Alvin Saunders. MISS BURNHAM'S TROTH East Providence (R.I.) Girl is to Marry Malcolm Everett Stone-- Other Engagements. Burnham--Stone. Lipe--Hunter. Pitney--Lamb. Thompson--Jones. Andrews--Wright. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/bell-co-gets-block-front-telephone-laboratories-to-extend-on-three.html | BELL CO. GETS BLOCK FRONT; Telephone Laboratories to Extend on Three Streets. | True | | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/nyu-student-killed-sg-lindsay-hurled-off-motorcycle-in-virginia.html | N.Y.U. STUDENT KILLED.; S.G. Lindsay Hurled Off Motorcycle in Virginia Collision. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/a-sweeping-change.html | A SWEEPING CHANGE. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/jailed-for-courtesy-card-mccahill-sentenced-for-fraud-in-using.html | JAILED FOR COURTESY CARD.; McCahill Sentenced for Fraud in Using Whalen's Name. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/realty-men-receive-bonuses.html | Realty Men Receive Bonuses. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/stars-reach-dallas-for-charity-contest-phelan-to-arrive-today-and.html | STARS REACH DALLAS FOR CHARITY CONTEST; Phelan to Arrive Today and Work for Contest With Southwest Team Starts Thursday. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/debutante-party-for-alice-v-morris-large-dinner-and-dance-given-for.html | DEBUTANTE PARTY FOR ALICE V. MORRIS; Large Dinner and Dance Given for Her by Parents at the Colony Club. A ROUND OF FESTIVITIES The Misses Shepard, Gade and Griswold Are Among Those Honored With Entertainments. At the Morris Dance. Dinner for Miss Shepard. Miss Gade's Dinner. Dinner for Miss Griswold. Dance for Misses Wurzburg. Dance for Miss Salmon. Miss Flick Entertained. Miss Woodward Introduced. Dinner Dance for Miss Nicoll. Luncheon for Miss Ferris. Reception in Miss Turner's Honor. Miss Mead Introduced. Dance for Miss Bloomingdale. Miss Littlefield Honored. Miss Dieffenbach Introduced. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/the-knickerbocker-to-pass-with-1929-old-theatres-stage-is-used-for.html | THE KNICKERBOCKER TO PASS WITH 1929; Old Theatre's Stage Is Used for Last Time for a Rehearsal of "Nancy's Private Affair." | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/oconnell-indicted-in-baseball-pool-democratic-leader-in-albany.html | O'CONNELL INDICTED IN BASEBALL POOL; Democratic Leader in Albany Charged With Perjury on Twenty-seven Counts. 75 ALLEGATIONS INCLUDED Denials Before Federal Grand Jury of Share in Activities Form Basis of Action. TO ENTER PLEA THURSDAY Tuttle Is Said to Regard Him as Most Important Man in the "Protection" of Pool. Contempt Sentence Appealed. Account of Boston Plea Assailed. $129,000 Check Mentioned. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/yacht-has-trial-trip-cs-ketterings-olive-k-to-sail-miami-thursday.html | YACHT HAS TRIAL TRIP.; C.S. Kettering's Olive K. to Sail Miami Thursday. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/sing-sing-expecting-3-christmas-pardons-lifer-who-has-served-25.html | SING SING EXPECTING 3 CHRISTMAS PARDONS; 'Lifer' Who Has Served 25 Years to Get One From Governor, Prisoners Believe. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/palen-reported-out-of-shipbuilding-firm-officer-linked-with-hiring.html | PALEN REPORTED OUT OF SHIPBUILDING FIRM; Officer Linked With Hiring of Shearer Silent on Rumor From Washington. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/four-pilots-licenses-suspended.html | Four Pilots' Licenses Suspended. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/portrait-of-cc-moore-to-columbia.html | Portrait of C.C. Moore to Columbia. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/new-little-cinema-has-first-showing-picture-house-in-east-fiftieth.html | NEW LITTLE CINEMA HAS FIRST SHOWING; Picture House in East Fiftieth Street Gives Preview of Christmas Features. IT HAS TALKIE ACOUSTICS Auditorium Is Copy, of Interior of Revolutionary Tavern Where Nathan Hale Was Tried. Christmas Waits Sing Carols. To Be Opened to Public Tomorrow. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/plans-soviet-trade-drive-britain-names-consular-official-to.html | PLANS SOVIET TRADE DRIVE.; Britain Names Consular Official to Organize Moscow Headquarters. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/fight-is-foreseen-for-state-dry-law-poland-statement-taken-as-a.html | FIGHT IS FORESEEN FOR STATE DRY LAW; Poland Statement Taken as a Declaration of War on the Republican Lawmakers. HE CITES HOOVER'S VIEWS Leaders' Attitude Interpreted as Forecasting a Demand for Caucus Action. Statement Seen as Significant. Cites Hoover Stand. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/loadings-decreased-in-week-of-dec-14-total-of-932248-cars-was-40428.html | LOADINGS DECREASED IN WEEK OF DEC. 14; Total of 932,248 Cars Was 40,428 Under 1928, but 54,490Above Same Week in 1927. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/portuguese-district-flooded.html | Portuguese District Flooded. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/twelve-freed-at-auburn-liberation-from-prison-comes-as-states.html | TWELVE FREED AT AUBURN.; Liberation From Prison Comes as State's Christmas Gift. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/rubber-trend-is-lower-january-delivery-is-30-points-off-sales-are.html | RUBBER TREND IS LOWER.; January Delivery Is 30 Points Off-- Sales Are 1,115 Tons. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/plans-new-radio-entertainment.html | Plans New Radio Entertainment. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/french-delegation-to-parley-is-named-tardieu-briand-leygues-and.html | FRENCH DELEGATION TO PARLEY IS NAMED; Tardieu, Briand, Leygues and Pietri to Attend Navy Talks in London. ROME STILL UNSATISFIED Paris Hears Italy Seeks Concession of African Territory, Perhaps Part of Tunis. | True | Special Cable to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/french-fliers-crash-on-indochina-flight-le-brix-and-rossi-saved-by.html | FRENCH FLIERS CRASH ON INDO-CHINA FLIGHT; Le Brix and Rossi Saved by Jump With Parachutes-- Machine Is Wrecked in Burma. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/mguinness-lauds-grit-of-aldermen-asserts-they-have-more-in-a-minute.html | M'GUINNESS LAUDS GRIT OF ALDERMEN; Asserts They Have More in a Minute Than Board of Estimate Ever Had. MEETINGS END FOR YEAR Retiring Members Bid Farewells-- City Authorized to Buy a Hippopotamus. Resents "Rubber Stamp" Charge. Authorize a Hippopotamus. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/mrs-marie-telesco-dies-port-chester-ny-woman-was-said-to-be.html | MRS. MARIE TELESCO DIES.; Port Chester (N.Y.) Woman Was Said to Be 104 Years Old. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/governor-is-host-to-75-girl-orphans-entertains-at-executive-man.html | GOVERNOR IS HOST TO 75 GIRL ORPHANS; Entertains at Executive Man sion Children from Asylum Next Door.PARTY FOR OTHERS TODAYRoosevelt Family Lays Plans forIts Own Christmas Tree atAlbany Tomorrow. To Go to Hyde Park at Week-End. | True | Special to The New York Times. | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/antifascist-paper-out-h-nuovo-mondo-suspended-here-in-september.html | ANTI-FASCIST PAPER OUT; H. Nuovo Mondo Suspended Here in September, Reappears as Tabloid. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/cemetery-at-malden-to-be-opened-2-days-large-crowds-are-expected.html | CEMETERY AT MALDEN TO BE OPENED 2 DAYS; Large Crowds Are Expected, But Will Not Be Permitted to Pause at Priest's Grave. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/committee-for-creditors-will-protect-interests-in-international.html | COMMITTEE FOR CREDITORS; Will Protect Interests in International Combustion Engineering. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/investment-trusts-omit-dividends.html | Investment Trusts Omit Dividends. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/will-keep-stocks-despite-declines-public-utility-holding.html | WILL KEEP STOCKS DESPITE DECLINES; Public Utility Holding Corporation Aims to Help Companies It Is Interested In. PROFITS ADDED THEREBY Burroughs Says Concern Is Not an Investment Trust, Nor Is Control of Others an Object. Policy of Corporation. Sale of Stocks Not Contemplated. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/matsuyama-182-victor.html | Matsuyama 18.2 Victor. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/kendall-j-minot-chief-of-coast-guard-division-of-material-dies.html | KENDALL J. MINOT.; Chief of Coast Guard Division of Material Dies. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/947-teachers-get-leaves-most-applications-approved-because-of.html | 947 TEACHERS GET LEAVES; Most Applications Approved Because of Oversupply of Instructors. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/walsh-considering-georgetown-offer-yale-line-coach-will-withhold.html | WALSH CONSIDERING GEORGETOWN OFFER; Yale Line Coach Will Withhold Decision for Several Weeks as to Change. Collins Gets Georgetown Offer. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/tb-preston-editor-dies-in-76th-year-was-on-staff-of-the-new-york.html | T.B. PRESTON, EDITOR, DIES IN 76TH YEAR; Was on Staff of The New York Sun--Formerly Served on The Herald. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/hoover-signs-bill-for-19-hospitals-measure-carries-19950000-to.html | HOOVER SIGNS BILL FOR 19 HOSPITALS; Measure Carries $19,950,000 to Provide Facilities for 4,491 Sick Veterans. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/bond-trading-dull-with-prices-lower-most-stock-exchange-issues-in.html | BOND TRADING DULL, WITH PRICES LOWER; Most Stock Exchange Issues in Narrow Range--Foreign Loans Stronger Than Domestic. GOVERNMENT GROUP SOFT Declines of 1-32 to 8-32 Reported for Day—Convertibles Off in Sympathy With Shares. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/pope-in-encyclical-reviews-1929-gains-stresses-solution-of-roman.html | POPE IN ENCYCLICAL REVIEWS 1929 GAINS; Stresses Solution of "Roman Question" and Concordat, but Warns They Are Unit. CITES MEXICAN CHANGES He Will Receive Visit of Cardinals of the Curia, Accompanied by Hayes and Dougherty, Today. Cites Roman Question Solution. Hopeful of Mexican Situation. Mentions Many Centenaries Cardinals Visit Pope Today. Pope Sees Brooklyn Pilgrims. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/endangered-hoover-train-indiana-negro-who-put-auto-on-track-gets-on.html | ENDANGERED HOOVER TRAIN; Indiana Negro Who Put Auto on Track Gets One Year. | True | | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/hylan-is-reported-slated-for-bench-walker-is-expected-to-name-him.html | HYLAN IS REPORTED SLATED FOR BENCH; Walker Is Expected to Name Him Justice of Children's Court in Queens. POST PAYS $17,500 A YEAR Would Be Regarded as Reward for His Withdrawal From the Last Mayoralty Race. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/guns-link-burke-to-moran-killings-chicago-coroners-jury-finds.html | GUNS LINK BURKE TO MORAN KILLINGS; Chicago Coroners' Jury Finds Fugitive Slayer Led Band That Murdered Seven. ARMS EXPERT'S TEST HOLDS He Says Bullets From Weapon in Burke's Home Match Those in Bodies of Gangsters. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/cotton-points-up-in-heavy-trading-rise-of-2-a-bale-on-active.html | COTTON POINTS UP IN HEAVY TRADING; Rise of $2 a Bale on Active Covering Is Shaved Down by Late Profit-Taking. TRADE BUYING INCREASES Lower Estimate of India's Crop and Better Orders for Dry Goods Help Sentiment. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/welch-brothers-give-stock-as-memorial-to-father.html | Welch Brothers Give Stock As Memorial to Father | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/dr-butlers-greetings-he-sees-human-interest-shifted-from-politics.html | DR. BUTLER'S GREETINGS.; He Sees Human Interest Shifted From Politics to Economics. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/third-wife-is-holiday-gift-court-and-first-wife-of-prentice-strong.html | THIRD WIFE IS HOLIDAY GIFT; Court and First Wife of Prentice Strong, Broker, Sanction Wedding. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/spirit-of-christmas-dominant-in-city-crowds-are-gay-and-generous.html | SPIRIT OF CHRISTMAS DOMINANT IN CITY; Crowds Are Gay and Generous Preparing for All to Share in Holiday Festivities. CAROL BROADCAST TONIGHT Sixty Stations to Carry Service in Madison Square Park to All Parts of Nation. NEEDY AND ILL CARED FOR Thousands of Volunteers Provide Baskets and Gifts for Homes, Hospitals and Welfare Centres. 650 Girls at Heckscher Party. Salvation Army Helping Poor. Volunteers of America Busy. Many Parties at Hospital. Sailors Remembered Also. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/24hour-air-mail-to-panama-planned-sikorsky-to-build-planes-bigger.html | 24-HOUR AIR MAIL TO PANAMA PLANNED; Sikorsky to Build Planes Bigger Than the Ships of Columbus for New Service. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/held-by-ice-in-lighthouse-four-men-imprisoned-a-week-fight-their.html | HELD BY ICE IN LIGHTHOUSE; Four Men Imprisoned a Week Fight Their Way to Wisconsin Shore. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/centralization-pleas-up-in-westchester-supervisors-consider-health.html | CENTRALIZATION PLEAS UP IN WESTCHESTER; Supervisors Consider Health and Parole Boards and Also Salary Increases. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/woman-75-dies-in-fall.html | Woman, 75, Dies in Fall. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/gets-357051-tax-refund-middle-states-oil-company-was-overassessed.html | GETS $357,051 TAX REFUND.; Middle States Oil Company Was Overassessed, Treasury Announces. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/seized-liquor-barred-as-mcunn-evidence-bottles-and-records-taken-in.html | SEIZED LIQUOR BARRED AS M'CUNN EVIDENCE; Bottles and Records Taken in Brooklyn Ruled Out-- Manhattan Contraband Stands. | True | | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/declares-britons-are-held-legally-labor-department-secretary-in.html | DECLARES BRITONS ARE HELD LEGALLY; Labor Department Secretary in Charge of Immigration Decries Newspaper Charges. ADMITS FULL BORDER JAILS Making Illegal Entry Misdemeanor or Felony is Responsibly--No Friction Is Expected. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/roast-reindeer.html | ROAST REINDEER. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/appeals-to-soviet-to-hunt-eielson-washington-sends-messages-to.html | APPEALS TO SOVIET TO HUNT EIELSON; Washington Sends Messages to Moscow and to Russian Ships Near Where Fliers Vanished. STIMSON GIVES CONSENT Secretary Wilbur Acts on Plea of Stefansson for Sledge Search in Siberia. Dog and Reindeer Teams Urged. Stefansson's Appeal to Wilbur. APPEALS TO SOVIET TO HUNT EIELSON Plea Relayed to Alaska. To Rush Planes Across Alaska. Fliers Making Base in Siberia. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/toronto-exchange-to-close-2-days.html | Toronto Exchange to Close 2 Days. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/boys-title-tennis-shifted-to-friday-record-entry-causes-uslt-a-to.html | BOYS TITLE TENNIS SHIFTED TO FRIDAY; Record Entry Causes U.S.L.T. A. to Defer National Indoor Play in That Division. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/32-spring-games-booked-by-yanks-another-invasion-of-texas-big.html | 32 SPRING GAMES BOOKED BY YANKS; Another Invasion of Texas, Big Financial Success Last Year, on Program. TO WIND UP WITH ROBINS Chapman, Rookie Infielder, Better After Operation--Giants Sell Jordan to Newark. | True | By John Drebinger. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/montgomery-gets-a-chance-in-court-sixmonth-term-for-theft-stayed-as.html | MONTGOMERY GETS A 'CHANCE' IN COURT; Six-Month Term for Theft Stayed as Ex-Star in Vaudeville Says He Is Cured of Drugs. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/louis-j-krom-dies-retired-metallurgist-was-former-editor-of-trade-j.html | LOUIS J. KROM DIES; Retired Metallurgist Was Former Editor of Trade Journal. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/gold-reported-in-ecuador-priest-is-said-to-have-discovered-rich.html | GOLD REPORTED IN ECUADOR; Priest Is Said to Have Discovered Rich Vein in Mountains. | True | Special Cable to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/elect-bruce-head-of-aau-district-union-college-director-is-made.html | ELECT BRUCE HEAD OF A.A.U. DISTRICT; Union College Director Is Made President of Reorganized Adirondack Association. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/company-cancels-zeppelin-polar-hop-calls-off-flight-scheduled-for.html | COMPANY CANCELS ZEPPELIN POLAR HOP; Calls Off Flight Scheduled for Spring After Failure to Obtain Insurance. SPONSORS STILL HOPEFUL Aero-Arctic Society Seeks British Underwriters, but Airship Firm Turns to Other Projects. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/silk-prices-irregular-close-is-1-point-up-to-5-down-on-sales-of-130.html | SILK PRICES IRREGULAR.; Close Is 1 Point Up to 5 Down on Sales of 130 Bales. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/hold-wood-spoke-for-the-president-but-garner-and-shouse-insist-on.html | HOLD WOOD SPOKE FOR THE PRESIDENT; But Garner and Shouse Insist on Direct White House Statement on Sugar Lobby. REPUBLICAN HITS BACK Declares He Expressed His OwnViews, and Mr. Hoover NeedsNo Defense. Representative Wood Replies. Shouse Calls for Statement. Legge and Caraway Clash. Barnes's Testimony Plays a Part. | True | Special to The New York Times. | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/slavin-and-gelber-in-sixround-draw-former-carries-four-sessions-but.html | SLAVIN AND GELBER IN SIX-ROUND DRAW; Former Carries Four Sessions, but Event Is Ruled Even at St. Nicholas Arena. BARCELLONA CETS AWARD Wins From Jampole in Semi-Final --Brostoff Outpoints Kimura and Binder Beats Logan. | True | By James P. Dawson. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/3821000-contracts-let-by-school-board-awards-include-construction.html | $3,821,000 CONTRACTS LET BY SCHOOL BOARD; Awards Include Construction of New Walton High and P.S.87 in Bronx--Plans Approved. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/vitale-recovered-detectives-pistol-2-hours-after-theft-but.html | VITALE RECOVERED DETECTIVE'S PISTOL 2 HOURS AFTER THEFT; But Magistrate Said He Could Not Explain How He Got It, Johnson Reported. RAID A FAKE, WHALEN HINTS At Trial of Demoted Policeman He Seeks Evidence on Talk of Election Feud. VITALE OFFERED A CLUE Quoted as Saying He Suspected Men Who Held Up Dinner Came From Kenmare Street. Says Vitale Returned Pistol. Robbers Returned Jewelry. Asks if Hold-up Was a "Fake." Filed In With Drawn Pistols. Johnson's Report Read. Detective Hill's Report. Several Saved Valuables. McGeehan a Character Witness. Calls Hold-Up a "Tip-Off Job." Complaint Amended. Whalen Verifies Press Reports. Bar Representative at Trial. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/anita-baldwin-to-sell-california-property-lucky-baldwins-daughter.html | ANITA BALDWIN TO SELL CALIFORNIA PROPERTY; Lucky Baldwin's Daughter Will Dispose of Holdings Valued at Over $20,000,000. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/deny-coolidge-will-run-caital-reublicans-say-fuller-will-be-senate.html | DENY COOLIDGE WILL RUN.; Caital Reublicans Say Fuller Will Be Senate Nominee. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/bureau-surveys-november-trade-department-of-commerce-report.html | BUREAU SURVEYS NOVEMBER TRADE; Department of Commerce Report Compares Conditions With Those of Year Ago.CHECK PAYMENTS INCREASE Industrial Activity Lower--Ratio ofFederal-Reserve Banks HigherThan in 1928. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/christmas-goose-popular-in-berlin-620000-sold-in-the-markets.html | CHRISTMAS GOOSE POPULAR IN BERLIN; 620,000 Sold in the Markets There--Carload of Russian Fowl Condemned. RELIEF FUND DISAPPROVED Dr. Kalser Vetoes Appropriation of $1,440,000, Voted by City Council, on Ground of Strained Finances. | True | Wireless to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/will-fete-buenos-aires-journalist.html | Will Fete Buenos Aires Journalist. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/the-business-world-commercial-paper-many-buyers-due-week-of-jan-6.html | THE BUSINESS WORLD; COMMERCIAL PAPER. Many Buyers Due Week of Jan. 6. To Ask 1929 Retail Sales Data. Fear Glut of Spring Ensembles. Lingerie Show Is Postponed. Women's Styles Aid Dress Suits. Expect Gain in Women's Woolens. Floor Coverings Market Quiet. Show Medium Price Card Tables. Hardware Continues Active. Gray Goods Price Trend Upward. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/concert-by-noted-artists-works-of-several-masters-on-beethoven.html | CONCERT BY NOTED ARTISTS; Works of Several Masters on Beethoven Association Program. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/fipe-die-in-honduran-stack-crash.html | Fipe Die in Honduran Stack Crash. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/will-deal-in-securities-belion-corporation-with-14000000.html | WILL DEAL IN SECURITIES.; Belion Corporation With $14,000,000 Capitalization is Formed. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/raw-hide-futures-firm-some-gains-recorded-on-local-exchange320000.html | RAW HIDE FUTURES FIRM.; Some Gains Recorded on Local Exchange-- 320,000 Pounds Sold. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/robin-hood-at-casino-theatre.html | "Robin Hood" at Casino Theatre. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS LIENS. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/financial-markets-stocks-go-lower-rally-at-closecall-money-rises-to.html | FINANCIAL MARKETS; Stocks Go Lower, Rally at Close--Call Money Rises to 5 Per Cent. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/babes-in-toyland-delights-audience-revival-of-herbert-operetta-by.html | "BABES IN TOYLAND" DELIGHTS AUDIENCE; Revival of Herbert Operetta by Milton Aborn Adds to Christmas Cheer. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/predicts-more-building-colonel-starrett-expects-volume-in-1930-to.html | PREDICTS MORE BUILDING.; Colonel Starrett Expects Volume in 1930 to Exceed That in 1929. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/shikat-throws-manich-in-finish-mat-bout-wins-with-arm-lock-and.html | SHIKAT THROWS MANICH IN FINISH MAT BOUT; Wins With Arm Lock and Quarter Nelson in 50:10-- Maxos and Hagen Draw. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/kings-naval-parley-speech-to-be-broadcast-to-world.html | King's Naval Parley Speech To Be Broadcast to World | True | Special Cable to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/japanese-ship-looted-by-chinese-pirates-aground-near-canton-it.html | JAPANESE SHIP LOOTED BY CHINESE PIRATES; Aground Near Canton, It Yields Before Attack--Storm Sinks Vessel With 250 Aboard. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/redmond-freed-on-parole-boston-broker-served-five-years-at-atlanta.html | REDMOND FREED ON PAROLE; Boston Broker Served Five Years at Atlanta in Fraud Case. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/the-elevated-highway-west-washington-market-men-also-objected-to.html | THE ELEVATED HIGHWAY.; West Washington Market Men Also Objected to the Plan. | True | WILLLAM A LITTELL | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/moldenhauer-gets-reich-finance-post-robert-schmidt-succeeds-him-as.html | MOLDENHAUER GETS REICH FINANCE POST; Robert Schmidt Succeeds Him as Minister of Economics in German Cabinet. NEW HARMONY IS FORECAST Socialists Retain Strength and the Business World Approves the Chancellor's Choice. Gave Up Party Parley. In Harmony With Schacht. | True | Wireless to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/cv-mclaughlin-sworn-in-takes-oath-as-district-attorney-in-bronx-as.html | C.V. McLAUGHLIN SWORN IN.; Takes Oath as District Attorney in Bronx as Old Associates Aid. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/crescent-five-triumphs-defeats-st-francis-college-quintet-by-2513.html | CRESCENT FIVE TRIUMPHS.; Defeats St. Francis College Quintet by 25-13. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/capital-dry-raiders-hold-45-christmas-liquor-is-seized.html | Capital Dry Raiders Hold 45; Christmas Liquor Is Seized | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/4-die-in-silesian-blizzard-party-of-ten-caught-in-mountains-when.html | 4 DIE IN SILESIAN BLIZZARD.; Party of Ten Caught in Mountains When Guide Went Snow-Blind. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/columbus-makes-her-pier-repairs-rushed-on-damaged-engine-liner-to.html | COLUMBUS MAKES HER PIER.; Repairs Rushed on Damaged Engine -- Liner to Sail on Schedule. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/madoo-reiterates-censure-of-rudich-gives-out-letter-scoring-his.html | M'ADOO REITERATES CENSURE OF RUDICH; Gives Out Letter Scoring His Hostility to Complainants and Freeing of Shoplifters. FINDS EXPLANATION WEAK Says Police Record Slips He Denied Seeing Should Have Been Visible 50 Feet Away. McAdoo's Letter of Censure. Sends Case to District Attorney. Rudich Gives out Letters. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/borgwarner-earns-563-a-share.html | Borg-Warner Earns $5.63 a Share. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/de-la-huerta-receives-amnesty.html | De La Huerta Receives Amnesty. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/greets-fifth-av-group-col-friedsam-in-holiday-message-urges.html | GREETS FIFTH AV. GROUP.; Col. Friedsam, In Holiday Message, Urges Continued Development. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/record-in-gifts-of-cash-to-europe-10672595-in-foreign-money-orders.html | RECORD IN GIFTS OF CASH TO EUROPE; $10,672,595 in Foreign Money Orders Goes Chiefly to Three Countries. CHRISTMAS MAIL IS HEAVY But Postoffice Reports Advice to Send Early Was Heeded-- "Dead Letters" Pile Up. Mailed Early This Year. Packages Increase 6 Per Cent. Santa Claus Letters Decrease. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/real-estate-exchange-sales-prices-and-bid-and-asked-quotations.html | REAL ESTATE EXCHANGE; Sales Prices and Bid and Asked Quotations. Quotations. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/mack-will-keep-athletics-intact-veteran-manager-celebrating-his.html | MACK WILL KEEP ATHLETICS INTACT; Veteran Manager, Celebrating His 67th Birthday, Satisfied With His Champion Club. | True | Special to The New York Times.Times Wide World Photo. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/hoppe-takes-lead-in-3cushion-match-annexes-first-two-blocks-of.html | HOPPE TAKES LEAD IN 3-CUSHION MATCH; Annexes First Two Blocks of Contest With Cochran by 50 to 43 and 50 to 32. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/joseph-e-marx-real-estate-operator-of-this-city-dies-in-mamaroneck.html | JOSEPH E. MARX.; Real Estate Operator of This City Dies in Mamaroneck. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/vegetable-oils-decline.html | Vegetable Oils Decline. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/irregularity-ends-wheats-seesawing-bearish-sentiment-continues.html | IRREGULARITY ENDS WHEAT'S SEESAWING; Bearish Sentiment Continues Owing to Slow Export Clearances and Foreign Demand.CORN PRICES ARE LOWER May Delivery Strongest in Upward Trend in Oats--Rye Finishesat Decline. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/phone-girls-get-gifts-secretary-adams-heads-officials-at-operators.html | PHONE GIRLS GET GIFTS.; Secretary Adams Heads Officials at Operators' Christmas Party. | True | | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/cadley-questions-aides-but-says-he-found-no-evidence-to-back.html | CADLEY QUESTIONS AIDES.; But Says He Found No Evidence to Back Charges of Bribery by Pols. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/irving-trust-forms-funds-for-clerks-company-will-invest-savings-of.html | IRVING TRUST FORMS FUNDS FOR CLERKS; Company Will Invest Savings of Workers at It Does With Large Investors' Holdings. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/cruel-world-shuts-utopian-cafeteria-creditors-force-meeting-place.html | CRUEL WORLD SHUTS UTOPIAN CAFETERIA; Creditors Force Meeting Place of Communists to Close 'for Reorganization.' BILL FOR COFFEE AND CAKE Say $1,900 Worth Has Not Been Paid For and Charge Funds Are Diverted to Red Newspapers. Outcasts Move Quarters. Puts Debts at $50,000. Says Dealers Are Not Wealthy. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/hungary-formulates-stand-for-the-hague-wont-shoulder-new.html | HUNGARY FORMULATES STAND FOR THE HAGUE; Won't Shoulder New Reparations Burdens After 1943 or Merge the Optants Question. | True | Wireless to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/cyrus-d-jones-left-4341737.html | Cyrus D. Jones Left $4,341,737. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/tone-is-irregular-trading-centres-for-most-part-in-a-few-issues-on.html | TONE IS IRREGULAR; Trading Centres for Most Part in a Few Issues on the Short Side. UTILITIES IN SMALL DEMAND Tendency Downward Among the Banks--Slight Rally Occurs in Late Afternoon. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/mauretania-captain-averts-crash-in-bay-liner-just-misses-car-float.html | MAURETANIA CAPTAIN AVERTS CRASH IN BAY; Liner Just Misses Car Float as She Nears Her Pier--Was in Collision on Last Trip. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/americanscougars-at-garden-tonight-new-york-six-showing-improved.html | AMERICANS-COUGARS AT GARDEN TONIGHT; New York Six, Showing Improved Form After Poor Start, to Use Grant in Goal. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/plans-fair-trade-parleys-federal-commission-calls-wall-paper-and.html | PLANS FAIR TRADE PARLEYS.; Federal Commission Calls Wall Paper and Other Industries. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/pitt-squad-is-kept-indoors-by-snow-brief-scrimmage-is-staged-in.html | PITT SQUAD IS KEPT INDOORS BY SNOW; Brief Scrimmage Is Staged in Armory, With Reserves Getting Attention. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/syracuse-quintet-beats-dartmouth-after-trailing-1613-at-half-orange.html | SYRACUSE QUINTET BEATS DARTMOUTH; After Trailing, 16-13, at Half, Orange Rallies to Triumph by 42 to 23. VICTORS SLOW TO START Aggressive Attack Launched After Intermission Turns Back the Green Basketball Team. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/wants-rudich-renamed-mccooey-is-silent-but-he-will-send.html | WANTS RUDICH RENAMED.; McCooey Is Silent, but He Will Send Recommendation to Walker. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/bids-for-danville-utility.html | BIDS FOR DANVILLE UTILITY. | True | Special to The New York Times. | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/32-catholic-pupils-win-dental-prizes-awards-of-1-distributed-to.html | 32 CATHOLIC PUPILS WIN DENTAL PRIZES; Awards of $1 Distributed to Essay Writers at BellevueYorkville Health Centre.300 CHILDREN COMPETEDArticles Emphasize Importance ofDiet, Brushing Teeth and Visits to the Dentist. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/municipal-loans-new-bond-issues-to-be-offered-to-investment-bankers.html | MUNICIPAL LOANS.; New Bond Issues to Be Offered to Investment Bankers-- Award Announced. State of Arkansas. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/british-bishop-faces-suit-by-trustees-they-order-writ-against.html | BRITISH BISHOP FACES SUIT BY TRUSTEES; They Order Writ Against Barnes for Refusing to Institute Cleric They Nominated. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/stimson-in-message-thanks-japanese-radios-to-naval-delegates-on-the.html | STIMSON IN MESSAGE THANKS JAPANESE; Radios to Naval Delegates on the Olympic That Exchange of Views Has Been Helpful. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/reich-press-calls-plebiscite-fiasco-barely-6000000-less-than-14-per.html | REICH PRESS CALLS PLEBISCITE FIASCO; Barely 6,000,000, Less Than 14 Per Cent of Voters, Backed Anti-Young Plan Bill. NATIONALISTS APOLOGETIC Hugenberg Alone Refuses to Admit Defeat and Plans Appeal to the Supreme Court. | True | Wireless to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/party-to-prove-theres-a-santa-for-cats-dogs-and-horses-too.html | Party to Prove There's a Santa For Cats, Dogs and Horses, Too | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/hails-young-plan-victory-stimson-gratified-by-result-of-german.html | HAILS YOUNG PLAN VICTORY; Stimson Gratified by Result of German Referendum. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/professor-badly-burned-authority-on-vikings-is-near-death-in.html | PROFESSOR BADLY BURNED.; Authority on Vikings is Near Death in Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/mellon-and-party-in-porto-rico.html | Mellon and Party in Porto Rico. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/college-chess-teams-named-for-tourney-yale-no-4-position-only-one.html | COLLEGE CHESS TEAMS NAMED FOR TOURNEY; Yale No. 4 Position Only One Unfilled--First Round Begins at Marshall Club Thursday. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/cm-fair-is-host-at-palm-beach-he-gives-dinner-for-jml-rutherfurds.html | C.M. FAIR IS HOST AT PALM BEACH; He Gives Dinner for J.M.L. Rutherfurds and J.P. Crozier 3d at Patio Lamaze. A.S. ROCHES ENTERTAIN Arrivals Include Princess de Braganza, F.D. Frazier andG.S. Wallens. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/jersey-city-elks-bowlers-win.html | Jersey City Elks Bowlers Win. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/daughter-to-robert-f-sisks.html | Daughter to Robert F. Sisks. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/star-guards-lost-for-atlanta-game-brown-of-vanderbilt-farris-of.html | STAR GUARDS LOST FOR ATLANTA GAME; Brown of Vanderbilt, Farris of North Carolina Unable to Play New Year's Day. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/schulte-buys-brooklyn-plot.html | Schulte Buys Brooklyn Plot. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/stewart-and-h-kilrea-tie-for-scoring-lead-maroon-and-ottawa-stars.html | STEWART AND H. KILREA TIE FOR SCORING LEAD; Maroon and Ottawa Stars Each Have 24 Points--F. Boucher Shows Way in American Section. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/bronx-fire-sweeps-unfinished-building-in-apartment-house-near-scene.html | BRONX FIRE SWEEPS UNFINISHED BUILDING; In Apartment House Near Scene of Recent Blaze, Which Was Laid to Racketeers. | True | | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/vote-buying-charges-heard-in-jersey-trial-affidavits-attesting.html | VOTE BUYING CHARGES HEARD IN JERSEY TRIAL; Affidavits Attesting Bribery in Corbin City Freeholder Contest Denied and Affirmed. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/sandino-aide-denies-nicaragua-is-at-peace-de-la-selva-in-speech.html | SANDINO AIDE DENIES NICARAGUA IS AT PEACE; De la Selva in Speech Here Says Fighting Will Contine Until Marines Are Withdrawn. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/li-road-queried-on-service-plans-asked-to-reply-on-31-points-at.html | L.I. ROAD QUERIED ON SERVICE PLANS; Asked to Reply on 31 Points at Next Joint Hearing of Transit and Utility Boards. LONGER TRAINS SUGGESTED Questioned on Program to Ease the Congestion at Flatbush and Pennsylvania Stations. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/review-of-the-day-in-realty-market-purchase-by-schulte-of-fee-on.html | REVIEW OF THE DAY IN REALTY MARKET; Purchase by Schulte of Fee on Broadway Corner Features Quiet Trading. FLAT IN YORKVILLE SOLD Investor Acquires East Eighty-third St. House--Many Leasehold Deals in Manhattan Reported. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/martha-washington-scion-killed.html | Martha Washington Scion Killed. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/mrs-chichester-dead-air-man-on-way-to-new-zealand-probably-is.html | MRS. CHICHESTER DEAD; Air Man on Way to New Zealand Probably Is Uninformed. | True | Wireless to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/tourist-bookings-again-near-normal-agencies-say-certain-classes-of.html | TOURIST BOOKINGS AGAIN NEAR NORMAL; Agencies Say Certain Classes of Travel Are Setting Records for Season.CRUISE BUSINESS MOUNTINGSome Find Slackening in Demandfor Expensive Accommodations--Summer Tours Popular. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/son-to-mrs-dave-hennew-morris-jr.html | Son to Mrs. Dave Hennew Morris Jr. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/katherine-goodson-pianist-arrives.html | Katherine Goodson, Pianist, Arrives | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/smoot-renews-book-fight-will-try-to-restore-ban-on-obscene.html | SMOOT RENEWS BOOK FIGHT; Will Try to Restore Ban on Obscene Literature to Tariff Bill. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/mcmahon-resigns-post-severs-connections-with-coliseum-as-matchmaker.html | McMAHON RESIGNS POST.; Severs Connections With Coliseum as Matchmaker. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/changes-in-corporations-hr-baker-elected-vice-president-of-sw.html | CHANGES IN CORPORATIONS.; H.R. Baker Elected Vice President of S.W. Straus & Co. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/dr-james-hinton-professor-of-english-at-emory-university-atlanta.html | DR. JAMES HINTON.; Professor of English at Emory University, Atlanta, Dies. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/new-yorkers-split-honors-in-boxing-local-amateurs-and-pittsburgh.html | NEW YORKERS SPLIT HONORS IN BOXING; Local Amateurs and Pittsburgh Entrants Divide Matches at New York A.C. WARNER STARS IN SHOW Triumph Over Marino Enables the Home Team to Even Series-- Clash Replete With Action. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/to-reward-40-prisoners-colorado-governor-plans-clemency-for-aid-in.html | TO REWARD 40 PRISONERS.; Colorado Governor Plans Clemency for Aid in Quelling Riot. | True | | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/germans-to-exhibit-baby-planes-here-baron-von-warthausen-also-will.html | GERMANS TO EXHIBIT BABY PLANES HERE; Baron von Warthausen Also Will Bring Gliders for Showing in March. WOMAN TO HAVE CHARGE Main Demonstration Will Be at a Department Store but She Will Fly Craft to Other Cities. | True | Wireless to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/moscow-frees-princess-sophie-lievens-sister-gets-news-of-release-by.html | MOSCOW FREES PRINCESS.; Sophie Lieven's Sister Gets News of Release by Cheka. | True | Wireless to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/sees-ruin-for-jews-under-soviet-yoke-professor-m-kroll-in-report-to.html | SEES RUIN FOR JEWS UNDER SOVIET YOKE; Professor M. Kroll, in Report to American Jewish Congress, Tells of Suffering. SAYS REDS INCITE HATREDS Race Degenerating and Children Growing Illiterate Because of Persecution, He Asserts. Legal Protection Removed. Communistic Jews Blamed. Children Grow Illiterate. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/bronx-apartment-sold.html | Bronx Apartment Sold. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/sonora-wont-halt-trade-both-companies-to-continue-sales-during.html | SONORA WON'T HALT TRADE.; Both Companies to Continue Sales During Receivership. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/minnesotan-heads-grain-corporation-william-kellogg-named-sales.html | MINNESOTAN HEADS GRAIN CORPORATION; William Kellogg Named Sales Manager With the Approval of Farm Board. WHEAT BUYING COMMENDED Chairman Legge Says Purchases Will Go Into Export Trade Through Short World Supply. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/old-christmas-spirit-revives-in-london-gaiety-reigns-despite.html | OLD CHRISTMAS SPIRIT REVIVES IN LONDON; Gaiety Reigns Despite Political Troubles--Premier's Card ReCalls Boyhood Struggles. | True | Special Cable to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/crain-to-drop-three-of-bantons-aides-whole-staff-fears-shakeup-by.html | Crain to Drop Three of Banton's Aides; Whole Staff Fears Shake-Up by New Chief | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/frederickson-is-operated-on.html | Frederickson Is Operated On. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/article-2-no-title-bf-tilton-will-head-upstate-trolley-line-other.html | Article 2 -- No Title; B.F. TILTON WILL HEAD UP-STATE TROLLEY LINE Other Officers Advanced by Troy, Albany, Rochester and Schenectady Traction Companies. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/indicted-in-holdup-of-vitale-dinner-bravate-is-accused-of-robbery.html | INDICTED IN HOLD-UP OF VITALE DINNER; Bravate Is Accused of Robbery, Grand Larceny and Assault, but True Bill Is Held Up. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/mrs-ruths-estate-is-valued-at-4000-1000-cash-and-3000-jewels-are.html | MRS. RUTH'S ESTATE IS VALUED AT $4,000; $1,000 Cash and $3,000 Jewels Are Found in Safe Deposit Box of Baseball Player's Wife. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/el-waterman-vermont-jurist-dies-former-chief-justice-of-the.html | E.L. WATERMAN, VERMONT JURIST, DIES; Former Chief Justice of the Superior Court Reached the Age of 90 Years. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/gangster-19-jailed-for-70-to-140-years-three-philadelphia-juries.html | GANGSTER, 19, JAILED FOR 70 TO 140 YEARS; Three Philadelphia Juries Convict Zupkosky--More Charges if He Lives Out Sentence. | True | Special to The New York Times. | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/miss-doris-fuld-bride-wed-to-dr-seymour-f-wilhelm-by-rev-dr-krass.html | MISS DORIS FULD BRIDE.; Wed to Dr. Seymour F. Wilhelm by Rev. Dr. Krass at Her Home. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/poincare-off-to-riviera-tardieu-and-others-see-expremier-leave.html | POINCARE OFF TO RIVIERA.; Tardieu and Others See Ex-Premier Leave Paris to Recuperate. | True | Special Cable to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/notre-dame-wins-3219-defeats-iowa-basketball-team-in-last-period.html | NOTRE DAME WINS, 32-19.; Defeats Iowa Basketball Team in Last Period Spurt. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/policeman-is-killed-directing-traffic-truck-failing-to-stop-in-icy.html | POLICEMAN IS KILLED DIRECTING TRAFFIC; Truck, Failing to Stop in Icy Pavement, Crushes Him Against Brooklyn Trolley Car. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/jack-buchanan-arrives-other-members-of-wake-up-and-dream-cast-are.html | JACK BUCHANAN ARRIVES.; Other Members of "Wake Up and Dream" Cast Are on Way. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/francis-lister-engaged-london-actor-to-act-with-katherine-cornell.html | FRANCIS LISTER ENGAGED.; London Actor to Act With Katherine Cornell in "Dishonored Lady." | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Dec. 18. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/morrow-promises-bunkless-campaign-gov-larson-confers-with-party.html | MORROW PROMISES 'BUNKLESS' CAMPAIGN; Gov. Larson Confers With Party Leaders on Plans--Ambassador to Make First Speech Jan. 1. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/sea-fliers-hold-reunion-koehl-and-fitzmaurice-meet-here-eastwest.html | SEA FLIERS HOLD REUNION.; Koehl and Fitzmaurice Meet Here-- East-West Trip Planned. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/andrew-n-grasses-have-a-son.html | Andrew N. Grasses Have a Son. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/yale-gets-60101-legacy-widow-of-justice-ward-left-estate-appraised.html | YALE GETS $60,101 LEGACY.; Widow of Justice Ward Left Estate Appraised at $378,228. John Staudt Estate $710,572. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/hospital-head-slayer-a-suicide-in-his-cell-frank-weeden-who-escaped.html | HOSPITAL HEAD SLAYER A SUICIDE IN HIS CELL; Frank Weeden, Who Escaped 15 Times From Rhode Island Prison, Killed Dr. Sartwell. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/taschereau-wary-on-newsprint-price-quebec-premier-awaits-confirming.html | TASCHEREAU WARY ON NEWSPRINT PRICE; Quebec Premier Awaits Confirming of International'sDecision as to $55.HE NOTES LONG CONTRACTCanadian Publishers Hold Off Commitments to Watch Developments. Canadian Publishers Holding Off. Plant Returns to Newsprint. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/markets-in-london-paris-and-berlin-tone-steady-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Steady on the English Exchange, but Volume ofTrading Small.FRENCH STOCKS UNEVENRentes, Banks and State RailwaysStrong--German Boerse RalliesAfter Weak Opening. London Closing Prices. Session Quiet in Paris. Paris Closing Prices. Berlin Improves Near Close. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/robbers-slay-two-in-day-of-holdups-shoe-clerk-60-shot-down-as-he.html | ROBBERS SLAY TWO IN DAY OF HOLD-UPS; Shoe Clerk, 60, Shot Down as He Refuses to Surrender Ring Dead Wife Gave Him. THUG KILLS A MILKMAN Shot Just Misses Mother and Girl in Tenement--Armed Men Invade Shops in Manhattan. Milk Driver Slain. Three Rob Shoe Store. ROBBERS SLAY TWO IN DAY OF HOLD-UPS Shot in Tenement Hallway. $2,500 Stolen in Queens. Robbery in Branch Postoffice. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/hospital-union-approved-justice-mitchell-signs-order-for-post.html | HOSPITAL UNION APPROVED.; Justice Mitchell Signs Order for Post Graduate Merger. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/sues-former-mrs-dodge-attorney-claims-250000-in-detroit-court-for.html | SUES FORMER MRS. DODGE.; Attorney Claims $250,000 in Detroit Court for Tax Refund. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/french-naval-note-raises-difficulties-held-in-britain-to-mean.html | FRENCH NAVAL NOTE RAISES DIFFICULTIES; Held in Britain to Mean Nation Wants Security Pledges Before She Will Limit Ships. FEAR OF DOMINATION SEEN With France Leading All Except Us in Submarines, Abolition Is Held Most Unlikely. LIMITATION THE PROBLEM Note Leaves Door Open to French to Quit London Parley if Delegates Meet Adversities. Political Conditions Held Factor. Japan Ranks Below France. France Feels Safer at Geneva. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/zinc-corporation-sued-as-bankrupt-assets-of-the-missourikansas-are.html | ZINC CORPORATION SUED AS BANKRUPT; Assets of the Missouri-Kansas Are Put at $750,000 and Liabilities at $1,260,000. REORGANIZATION PLANNED Decrease In Sales and a Drop In Prices After Stock Slump Is Held Responsible. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/helen-wills-wed-to-fs-moody-jr-tennis-star-and-broker-are-married.html | HELEN WILLS WED TO F.S. MOODY JR.; Tennis Star and Broker Are Married With Simple Ceremony at Berkeley, Cal. ONLY SIX PERSONS PRESENT On Leaving Chapel Couple Pose for Cameras and Then Dash From Sight in Auto. Bride and Husband Disappear. Take Out Their License. | True | Special to The New York Times. A.P. Telephoto. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/julius-stursberg-financier-dead-was-interested-in-several.html | JULIUS STURSBERG, FINANCIER, DEAD; Was Interested in Several Manufacturing and Insurance Concerns. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/prr-advances-rc-morse.html | P.R.R. Advances R.C. Morse. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/senate-dry-urges-ousting-mcormick-harris-assails-law-enforcement.html | SENATE DRY URGES OUSTING M'CORMICK; Harris Assails Law Enforcement Board Member for Statement on 'Government Lawlessness.' JONES APPEALS TO HOOVER Early Report From Commission on Prohibition Phase of Inquiry Is Again Demanded. Jones Calls on Hoover. Says Drys Elected Hoover. SENATE DRY URGES OUSTING M'CORMICK Glass Insists Only on Truth. McCormick Ordered Padlocks Here. | True | Special to The New York Times. | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/eager-friends-send-16215-to-neediest-fear-lest-relief-fall-below.html | EAGER FRIENDS SEND $16,215 TO NEEDIEST; Fear Lest Relief Fall Below Last Year Causes Many to Increase Their Gifts. FUND TOTAL NOW $224,923 But It Is Still $43,682 Behind 1928 and 100 Cases Are Not Yet Provided For. ONE DONOR GIVES $2,500 Sum is for Care of Two Groups-- $500 Comes Anonymously, Like Amount From "L.P.B." Importance of Small Gifts. Sends Another Contribution. Is Honored in Giving. CASE 236. Tommy Is Completely Alone. CASE 201. Mother and Son Want Each Other. CASE 270. Aged Coachman--Can Cook. CASE 206. Relief Asked for a Last Christmas. CASE 242. Mother Fears Five Will Starve. CASE 286. She Could Not Wait For Doctors. CASE 260. Aged Cripple and Invalid Wife. CASE 291. Her Children Are a Joy to Her. CASE 215. Dora Is the Hope of the Family. CASE 204. "Not Strong Enough to Scrub." CASE 256. A Foundling Deserts His Son. CASE 207. A Toy Peddler in His Old Age. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/ohio-statepitt-game-set-for-nov-15-1930-contest-originally-had-been.html | OHIO STATE-PITT GAME SET FOR NOV. 15, 1930; Contest Originally Had Been Listed for 1931--Football Schedule of Ohioans Announced. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/bohnen-recalled-to-metropolitan.html | Bohnen Recalled to Metropolitan. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/grove-wins-coast-fight.html | Grove Wins Coast Fight. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/women-fight-ruling-on-wifes-property-clubs-have-offered-to-help.html | WOMEN FIGHT RULING ON WIFE'S PROPERTY; Clubs Have Offered to Help Seek Reversal of Decision, Says Mrs. Clayburgh. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/rain-here-dims-hope-of-white-christmas-snow-covers-nation-light.html | RAIN HERE DIMS HOPE OF WHITE CHRISTMAS; SNOW COVERS NATION; Light Fall Turns Into Sleet, Then Rain--Warmer Is Tomorrow's Forecast. MANY ACCIDENTS REPORTED Seven Barges Torn Loose From Tugs in Bay--2 Hurt as Fire Engines Crash in Newark. DEATH TOLL RISES IN WEST Many Sections Still Paralyzed as Sub-Zero Temperatures Follow in Wake of Blizzards. Fall Is Light Here. RAIN HERE DIMS HOPE OF WHITE CHRISTMAS Staten Island Boats Delayed. Blizzard Toll Mounts. THREE KILLED IN VIRGINIA. Another Critically Hurt in Auto Accidents Laid to the Storm. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/briands-policies-again-under-fire-franklinbouillon-in-chamber-says.html | BRIAND'S POLICIES AGAIN UNDER FIRE; Franklin-Bouillon in Chamber Says France Draws Near Germany Too Quickly.SCORES LOCARNO TREATIESCharges They Give Reich Chance to Destroy Work of Versailles--HotRetort by Foreign Minister. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/gets-bus-terminal-site-fifth-avenue-company-acquired-plots-in-36th.html | GETS BUS TERMINAL SITE; Fifth Avenue Company Acquired Plots in 36th and 37th Streets. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/accused-in-veteran-fraud-exspeaker-of-oklahoma-house-is-named-in-in.html | ACCUSED IN VETERAN FRAUD; Ex-Speaker of Oklahoma House Is Named in Indictment. | True | | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/old-slip-surprises-at-jefferson-park-veteran-campaigner-finishes.html | OLD SLIP SURPRISES AT JEFFERSON PARK; Veteran Campaigner Finishes Fast to Beat Virado, Favorite, by Head in Feature. K. RUSSELL SCORES TRIPLE Triumphs With Foreign Relations, Mole Hill and Bridegroom, One of Two Choices to Win. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/greenleaf-is-beaten-twice-by-taberski-new-pocket-billiard-champion.html | GREENLEAF IS BEATEN TWICE BY TABERSKI; New Pocket Billiard Champion Drops Two Opening Blocks of Match, 125-72, 125-56. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/7000-return-to-studebaker-plant.html | 7,000 Return to Studebaker Plant. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/the-play-megalomania-at-the-guild.html | THE PLAY; Megalomania at the Guild. | True | By J. Brooks Atkinson. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/cowboy-with-a-baseball-bat-wins-golf-match-scoring-90.html | Cowboy, With a Baseball Bat, Wins Golf Match, Scoring 90 | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/injured-nurse-gives-first-aid-to-trainmen-when-union-pacific-trains.html | Injured Nurse Gives First Aid to Trainmen When Union Pacific Trains Crash in Kansas | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/politics-in-the-schools.html | POLITICS IN THE SCHOOLS. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/leaders-condemn-attack-on-viceroy-bomb-outrage-on-train-stirs.html | LEADERS CONDEMN ATTACK ON VICEROY; Bomb Outrage on Train Stirs Resentment Through India-- Careful Plot is Seen. DOMINION STATUS PRESSED Nationalists Seek Assurance That Purpose of London Conference Is to Draft Scheme. Country Condemns Attack. Buried Wire Ran 200 Yards. Aim to End Good-Will Seen. Action on Dominion Status Urged. Want Women in Assembly. Irwin Cables to King. | True | Special Cable to THE NEW YORK TIMES. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/relief-work-in-marion-nc.html | Relief Work in Marion, N.C. | True | CLARENCE E. PICKETT. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/sugar-companies-losses-cuban-dominican-and-sugar-estates-oriente.html | SUGAR COMPANIES' LOSSES.; Cuban Dominican and Sugar Estates Oriente Report. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/sharland-back-on-force-blind-policeman-freed-in-murder-may-now-get.html | SHARLAND BACK ON FORCE; Blind Policeman, Freed in Murder, May Now Get Pension. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/teasing.html | TEASING. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/times-aviation-exhibit-includes-byrds-camp-opens-tomorrow-in-boston.html | TIMES AVIATION EXHIBIT.; Includes Byrd's Camp--Opens Tomorrow in Boston. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/sports-of-the-times-perhaps-an-answer-a-game-for-opportunists.html | Sports of the Times; Perhaps an Answer. A Game for Opportunists. Touching a High Spot. A Vivid Moment. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/fast-trains-in-collision-fireman-killed-engineer-badly-hurt-at-new.html | FAST TRAINS IN COLLISION.; Fireman Killed, Engineer Badly Hurt at New Orleans Crossover. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/borrowings-from-federal-reserve-banks-show-a-decrease-in-the-week.html | Borrowings From Federal Reserve Banks Show a Decrease in the Week of Dec. 18 | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/hurt-but-resumes-flight-miss-fearnow-comes-east-after-indianapolis.html | HURT BUT RESUMES FLIGHT.; Miss Fearnow Comes East After Indianapolis Plane Wreck. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/east-and-west-squads-practice-on-coast-rivals-in-shriners-benefit.html | EAST AND WEST SQUADS PRACTICE ON COAST; Rivals in Shriners' Benefit Game on New Year's Drill on Widely Separated Fields. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/florida-tourists-may-join-cruise.html | Florida Tourists May Join Cruise. | True | | C1B 54067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/wabc-gives-up-fight-for-site-in-new-jersey-yields-to-that-states.html | WABC GIVES UP FIGHT FOR SITE IN NEW JERSEY; Yields to That State's Opposition and Asks Long Island Location for New Transmitter. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/utility-passes-dividend.html | Utility Passes Dividend. | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/haiti-is-now-quiet-industry-resumes-general-russell-reports-only.html | HAITI IS NOW QUIET; INDUSTRY RESUMES; General Russell Reports Only Law and Medical Students Remain on Strike. INQUIRY WILL BE PUSHED Borah, While Not Seeing That It Is Needed, Says Senate Will Carry Out Hoover's Wish. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-24 | 1929-12-24 | https://www.nytimes.com/1929/12/24/archives/larson-will-fight-new-gasoline-tax-will-oppose-also-issues-of-bonds.html | LARSON WILL FIGHT NEW GASOLINE TAX; Will Oppose Also Issues of Bonds for Building Highways in New Jersey.INDUSTRIES MAKE THREATS Tax Equalization Committee HearsPlants Will Leave State If Tax Is Not Lifted. | True | Special to The New York Times. | C1B 54067 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/departmental-changes.html | DEPARTMENTAL CHANGES. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/indicates-a-mild-winter-maine-university-mascot-bear-remains-wide-a.html | INDICATES A MILD WINTER.; Maine University Mascot Bear Remains Wide Awake. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/denies-fairbanks-merger-companys-head-says-october-earnings-were-at.html | DENIES FAIRBANKS MERGER; Company's Head Says October Earnings Were at High Record. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/board-puts-ban-on-fields-bout-holds-proposed-match-with-thompson.html | BOARD PUTS BAN ON FIELDS BOUT; Holds Proposed Match With Thompson Lacks Appeal as a Bona Fide Title Contest. ROSENBLOOM IS SIGNED Will Meet Lomski as Substitute Attraction on Card at the Garden on Jan. 3. Disciplinary Action Is Seen. Inquiry Into Bout Adjourned. Cahill to Replace McMahon. | True | By James P. Dawson. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/broad-axe-takes-st-tammany-purse-mrs-uhleins-gelding-scores-over.html | BROAD AXE TAKES ST. TAMMANY PURSE; Mrs. Uhlein's Gelding Scores Over Marlboro in the Feature Event at New Orleans. UPSETS MARK THE DAY No Favorite Crosses in Program of Seven Races--Woodrow Wilson Won by Justina. Justina Shows Good Form. My Beauty Easily Scores. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/nash-gives-force-815000-motor-company-president-distributes-cash.html | NASH GIVES FORCE $815,000; Motor Company President Distributes Cash Presents to Workers. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/tompkins-selected-for-appellate-post-recommended-by-lazansky-to.html | TOMPKINS SELECTED FOR APPELLATE POST; Recommended by Lazansky to Succeed Justice Seeger in Second Department. TO TAKE OFFICE ON JAN. 13 Transfer Will Necessitate His Dropping Land Inquiry inWestchester. Lazansky Urged Action. Will Not Affect Land Inquiry. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/designs-410foot-yacht-architects-here-let-contract-in-germany-but.html | DESIGNS 410-FOOT YACHT.; Architects Here Let Contract in Germany but Won't Reveal Owner. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/auto-kills-coasting-boy.html | Auto Kills Coasting Boy. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/financing-discussed-for-canadian-carrier-thornton-head-of-national.html | FINANCING DISCUSSED FOR CANADIAN CARRIER; Thornton, Head of National Railways, Back From London-- On Way to Ottawa | True | | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/eleven-to-report-in-denver.html | Eleven to Report in Denver. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/financial-markets-stocks-generally-irregular-in-slowest-trading.html | FINANCIAL MARKETS; Stocks Generally Irregular in Slowest Trading Since Aug. 13, 1928. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/1500-pilgrims-join-in-bethlehem-rites-300-americans-and-canadians.html | 1,500 PILGRIMS JOIN IN BETHLEHEM RITES; 300 Americans and Canadians at Sacred Scenes--Bells and Chants Mark Midnight Hour. CROWDS VISIT JERUSALEM Worshipers Fill Western Churches in Holy City--Sunshine Gives Springlike Air. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/vera-cruz-suffers-unusual-cold.html | Vera Cruz Suffers Unusual Cold. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/crude-oil-output-higher-for-week-increase-in-california-totals-more.html | CRUDE OIL OUTPUT HIGHER FOR WEEK; Increase in California Totals More Than 11,550 Barrels Rise in Whole Country. RISE IN PANHANDLE TEXAS Decline in Imports Reported--Heavy Gain in West Coast Receipts at Atlantic Ports. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/gifts-saved-at-fire-blaze-in-club-will-not-prevent-christmas-party.html | GIFTS SAVED AT FIRE; Blaze in Club Will Not Prevent Christmas Party for Children. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/mills-to-join-quintet-illinois-squad-to-be-ready-for-michigan-game.html | MILLS TO JOIN QUINTET.; Illinois Squad to Be Ready for Michigan Game Jan. 13. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/teacher-and-sister-die-from-gas.html | Teacher and Sister Die From Gas | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/german-political-discipline.html | GERMAN POLITICAL DISCIPLINE | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/mrs-august-belmont-sells-farm.html | Mrs. August Belmont Sells Farm. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/miss-mclellan-makes-her-debut-daughter-of-mr-and-mrs-george-r.html | MISS M'CLELLAN MAKES HER DEBUT; Daughter of Mr. and Mrs. George R. McClellan Introduced at a Dinner Dance at Sherry's. Dinner Dance for Miss Munroe. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/laughlin-presents-papers-in-madrid-king-alfonso-receives-our-new.html | LAUGHLIN PRESENTS PAPERS IN MADRID; King Alfonso Receives Our New Ambassador at the Palace in Colorful Ceremony. GOOD WISHES EXCHANGED Envoy Rides in Coach in Brilliant Procession Through Crowded Streets Before Reception. Conveys Hoover's Good Wishes Pageant Is Brilliant. | True | Special Cable to THE NEW YORK TIMES. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/defers-indictment-of-vitale-suspect-mcgeehan-holds-up-true-bill.html | DEFERS INDICTMENT OF VITALE SUSPECT; McGeehan Holds Up True Bill Against Bravate So Grand Jury Can Widen Inquiry. SAYS HE HAS NEW DATA Counsel for Youth Accused as One of Robbers at Dinner Asserts Client Was Home at Time. Vitale Remains Silent. Alibi for Bravate. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/cold-christmas-for-cuba-havana-expects-wintry-holiday-for-first.html | COLD CHRISTMAS FOR CUBA; Havana Expects Wintry Holiday for First Time in Ten Years. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/paris-rejects-gold-in-american-shipment-bank-of-france-refuses-bars.html | PARIS REJECTS GOLD IN AMERICAN SHIPMENT; Bank of France Refuses Bars as Containing Less Than 99 % of Pure Metal. | True | | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/fifty-neediest-cases-will-go-without-relief-unless-late.html | Fifty Neediest Cases Will Go Without Relief Unless Late Contributions Come for Them | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/gets-hotels-medal-for-returning-2000-housekeeper-will-open-bonus.html | GETS HOTEL'S MEDAL FOR RETURNING $2,000; Housekeeper Will Open Bonus Envelope at Family Christmas Tree Today. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/mount-kisco-acreage-sold.html | Mount Kisco Acreage Sold. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/automobile-plants-buying-more-steel-increased-orders-in-the-last.html | AUTOMOBILE PLANTS BUYING MORE STEEL; Increased Orders in the Last Week Are for Delivery in First Quarter. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/james-p-mcmanus-exbanker-dies.html | James P. McManus. Ex-Banker, Dies | True | Special To The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/roosevelt-high-team-wins-in-chess-play-defeats-erasmus-hall-in.html | ROOSEVELT HIGH TEAM WINS IN CHESS PLAY; Defeats Erasmus Hall in Second Round of Interborough League--Clinton-New Utrecht Tie. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/cub-officials-reelected-same-governing-body-in-1930-as-this-year.html | CUB OFFICIALS RE-ELECTED; Same Governing Body in 1930 as This Year, With One Exception. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/miss-dora-hancock-engaged-to-marry-daughter-of-late-u-of-v.html | MISS DORA HANCOCK ENGAGED TO MARRY; Daughter of Late U. of V. Professor to Wed Coleman Shaler Williams, Geologist. JULIA VAN FLEET'S TROTH San Francisco Girl Is to Marry Allyn Ward Maxwell of NewYork--Other Engagements. Van Fleet--Maxwell. Benjamin--Waelder. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/plans-national-tour-for-city-airport-data-brady-of-mayors-committee.html | PLANS NATIONAL TOUR FOR CITY AIRPORT DATA; Brady of Mayor's Committee Flies West Tonight, With Lieut. Doolittle as Pilot. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/to-spend-22175000-on-mexican-transit-southern-republic-raises-1930.html | TO SPEND $22,175,000 ON MEXICAN TRANSIT; Southern Republic Raises 1930 Estimate $4,000,000 Above Last Year's Total. NEARLY SIXTH OF WHOLE Roads to Get $5,750,000, Airways $1,500,000 and Seaports Nearly $2,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/turkey-will-observe-day-in-learning-saving-government-will-devote.html | TURKEY WILL OBSERVE DAY IN LEARNING SAVING; Government Will Devote Dec. 25 in Future to Teaching Economy --Bank to Guide Children. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/27500000-loan-filed-county-clerks-office-gets-contract-on-smith.html | $27,500,000 LOAN FILED.; County Clerk's Office Gets Contract on Smith Project. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/driver-and-boy-die-as-train-hits-truck-brakes-fail-to-stop-cars-on.html | DRIVER AND BOY DIE AS TRAIN HITS TRUCK; Brakes Fail to Stop Cars on Icy Tracks at Unguarded Rockaway Crossing. SPARKS IGNITE WRECKAGE Frightened Passengers Quieted by Conductor--Engineer Is Questioned, but Not Held. Brakes Fail to Halt Train. Passengers Are Quiet. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/hiscock-is-named-to-head-bar-again-state-associations-committee.html | HISCOCK IS NAMED TO HEAD BAR AGAIN; State Association's Committee Nominates Ex-Judge of Court of Appeals for Re-election. SEABURY ALSO ON SLATE Selected to Be Vice President From First District--Annual Meeting to Be Held Here Jan. 17 and 18. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/syracuse-fires-rout-18-park-commissioner-westcotts-mother-97-is.html | SYRACUSE FIRES ROUT 18.; Park Commissioner Westcott's Mother, 97, Is Rescued. | True | | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/griffiths-campaign-rests-on-risko-bout-iowan-promised-match-at.html | GRIFFITH'S CAMPAIGN RESTS ON RISKO BOUT; Iowan Promised Match at Miami Against Sharkey Providing He Triumphs on Friday. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/league-guards-peace-all-of-christmas-day-twenyfour-hour-staff-is.html | LEAGUE GUARDS PEACE ALL OF CHRISTMAS DAY; Twenty-four Hour Staff Is Always Ready to Start Anti-War Machinery. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/curtiss-plane-wins-a-guggenheim-prize-takes-10000-by-passing-18.html | CURTISS PLANE WINS A GUGGENHEIM PRIZE; Takes $10,000 by Passing 18 Qualification Tests in Safety Competition. MAY BE ALONE IN FINAL Fund's Announcement Taken to Indicate It Will Be Only One Left in $100,000 Contest. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/guaranteed-stocks.html | GUARANTEED STOCKS. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/french-in-a-move-for-reich-entente-nationalists-aid-mission-of.html | FRENCH IN A MOVE FOR REICH ENTENTE; Nationalists Aid Mission of Accord in Berlin and Show Sympathy in Chamber. NEW PLAN FOR SECURITY Catholics Seek Rapprochement-- Reynaud Tells Deputies Other Methods Have Failed. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/sells-norfolk-newspaper-ledgerdispatch-owner-announces-its-disposal.html | SELLS NORFOLK NEWSPAPER; Ledger-Dispatch Owner Announces Its Disposal to Workers. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/will-rogers-sees-santa-claus-attired-in-bathing-suit.html | Will Rogers Sees Santa Claus Attired in Bathing Suit | True | WILL ROGERS. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/dinner-for-miss-nancy-day.html | Dinner for Miss Nancy Day. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/john-c-waterbury-buried.html | John C. Waterbury Buried. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/christmas-mail-near-a-record-glover-thinks-final-reports-may-show-a.html | CHRISTMAS MAIL NEAR A RECORD; Glover Thinks Final Reports May Show All Previous Marks Exceeded. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/lightest-full-day-of-year-in-stock-exchange-trading.html | Lightest Full Day of Year In Stock Exchange Trading | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/ginger-snaps-at-belmont-saturday.html | 'Ginger Snaps' at Belmont Saturday | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/bait-stock-scheme-with-gift-checks-promoters-lavishly-give-out-20.html | BAIT STOCK SCHEME WITH 'GIFT CHECKS'; Promoters Lavishly Give Out $20 Christmas Drafts With Several Jokers Attached. ALL EXPIRED YESTERDAY But Oklahoma Oil Company Offers to Take Them as Deposit on Stock Barred by State. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/police-department.html | Police Department. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/weather-dulled-farmers-markets-shipments-and-trading-were-light-but.html | WEATHER DULLED FARMERS' MARKETS; Shipments and Trading Were Light, but Prices Showed Little Change. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/salem-high-to-meet-miami-eleven-today-teams-conclude-practice-for.html | SALEM HIGH TO MEET MIAMI ELEVEN TODAY; Teams Conclude Practice for Game in Florida--Crowd of 10,000 Is Expected. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/will-move-border-line-for-nogales-childrens-party.html | Will Move Border Line For Nogales Children's Party | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/39-engines-for-southern-pacific.html | 39 Engines for Southern Pacific. | True | | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/christmas-pay-rushed-to-chicago-teachers-officials-in-taxis.html | CHRISTMAS PAY RUSHED TO CHICAGO TEACHERS; Officials in Taxis Distribute Checks for 12,793 After Board Obtains Loan. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/argentine-outlook-jumps-wheat-5c-exportable-surplus-put-at-only.html | ARGENTINE OUTLOOK JUMPS WHEAT 5C.; Exportable Surplus Put at Only 79,000,000 Bushels, Starting Buying in All Markets. CORN RISES IN SYMPATHY Oats Close With Gain, Liquidation Being Readily Absorbed--Rye Also Goes Up. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/hoover-to-return-call-of-ortiz-rubio-president-will-break-a.html | HOOVER TO RETURN CALL OF ORTIZ RUBIO; President Will Break a Precedent Tomorrow in PayingHonor to Visitor.STATE DINNER ON PROGRAMMexico's President-Elect WiLLBe Received With CeremonyAccorded Heads of States. HOOVER TO RETURN CALL BY ORTIZ RUBIO Morrow Will Give a Dinner. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/festivity-rules-in-spain-crowds-throng-streets-preparing-for.html | FESTIVITY RULES IN SPAIN.; Crowds Throng Streets Preparing for Christmas Celebrations. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/disgruntled-mps-debate-on-pudding-christmas-eve-session-hears.html | DISGRUNTLED M.P.'S DEBATE ON PUDDING; Christmas Eve Session Hears Weighty Discussions of Eggs and Oysters. SINGAPORE POLICY SCORED Tories Attack Abandonment of Work--Alexander Stresses the Importance of Parley. Liberal Backs Labor Policy. Stresses Parley's Importance. | True | Wireless to THE NEW YORK TIMES. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/ch-seeley-golfer-dead-was-former-metropolitan-and-connecticut.html | C.H. SEELEY, GOLFER, DEAD; Was Former Metropolitan and Connecticut Champion. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/antarctic-christmases.html | ANTARCTIC CHRISTMASES. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Pre Holiday Trading. Trading Interest Diminishes. Steel Operations. Securities for Christmas. Short Interest Large. The Market Ignored. Another Gold Movement. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/moscow-bans-joys-of-christmas-day-for-bolsheviki-it-is-but-third.html | MOSCOW BANS JOYS OF CHRISTMAS DAY; For Bolsheviki It Is but Third Day in "Unbroken Working Week," Without Festivities. MASSES FAVOR NEW PLAN Amusements Limited and Cities Overcrowded, Abolition of WeekEnd Holiday Proves Benefit. | True | By Walter Duranty. Wireless To the New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/c-o-equipment-to-cost-42500000-130-locomotives-11350-freight-and.html | C. & O. EQUIPMENT TO COST $42,500,000; 130 Locomotives, 11,350 Freight and Coal Cars and 301 Other Cars Ordered for 1930. 40 LARGE TENDERS IN LIST Outlays of Erie and Nickel Plate Raise Total to $100,000,000-- Purchases to Set Records. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/hoovers-own-office-bears-brunt-of-the-blaze-damage-estimates-vary.html | Hoover's Own Office Bears Brunt of the Blaze; Damage Estimates Vary from $50,000 to $60,000 | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/radioed-carols-heard-at-times-square-tree-crowds-much-smaller-than.html | RADIOED CAROLS HEARD AT TIMES SQUARE TREE; Crowds Much Smaller Than Usual in District, as Late Shoppers Hurry Homeward. $554,000 Stetson Bonus. | True | | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/new-body-to-clear-giltedge-stocks-association-is-formed-to-expedite.html | NEW BODY TO CLEAR GILT-EDGE STOCKS; Association Is Formed to Expedite Transfer of Bank and Insurance Securities. HEADED BY MARK A. NOBLE Each Member Must Have Net Worth of $200,000--To Save Time and Money. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/chancellor-draws-top-weight-for-new-orleans-feature-today.html | Chancellor Draws Top Weight For New Orleans Feature Today | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/mcgeehan-is-sworn-in-retiring-bronx-prosecutor-takes-oath-as.html | McGEEHAN IS SWORN IN.; Retiring Bronx Prosecutor Takes Oath as Supreme Court Justice. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/review-of-the-day-in-realty-market-investment-deals-feature-quiet.html | REVIEW OF THE DAY IN REALTY MARKET; Investment Deals Feature Quiet Trading on Eve of the Christmas Holiday. MANY LEASEHOLDS LISTED New Tenancies Indicated in Papers Filed at Register's Office--Two Bronx Transactions. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/moodys-at-san-pedro-former-helen-wills-and-husband-prepare-to.html | MOODYS AT SAN PEDRO.; Former Helen Wills and Husband Prepare to Cruise in 40-Foot Yawl. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/world-to-listen-in-on-greetings-today-programs-to-be-exchanged.html | WORLD TO LISTEN IN ON GREETINGS TODAY; Programs to Be Exchanged Between This Country, Britain, Holland and Germany. MANY OTHER RADIO EVENTS Services at Washington Cathedral and Programs for Antarctic and Arctic Zones to Go on Air. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/fire-drives-out-students-four-at-nashville-leap-2-and-3-stories-as.html | FIRE DRIVES OUT STUDENTS; Four at Nashville Leap 2 and 3 Stories as Dormitory Burns. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/pinchot-schooner-back-from-cruise-exgovernor-visits-yacht-as-it.html | PINCHOT SCHOONER BACK FROM CRUISE; Ex-Governor Visits Yacht as It Reaches Savannah After a Tour of South Seas. CURIOUS CARGO IS CARRIED Galapagos Turtles, Iguanas, Giant Crabs and 600 Rare Birds Brought Back for Museums. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/pitt-to-conclude-home-work-today-to-practice-each-day-on-trip-to.html | PITT TO CONCLUDE HOME WORK TODAY; To Practice Each Day on Trip to Coast in Preparation for S. California. ELEVEN LEAVES TONIGHT Drills in Armory Prove Handicap Because of Uncertain Footing --Fans to Go Along. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/black-hawks-triumph-take-3-to-1-decision-over-the-ottawa-senators.html | BLACK HAWKS TRIUMPH.; Take 3 to 1 Decision Over the Ottawa Senators at Hockey. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/must-pay-police-fares-newark-finds-law-requires-credit-of-total-to.html | MUST PAY POLICE FARES.; Newark Finds Law Requires Credit of Total to Public Service's Tax. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/noelle-heads-railroad-succeeds-jb-kerr-as-president-of-new-york.html | NOELLE HEADS RAILROAD.; Succeeds J.B. Kerr as President of New York, Ontario & Western. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/mrs-anna-purdy-gardner-dead.html | Mrs. Anna Purdy Gardner Dead. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/fire-department.html | Fire Department. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/youmans-to-pay-alimony-composer-must-give-wife-150-a-week-pending.html | YOUMANS TO PAY ALIMONY; Composer Must Give Wife $150 a Week Pending Separation Suit. | True | | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/leviathan-arrives-thirty-hours-late-big-liner-encounters-series-of.html | LEVIATHAN ARRIVES THIRTY HOURS LATE; Big Liner Encounters Series of Delays, Including Broken Plates and Fog. RADIO PHONE KEPT BUSY Lady Ribblesdale, Mother of Vincent Astor, Returns for Visit After 13 Years' Absence. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/coast-guard-cutter-saves-four-on-barge-the-cohone-rescues-captain.html | COAST GUARD CUTTER SAVES FOUR ON BARGE; The Cohone Rescues Captain, Wife and Two Men in Heavy Seas With Breeches Buoy. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/two-receive-war-crosses-corporal-and-private-of-42d-division-are.html | TWO RECEIVE WAR CROSSES; Corporal and Private of 42d Division, Are Decorated for Heroism. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/americans-defeat-detroit-six-5-to-3-new-york-team-closes-with-rush.html | AMERICANS DEFEAT DETROIT SIX, 5 TO 3; New York Team Closes With Rush, Making Three Goals in Last Period at Garden. COUGARS TWICE IN LEAD Open Scoring in First and Second Sessions, but Victors Tie Count Both Times. Victors Break Losing Streak. Get Freak Goals. | True | By William E. Brandt. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/city-is-pushing-lighterage-fight-is-gathering-data-to-combat-jersey.html | CITY IS PUSHING LIGHTERAGE FIGHT; Is Gathering Data to Combat Jersey Plea, but Will Not Hire Special Counsel, Hilly Says. HE ASKS UNIFIED ACTION All Sections of Port Will Be Inured Equally if Extra Fee Is Granted, He Asserts. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/western-maryland-gains-income-this-year-expected-to-equal-1339-a.html | WESTERN MARYLAND GAINS.; Income This Year Expected to Equal $13.39 a Preferred Share. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/daughter-to-mrs-joseph-andrews-jr.html | Daughter to Mrs. Joseph Andrews Jr. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/hindenburg-celebrates-distributes-grandchildrens-gifts-at-tree-in.html | HINDENBURG CELEBRATES.; Distributes Grandchildren's Gifts at Tree in Executive Mansion. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/the-screen-dialogue-in-german.html | THE SCREEN; Dialogue in German. | True | By Mordaunt Hall. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/chileans-swelter-on-christmas-eve-crowds-beneath-summer-sun-gaze.html | CHILEANS SWELTER ON CHRISTMAS EVE; Crowds Beneath Summer Sun Gaze Longingly at Store Snow and Santa Claus. | True | Special Cable to THE NEW YORK TIMES. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/paramount-denies-virginia-deal.html | Paramount Denies Virginia Deal. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/nyu-alumnus-a-suicide-dr-ralph-appelbaum-of-washington-in-note.html | N.Y.U. ALUMNUS A SUICIDE.; Dr. Ralph Appelbaum of Washington, in Note Blames III Health. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/plan-will-lift-oil-exports-california-companies-expected-to-limit.html | PLAN WILL LIFT OIL EXPORTS; California Companies Expected to Limit Inter-Coastal Trade. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/congress-women-hang-stockings-sing-carols-plan-christmas-dinners.html | Congress Women Hang Stockings, Sing Carols, Plan Christmas Dinners With War Veterans | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/c-wilson-dinner-host-his-annual-christmas-eve-party-held-at-the.html | C. WILSON DINNER HOST.; His Annual Christmas Eve Party Held at the Park Lane. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/real-estate-exchange-sales-prices-and-bid-and-asked-quotations.html | REAL ESTATE EXCHANGE; Sales Prices and Bid and Asked Quotations. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/mother-of-7-to-be-jailed-kansas-city-woman-gets-15-months-on-second.html | MOTHER OF 7 TO BE JAILED.; Kansas City Woman Gets 15 Months on Second Dry Law Arrest. | True | | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/mme-gadski-arrives-comes-from-berlin-to-tour-with-german-grand.html | MME. GADSKI ARRIVES.; Comes From Berlin to Tour With German Grand Opera Company. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/machinery-trade-gains-volume-of-trade-in-nation-sets-new-record.html | MACHINERY TRADE GAINS.; Volume of Trade in Nation Sets New Record This Year. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/philadelphia-bank-closed-by-the-state-us-bank-trust-co-accused-of.html | PHILADELPHIA BANK CLOSED BY THE STATE; U.S. Bank & Trust Co. Accused of Lending on Payment of Commissions to Officials. PROSECUTIONS MAY RESULT Asserting Aim to Proteet Deposits of $2,000,000, Notice Tends to Clear Present Bank Heads. Hopes to Save Much of Deposits. Would Seek to Recover Funds. | True | Special To The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/soviet-sees-insult-in-rumanian-note-izvestra-comments-bitterly-on.html | SOVIET SEES INSULT IN RUMANIAN NOTE; Izvestra Comments Bitterly on Attempt to Join Peace Pact Protest. SNUB AMUSES DIPLOMATS Discomfiture of French Envoy Seen as Retaliation for Previous Breach of Etiquette. | True | Wireless to THE NEW YORK TIMES. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/proposes-statue-to-lindbergh.html | Proposes Statue to Lindbergh. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/assassin-fires-on-irigoyen-who-escapes-five-bullets-anarchist.html | ASSASSIN FIRES ON IRIGOYEN, WHO ESCAPES FIVE BULLETS; ANARCHIST KILLED BY POLICE; CHIEF GUARD GRAVELY HURT President of Argentina Rides Into Ambush Near Home in Buenos Aires. DRIVER DODGES 4 SHOTS Car Zigzags at High Speed as Police Fusillade Downs the Assailant. FIREMEN CALLED TO ARMS Christmas Furloughs of Police Also Canceled Despite Doubt of Further Attempts. Attacked Near His Home. Wounded Man Sent to Hospital. Another Wounded in Fusillade. IRIGOYEN ESCAPES ASSASSINS BULLETS Hoover Congratulates Irigoyen. | True | Special Cable to THE NEW YORK TIMES. Special to The New York Times. Herbert Hoover. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/peace-on-earth.html | PEACE ON EARTH. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/curb-stacks-erratic-days-trading-dull-little-charge-shown-in-more.html | CURB STACKS ERRATIC, DAY'S TRADING DULL; Little Charge Shown in More Active Shares, With Wide Fluctuations in Others. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/earl-receivers-to-stay-court-refuses-to-name-bankruptcy-trustees.html | EARL RECEIVERS TO STAY.; Court Refuses to Name Bankruptcy Trustees for Radio Concern. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/mexicana-holandesa-deal-royal-dutch-shell-interests-plan-sale-to.html | MEXICANA HOLANDESA DEAL.; Royal Dutch Shell Interests Plan Sale to Mexican Eagle Oil. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/belated-pay-brings-joy-in-porto-rico-nine-thousand-government.html | BELATED PAY BRINGS JOY IN PORTO RICO; Nine Thousand Government Employes Feared Checks Would Be Too Late for Christmas. | True | Wireless to THE NEW YORK TIMES. | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/christmas-paroles-granted-to-190-here-16-women-and-42-boys-among.html | CHRISTMAS PAROLES GRANTED TO 190 HERE; 16 Women and 42 Boys Among Those Freed From the City's Prisons and Reformatory. TO MEET LIFE IN GOOD-WILL Prisoners' Families and Friends Rejoice as Formal Releases Are Handed to Group. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/dr-ea-sawyer-72-drops-dead.html | Dr. E.A. Sawyer, 72, Drops Dead. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/stagg-off-for-visit-to-coast.html | Stagg Off for Visit to Coast. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/churchill-attacks-snowdens-policies-charges-failure-in-not-getting.html | CHURCHILL ATTACKS SNOWDEN'S POLICIES; Charges Failure in Not Getting More at The Hague and Says He Is Extravagant. SNOWDEN BLAMES TORIES Asserts Churchill Left Finances in Bad Shape--Promises Repeal of McKenna Duties. Objects to Honors to Snowden. Snowden Expresses Surprise. Calls This Sad Christmas. Snowdon Accuses Churchill. | True | By Charles Selden. Special Cable To the New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/flood-of-1500-donations-sent-to-neediest-fund-on-christmas-eve.html | Flood of 1,500 Donations Sent to Neediest Fund on Christmas Eve Stirs Hope That Cases Not Yet Provided For Will Still Receive Help | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/truth-and-prejudice.html | TRUTH AND PREJUDICE. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/mrs-aam-hughes-dead-leader-in-kindergarten-work-was-native-of-new.html | MRS. A.A.M. HUGHES DEAD.; Leader in Kindergarten Work Was Native of New York. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/protest-tennis-ban-on-negro-players-letter-sent-to-uslta-for.html | PROTEST TENNIS BAN ON NEGRO PLAYERS; Letter Sent to U.S.L.T.A. for. Barring of Two Youths in National Junior Play. DISCRIMINATION IS CHARGED City College Youth and Flushing Captain Affected by Ruling in Tourney Starting Tomorrow. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/1000-christmas-gift-bronxville-woman-rewards-bay-state-finder-of.html | $1,000 CHRISTMAS GIFT.; Bronxville Woman Rewards Bay State Finder of Her Pearls. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/two-policemen-acquitted-witnesses-fail-to-corroborate-the-charge-of.html | TWO POLICEMEN ACQUITTED; Witnesses Fail to Corroborate the Charge of Attempted Extortion. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/president-calls-harris-to-discuss-dry-report-demand-summons-the.html | PRESIDENT CALLS HARRIS TO DISCUSS DRY REPORT DEMAND; Summons the Attorney General After Hearing Senator's Plan to Bring Issue to a Head. BORAH ASSAILS OFFICIALS He Says the Present Personnel, "Top to Bottom," Will Never Enforce Prohibition. DISREGARDS BOARD REVIEW But Hoover Is Expected to Speed It -- McBride Terms Dry Law the Nation's Greatest Santa Claus. Talk of Dissension in Commission. Borah Charges Inefficiency. DRY REPORT DEMAND PUT BEFORE HOOVER Hoover Expected to Urge Report. Prohibition as "Santa Claus." | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/shortage-of-yule-trees-prices-higher-than-usual-range-from-5-to-15.html | SHORTAGE OF YULE TREES; Prices, Higher Than Usual, Range From $5 to $15 Apiece. | True | | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/asks-sixhour-day-as-aid-to-jobless-plasterers-union-urges-trial-of.html | ASKS SIX-HOUR DAY AS AID TO JOBLESS; Plasterers' Union Urges Trial of Plan for Two Months to "Make Work" for 4,000. EMPLOYERS REJECT IDEA Association Contends the Proposal Would Add to Expense of Building and Delay New Structures. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/railroad-earnings-reports-for-november-and-eleven-months-with.html | RAILROAD EARNINGS.; Reports for November and Eleven Months With Comparable Figures From Previous Years. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/scott-to-return-soon.html | Scott to Return Soon. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/hoppe-wins-twice-against-cochran-triumphs-by-5044-and-5030-to-lead.html | HOPPE WINS TWICE AGAINST COCHRAN; Triumphs by 50-44 and 50-30 to Lead in Three-Cushion Match by 200-149. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/cotton-prices-rise-in-limited-trading-uptum-in-wheat-helps.html | COTTON PRICES RISE IN LIMITED TRADING; Uptum In Wheat Helps Advance--Dealings in DecemberDelivery End at 17.08c.WORLD ESTIMATE REDUCED Untenderable Staple in Texas Saidto Be a Quarter of Whole Season's Yield. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/tells-of-health-studies-gj-drolet-explains-statistician-role-in.html | TELLS OF HEALTH STUDIES; G.J. Drolet Explains Statistician's Role in Shaping Programs. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/29653-is-received-to-aid-the-neediest-fund-is-increased-to-254577.html | $29,653 IS RECEIVED TO AID THE NEEDIEST; Fund Is Increased to $254,577, Providing Relief for Many Who Are in Great Distress. BUT HELP IS NOT COMPLETE Total Is $38,212 Behind Sum in Hand on Christmas Day a Year Ago. $2,000 SENT ANONYMOUSLY A Customer" Gives $1,500, Mr. and Mrs. F.P. Garvan $1,000 and Mrs. Paul Moore $1,000. Many Like to Give Today. All Eager for Success of Fund. She Used to Help the Soldiers. Harold, 6, Is Learning to Laugh. Ship's Engineer a Year Ashore. Destitute University Man. "The Child Will Care for Us Both." She Still Waits for Her Boys. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/arbitrators-are-named-von-simson-and-soler-on-germanamerican.html | ARBITRATORS ARE NAMED; Von Simson and Soler on GermanAmerican Committee. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/to-use-planes-on-trip-to-study-easter-isle-er-johnson-plans-to.html | TO USE PLANES ON TRIP TO STUDY EASTER ISLE; E.R. Johnson Plans to Extend Cruise to "Unlooted" Islands of the South Pacific. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/princeton-show-given-at-the-metropolitan-the-golden-dog-a-musical.html | PRINCETON SHOW GIVEN AT THE METROPOLITAN; "The Golden Dog," a Musical Comedy, Is Diverting Offering With Professional Finish. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/to-sell-druggan-estate-government-moves-to-collect-chicagoans.html | TO SELL DRUGGAN ESTATE.; Government Moves to Collect Chicagoan's Income Tax. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/police-air-student-falls-van-hagen-unhurt-and-plane-damaged-in.html | POLICE AIR STUDENT FALLS.; Van Hagen Unhurt and Plane Damaged in Crash at Roosevelt Field. | True | Special to The New York Times. | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/fire-wrecks-the-white-house-offices-hoover-rushes-from-party-to.html | FIRE WRECKS THE WHITE HOUSE OFFICES; HOOVER RUSHES FROM PARTY TO WATCHIT; AIDES BRAVE SMOKE TO SAVE HIS PAPERS; CHRISTMAS GAYETY HALTED All of Capital's Firemen Are Called to Fight the Stubborn Flames. BEYOND CONTROL 2 HOURS Water and Fire Destroy Valuable Public Documents--Army Guards Ruins. SHORT CIRCUIT IS BLAMED Telephone Operator Discovered Fire and Gave Alarm, but it Was Already Too Late. Notifies the President. Troops Guard the Ruin. Smoke Sweeps on White House. Blaze Illumines the Scene. Mrs. Hoover Diverts Children. President Aware of Fire Hazard. BUILDING ERECTED IN 1903. Offices Apart From White House First Used by Roosevelt. Balanced on Opposite Side | True | Special to The New York Times.Harris & Ewing | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/mexican-deputy-is-slain-winner-of-1928-san-luis-potosi-beauty.html | MEXICAN DEPUTY IS SLAIN.; Winner of 1928 San Luis Potosi Beauty Contest Accused. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/socialist-ridicules-board-for-pay-rise-oneal-in-radio-speech-calls.html | SOCIALIST RIDICULES BOARD FOR PAY RISE; Oneal in Radio Speech Calls Harvey "Town Crier" for Unethical Salary Grab. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/stanfords-plays-opposed-by-army-aerial-attack-with-cagle-hurling.html | STANFORD'S PLAYS OPPOSED BY ARMY; Aerial Attack, With Cagle Hurling Ball, Features Workout at Palo Alto.GIBNER USED AT HALFBACK Cardinal Squad Holds Light Drill for Game Saturday--TaylorLikely to Play Centre. Gibner Shifted to Halfback. Another Taste of Scrimmage. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/hanseland-gretel-given-by-students-juilliard-foundation-presents.html | 'HANSELAND GRETEL' GIVEN BY STUDENTS; Juilliard Foundation Presents Children's Classic at the Heckscher Theatre. YOUNG PRINCIPALS DELIGHT Leading Roles Taken by Beatrice Hegt, Mary Akins, Donald Beltz, Inga Hill and Marion Selee. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/2legged-cat-walks-upright-its-mother-is-a-sixtoed-freak.html | 2-Legged Cat Walks Upright; Its Mother Is a Six-Toed Freak | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/railway-to-spend-2000000.html | Railway to Spend $2,000,000. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/captain-john-doxsee-dead.html | Captain John Doxsee Dead. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/two-dividends-omitted-passed-by-united-states-leather-and-united.html | TWO DIVIDENDS OMITTED.; Passed by United States Leather and United Profit Sharing. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee Cocoa. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/charles-b-cochran-here.html | Charles B. Cochran Here. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/wc-herbert-61-veteran-dies.html | W.C. Herbert, '61 Veteran, Dies. | True | | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/detroit-brokers-file-dissolution-action-backus-fardon-co-tell-court.html | DETROIT BROKERS FILE DISSOLUTION ACTION; Backus, Fardon & Co. Tell Court the Market Decline Tied Up Accounts Due to Them. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/money.html | MONEY. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/unto-the-least-of-these.html | UNTO THE LEAST OF THESE. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/record-of-kindness-in-story-of-neediest-relief-provided-in-17-years.html | RECORD OF KINDNESS IN STORY OF NEEDIEST; Relief Provided in 17 Years Shows the Charitable Spirit of a Great City. 4,000 CASES RECEIVED AID They Included 16,000 Persons, for Whom a Total of $2,335,969 Was Given. $3,630 FROM FIRST APPEAL Wisdom of Presenting the Story of Misery Heid Doubtful Then, but Appreciation of Work Has Grown. The First Neediest Appeal. Thousands Have Been Helped. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/columbia-gets-books-of-old-german-law-university-acquires.html | COLUMBIA GETS BOOKS OF OLD GERMAN LAW; University Acquires 4,250-Volume Library Collected by von Richthofen. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/bishop-sessums-of-louisiana-dies-head-of-protestant-episcopal.html | BISHOP SESSUMS OF LOUISIANA DIES; Head of Protestant Episcopal Diocese for 38 Years Succumbs at 71. DEATH IN MIDST OF WORK He Had Just Completed Plans for Christmas Communion at Cathedral Today. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/john-m-hansen-funeral-friday.html | John M. Hansen Funeral Friday | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/charges-mquade-tried-to-ruin-giants-250000-suit-by-officials-of.html | CHARGES M'QUADE TRIED TO RUIN GIANTS; $250,000 Suit by Officials of Club Declares Magistrate Hurt Team Discipline. LOSSES ON DEALS ALLEGED Efforts Are Laid to Refusal of Pay Rise--Defense Lawyer Challenges Good Faith. Charge He Provoked Suits. McQuade Counsel Assails Suit. CHARGES M'QUADE TRIED TO RUIN GIANTS Was Treasurer Nine Years. Kenny Was a Complainant Say He Stood at Gates. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/do-underhill-dies-former-president-of-brooklyn-bank-was-84-years.html | D.O. UNDERHILL DIES.; Former President of Brooklyn Bank Was 84 Years Old. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/thinks-prisoner-burke-after-seeing-picture-arizona-sheriff.html | THINKS PRISONER BURKE.; After Seeing Picture Arizona Sheriff Recaptures Man He Had Freed. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/german-women-to-aid-needy.html | German Women to Aid Needy. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/insurgents-to-seek-rail-merger-delay-hold-icc-plan-and-ofallon.html | INSURGENTS TO SEEK RAIL MERGER DELAY; Hold I.C.C. Plan and O'Fallon Decision Will Tend to Raise Agricultural Rates. VALUATION DATA AWAITED Administration Officials Look Upon Country's Reaction to the Proposal as Generally Favorable. Would Wait on Revaluations. Observe Executives' Silence. Would Stir Competition. | True | Special to The New York Times. | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/wood-says-demand-on-hoover-is-bunk-republican-chief-renews-attack.html | WOOD SAYS DEMAND ON HOOVER IS 'BUNK'; Republican Chief Renews Attack on Democrats' Call for aStatement on Sugar Lobby. LAYS IT TO PRESS BUREAU Issue Is a Smoke Screen for Minority's Support of Lower Duties Advocated, He Charges. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/nva-distribute-baskets-today.html | N.V.A. Distribute Baskets Today. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/mrs-edu-pont-in-hospital-returns-to-johns-hopkins-where-romance-as.html | MRS. E.DU PONT IN HOSPITAL; Returns to Johns Hopkins, Where Romance as Nurse Began. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/reveal-barbuti-marriage-parents-of-bride-say-olympic-star-and-miss.html | REVEAL BARBUTI MARRIAGE.; Parents of Bride Say Olympic Star and Miss M. Hicks Wed March 24. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/drop-kellogg-pact-as-base-for-parley-on-navies-at-london-powers-are.html | DROP KELLOGG PACT AS BASE FOR PARLEY ON NAVIES AT LONDON; Powers Are Unable to Draft Formula to Combine Treaty With Disarmament. HOOVER'S PLANS UPSET President and MacDonald Hoped to Dovetail Sea Compact With Outlawing of War. BUT CONFIDENCE REMAINS Washington Believes Conference Will Result in Agreement on Warship Limitation, Hoover-MacDonald Stand. DROP KELLOGG PACT AS BASE FOR PARLEY Italian Note Not Received Here. France First on League Action. Anglo-American Pact Denied. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/quiet-day-for-coolidges-no-guests-are-expected-today-although-there.html | QUIET DAY FOR COOLIDGES.; No Guests Are Expected Today, Although There Are Two Turkeys. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/carillon-donors-protest-duty-rate-but-smoot-backing-40-tariff-says.html | CARILLON DONORS PROTEST DUTY RATE; But Smoot, Backing 40% Tariff, Says Americans Can Produce Bells just as Good. BOK AND MAYO COMPLAIN Manufacturers Argue for High Tax, Resenting Orders to English Makers. Bok Paid $30,000 Duty. Bell Company Makes Claim. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/hardware-trade-booms-jobbers-hard-pressed-in-last-week-to-fill.html | HARDWARE TRADE BOOMS.; Jobbers Hard Pressed in Last Week to Fill Holiday Orders. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/borah-intercedes-in-eielson-search-direct-appeal-to-litvinof-for.html | BORAH INTERCEDES IN EIELSON SEARCH; Direct Appeal to Litvinof for Soviet's Aid Sent by Foreign Relations Chairman. PRECEDED WILBUR'S ACTION Meantime Fog Blankets Bering Strait and Cuts Off Five Air Venturers From Alaska. Mrs. Willebrandt Is Hopeful. Stefansson Voices Gratitude. Bering Fog Now Hides Fate of Five. By ALFRED J. LOMEN, Director of Eielson Rescue Operations. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/rubber-futures-higher-sales-total-420-tonsspot-price-quoted.html | RUBBER FUTURES HIGHER.; Sales Total 420 Tons--Spot Price Quoted Nominally at 15.50c. | True | | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/president-lights-tree-for-the-nation-wishes-radio-audience-and.html | PRESIDENT LIGHTS TREE FOR THE NATION; Wishes Radio Audience and Throng at the Capital a "Merry Christmas." SCOUTS GREET MRS. HOOVER Young People and Children of White House Staff Members Are President's Guests. Cabinet Members Present. PRESIDENT LIGHTS TREE FOR THE NATION Mrs. Hoover Has Busy Day. Will Entertain Today. White House Decorations. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/business-increases-500-in-year.html | Business Increases 500% in Year. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/eo-leatherwood-dies-in-washington-utah-representative-succumbs-to.html | E.O. LEATHERWOOD DIES IN WASHINGTON; Utah Representative Succumbs to Heart Disease After Two Weeks in Hospital. IN CONGRESS EIGHT YEARS Work for Irrigation Projects in West Made Him Prominent--Fought Boulder Canyon Bill. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/the-manchurian-settlement.html | THE MANCHURIAN SETTLEMENT | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/1000-must-get-janitors-owners-violate-tenement-house-law-deegan.html | 1,000 MUST GET JANITORS; Owners Violate Tenement House Law, Deegan Declares. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/pompano-races-put-off-meeting-again-postponed-until-new.html | POMPANO RACES PUT OFF.; Meeting Again Postponed Until New Year's--Business Men Take Hand. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/leroy-percy-dies-former-senator-mississippi-legislature-chose-him.html | LEROY PERCY DIES; FORMER SENATOR; Mississippi Legislature Chose Him in 1910 to Fill Unexpired Term of McLaurin. NOTED COTTON PLANTER He Was Large Land-Owner, Lawyer and Factor--Advocated Flood Control for Delta Plantations. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/3-christmas-bonuses-benjamin-hill-co-give-months-extra-salary-to.html | 3 CHRISTMAS BONUSES; Benjamin, Hill & Co. Give Month's Extra Salary to Employes. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/guard-posts-filled-for-atlanta-game-forquer-and-gunnells-accept.html | GUARD POSTS FILLED FOR ATLANTA GAME; Forquer and Gunnells Accept Invitations to Play on New Year's Day. SQUADS TO REPORT FRIDAY Northern and Southern Section Teams of Southern Conference to Drill--Rosters Announced. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/paris-shows-favor-toward-young-plan-debate-in-chamber-on-foreign.html | PARIS SHOWS FAVOR TOWARD YOUNG PLAN; Debate in Chamber on Foreign Budget Forecasts French Acceptance of Project. TWO ASK MORE GUARANTEES Reynaud and Mandel See France Unsupported by Allies--Hague Prepares for Meeting. Sees France Unsupported. Hague Chamber Prepared. | True | Special Cable to THE NEW YORK TIMES. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/easterners-seeking-best-starting-eleven-kerr-tries-various.html | EASTERNERS SEEKING BEST STARTING ELEVEN; Kerr Tries Various Combinations --Westerners Also Experimenting--Hard Drills Held. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/raw-silk-futures-advance-some-deliveries-up-5-points-here-twenty.html | RAW SILK FUTURES ADVANCE; Some Deliveries Up 5 Points Here--Twenty Bales Sold. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/deals-in-new-jersey-new-buildings-projected-for-fort-lee-and-newark.html | DEALS IN NEW JERSEY.; New Buildings Projected for Fort Lee and Newark Sites. | True | | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/argentina-to-get-5000000-in-london-loan-hailed-as-step-toward.html | ARGENTINA TO GET 5,000,000 IN LONDON; Loan Hailed as Step Toward Recovery of the Peso's Exchange Value. NOTES WILL RUN ONE YEAR Interest Rate Is 5 Per Cent, in Addition to Commission for the Bankers. | True | Special Cable to THE NEW YORK TIMES. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/taxpayers-to-arms-curbing-the-speeder-mr-flagg-renews-his.html | Taxpayers, to Arms!; CURBING THE SPEEDER. Mr. Flagg Renews His Suggestion for Governors on Auto Engines. SMOKING IN THE SUBWAY. Strict Enforcement of Prohibitory Rules Is Recommended. | True | HOMER L. GREENE.ELISHA FLAGG.G. KESHISHIAN. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/woman-saved-in-river-man-lost-in-auto-dive-passenger-thrown-into.html | WOMAN SAVED IN RIVER, MAN LOST IN AUTO DIVE; Passenger Thrown Into the Icy Hackensack as Car Runs Into Open Drawbridge. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/ga-dobynes-give-a-costume-party-chinese-lanterns-santa-claus-and.html | G.A. DOBYNES GIVE A COSTUME PARTY; Chinese Lanterns, Santa Claus and "Tree" Carry Out Oriental Note in Fete at Palm Beach. BOXING CONTESTS ARE HELD Hosts at Opening Dinner Dance of Patio Lamaze Are J.C. Kings, A.S. Roches and W. Reades. Rodman Wanamaker 2d Arrives. Children's Service Held. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/brookhart-sits-for-his-portrait-though-he-does-not-know-why.html | Brookhart Sits for His Portrait, Though He Does Not Know Why | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/reds-close-player-deal-announce-five-men-will-go-to-columbus-for.html | REDS CLOSE PLAYER DEAL.; Announce Five Men Will Go to Columbus for Cuccinello. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/allstars-assemble-for-dallas-football-middle-west-and-southwest.html | ALL-STARS ASSEMBLE FOR DALLAS FOOTBALL; Middle West and Southwest Squads Open Work Thursday for Dixie Classic Jan. 1. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/brazil-finds-mercury-at-95-for-christmas-but-rain-lessens-heatjudge.html | BRAZIL FINDS MERCURY AT 95 FOR CHRISTMAS; But Rain Lessens Heat--Judge Sends Juvenile Delinquents Home for Celebration. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/liner-beats-schedule-across-pacific-2-days-president-jefferson.html | LINER BEATS SCHEDULE ACROSS PACIFIC 2 DAYS; President Jefferson Reaches San Francisco in Fog--Coast Lumber Bookings Heavy. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/tiger-rose-opens-the-beacon-theatre-warners-cinema-at-broadway-and.html | 'TIGER ROSE" OPENS THE BEACON THEATRE; Warner's Cinema at Broadway and 74th Street Opened to Audience of 3,000. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/jailer-held-in-slaying-kentucky-officer-is-charged-with-death-of.html | JAILER HELD IN SLAYING.; Kentucky Officer Is Charged With Death of Policeman. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/motor-vessel-aground-silveray-british-ship-asks-aid-in-dutch-east.html | MOTOR VESSEL AGROUND.; Silveray, British Ship, Asks Aid in Dutch East Indies. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/bells-call-rome-to-her-400-churches-eternal-city-then-celebrates.html | BELLS CALL ROME TO HER 400 CHURCHES; Eternal City Then Celebrates Christmas in Festivities at Homes and Hotels. 40 CARDINALS CALL ON POPE He Tells Them Fascisti Falsely Accuse Catholic Organization of Political Activity. Pontiff Criticizes Fascists. Sees Attempt to Confuse FLORENTINES SHOP LATE. Streets of Italian City Also Crowded With Christmas Eve Revelers. | True | | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/danish-bank-rate-to-be-5.html | Danish Bank Rate to Be 5%. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/havana-mayor-remits-fines-for-month-as-christmas-gift.html | Havana Mayor Remits Fines For Month as Christmas Gift | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Commonwealth and Southern. Associated Gas and Electric. | True | Interborough Rapid Transit. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/reception-for-morrow-englewood-arranges-formal-welcome-on-new-years.html | RECEPTION FOR MORROW.; Englewood, Arranges Formal Welcome on New Year's Day. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/helen-byram-to-be-wed-her-engagement-to-shanghai-broker-announced.html | HELEN BYRAM TO BE WED.; Her Engagement to Shanghai Broker Announced at Party on Flagship. | True | Special Cable to THE Chicago Tribune. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/larson-in-yule-greeting-sends-his-good-wishes-to-every-citizen-of.html | LARSON IN YULE GREETING.; Sends His Good Wishes to Every Citizen of New Jersey. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/jersey-utility-board-defends-fare-change-denies-request-of-newark.html | JERSEY UTILITY BOARD DEFENDS FARE CHANGE; Denies Request of Newark City Commission for Hearing on Trolley and Bus Rise. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/reveal-july-wedding-ch-colvin-and-miss-bessie-davis-announce-it-on.html | REVEAL JULY WEDDING.; C.H. Colvin and Miss Bessie Davis Announce It on Christmas Card. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/mail-order-houses-reduce-prices-10-searsroebuck-and-montgomery-ward.html | MAIL ORDER HOUSES REDUCE PRICES 10%; Sears-Roebuck and Montgomery Ward Make Cuts on WideRange of Commodities.EFFECTIVE ALSO IN STORESMidwinter Catalogues Show No Changes on Auto Tires--NewSchedules to Hold Until Feb. 28. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/fj-chamberlain-dies-in-denver.html | F.J. Chamberlain Dies in Denver | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/zionists-to-honor-smuts-dillon-will-be-guest-at-reception-here-on.html | ZIONISTS TO HONOR SMUTS; Dillon Will Be Guest at Reception Here on Jan. 17. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/taberski-breaks-even-but-holds-his-lead-wins-in-afternoon-greenleaf.html | TABERSKI BREAKS EVEN BUT HOLDS HIS LEAD; Wins in Afternoon, Greenleaf Triumphing in Evening--Taberski Ahead, 3 to 1. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/queen-alexandrine-of-denmark-50.html | Queen Alexandrine of Denmark 50. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/sweden-promotes-consul-at-chicago.html | Sweden Promotes Consul at Chicago | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/ottawa-is-optimistic-employment-for-period-is-at-highest-peak-since.html | OTTAWA IS OPTIMISTIC.; Employment for Period Is at Highest Peak Since 1920. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/rev-william-calyer-dies-at-60.html | Rev. William Calyer Dies at 60. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/the-sialia-badly-damaged-bids-for-repairs-to-edsel-fords-yacht.html | THE SIALIA BADLY DAMAGED; Bids for Repairs to Edsel Ford's Yacht Asked at Boston. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/reopen-malden-cemetery-authorities-turn-back-persons-attempting-to.html | REOPEN MALDEN CEMETERY; Authorities Turn Back Persons Attempting to Reach Priest's Grave. | True | Special to The New York Times. | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/andresito-is-first-in-havana-feature-accounts-for-la-playa-purse-by.html | ANDRESITO IS FIRST IN HAVANA FEATURE; Accounts for La Playa Purse by Defeating Stampdale and Title Oak in Hard Drive. JOCKEY GUERRA ON VICTOR Hustles Mount Into Commanding Lead at Start and Holds Off Challenges of Rivals. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/canadian-funds-cheaper-bankers-there-expect-recovery-of-exchange.html | CANADIAN FUNDS CHEAPER.; Bankers There Expect Recovery of Exchange After New Year. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/yuletide-music-in-churches-today-mgr-lavelle-will-celebrate.html | YULETIDE MUSIC IN CHURCHES TODAY; Mgr. Lavelle Will Celebrate Pontifical Mass in St. Patrick's Cathedral. COMMUNION AT ST. JOHN'S Lutherans Hold Dawn Services by Candle Light--Sermon at 5th Avenue Presbyterian. Masses at St. Patrick's. Manning to Speak at St. John's. Service at Fifth Av. Presbyterian. Dr. Fosdick to Receive. Carols to Be Broadcast. Dr. Darlington to Preach. French Service at Cathedral. Service at Fordham Methodist. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/john-b-corliss-dead-at-78-former-michigan-representative-was.html | JOHN B. CORLISS DEAD AT 78; Former Michigan Representative Was Prominent Lawyer. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/sentences-boston-editor-french-court-condemns-grozier-in-princesss.html | SENTENCES BOSTON EDITOR; French Court Condemns Grozier in Princess's Defamation Suit. | True | Special Cable to THE NEW YORK TIMES. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/santa-claus-to-use-parachute-to-greet-orphan-children.html | Santa Claus to Use Parachute To Greet Orphan Children | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/track-invitation-accepted-by-italy-condition-that-four-men-bc.html | TRACK INVITATION ACCEPTED BY ITALY; Condition That Four Men Be Included in Visit, However, MayForce Change in Plans. | True | By Arthur J. Daley. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/rand-schools-aid-barred-by-karolyi-hungarian-statesman-rejects-its.html | RAND SCHOOL'S AID BARRED BY KAROLYI; Hungarian Statesman Rejects Its Sponsorship of His First Lecture Here. BID TO HIM WITHDRAWM Attacks by Reds Here on School as a "Social Fascist" Is Basis of Misunderstanding. School Issues Statement. Meeting Not Cancelled. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/mother-of-jl-repiogle-dies.html | Mother of J.L. Repiogle Dies. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/a-threatened-government.html | A THREATENED GOVERNMENT. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/simmons-is-choice-in-baseball-poll-athletics-star-unofficially.html | SIMMONS IS CHOICE IN BASEBALL POLL; Athletics Star Unofficially Chosen Most Valuable in American League--Lazzeri Next. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/court-adopts-plan-of-cuba-cane-sugar-finds-immediate-reorganization.html | COURT ADOPTS PLAN OF CUBA CANE SUGAR; Finds Immediate Reorganization of Corporation Necessaryto Save Security Holders.WILL PASS UPON TRUSTEES New Company to Acquire Assets ofPresent One--Claims Against theLatter's Officials Excepted. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/wynne-gives-advice-on-healthful-christmas-warns-against-excess-in.html | Wynne Gives Advice on Healthful Christmas; Warns Against Excess in Food, Drink or Play | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/telegraph-office-a-town-centre.html | Telegraph Office a Town Centre. | True | | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/christmas-tree-in-plane-two-children-and-four-adults-hop-today-for.html | CHRISTMAS TREE IN PLANE.; Two Children and Four Adults Hop Today for Tampa, Fla. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/plans-dinner-to-ralph-halpern.html | Plans Dinner to Ralph Halpern. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/s-california-works-on-pitt-formations-practice-is-devoted-to.html | S. CALIFORNIA WORKS ON PITT FORMATIONS; Practice Is Devoted to Scoring Threats in Preparation for New Year's Game. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/merriman-in-anger-ends-jewish-case-counsel-objects-to-liberals.html | MERRIMAN IN ANGER ENDS JEWISH CASE; Counsel Objects to Liberal's Interruptions at the InquiryCommission Hearing WAS CHARGING PREJUDICE Hostility Toward Jews Was Shownby Government Counsel in the Examinations, He Says. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/architect-charges-a-40000-swindle-troopers-arrest-man-in-hotel-here.html | ARCHITECT CHARGES A $40,000 SWINDLE; Troopers Arrest Man in Hotel Here on Larceny Complaint of Rob Roy S. Converse. MINING STOCK INVOLVED Promise That He Would "Make a Lot of Money" Was Not Fulfilled, Plaintiff Alleges. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/gd-morin-canadian-mp.html | G.D. Morin, Canadian M.P. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/barnet-leather-forms-adjunct.html | Barnet Leather Forms Adjunct. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/kinkajou-sails-today-outhwaite-yacht-to-recross-atlantic-from-dakar.html | KINKAJOU SAILS TODAY.; Outhwaite Yacht to Recross Atlantic From Dakar to Barbados. | True | Special Cable to THE NEW YORK TIMES. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/byrd-to-pennsylvanians-sends-christmas-radio-message-to-legion.html | BYRD TO PENNSYLVANIANS.; Sends Christmas Radio Message to Legion Members of the State. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/counter-trading-is-firm-some-bank-shares-and-industrials-rise-in.html | COUNTER TRADING IS FIRM.; Some Bank Shares and Industrials Rise in Quiet Trading. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/air-lines-to-set-a-mileage-record-total-of-25000000-predicted-for.html | AIR LINES TO SET A MILEAGE RECORD; Total of 25,000,000 Predicted for the Year on First Half's Figures and Recent Gain. 52,743 RODE IN 6 MONTHS Only 49,713 Were Passengers on Transport Company Planes in All of 1928. 52,743 Passengers Carried. Companies' Figures Given. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/sports-of-the-times-a-delayed-christmas-some-hard-luck-men-this.html | Sports of the Times; A Delayed Christmas. Some Hard Luck Men. This Should Be Broadcast. Just a Few More. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KICRAN.) | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/senate-pages-give-tomahawk-to-curtis-advise-host-at-christmas.html | SENATE PAGES GIVE TOMAHAWK TO CURTIS; Advise Host at Christmas Dinner Their Gift Beats a Gavel to Enforce Silence. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/invalidates-old-labor-injunction.html | Invalidates Old Labor Injunction. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/eagle-picher-plans-split-votes-on-dividing-company-before-action-on.html | EAGLE PICHER PLANS SPLIT.; Votes on Dividing Company Before Action on Consolidated Merger. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/municipal-loans-state-of-arkansas-wayne-county-mich-trenton-nj.html | MUNICIPAL LOANS; State of Arkansas. Wayne County, Mich. Trenton, N.J. Oklahoma City School District. | True | | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/campbell-to-lead-manlius-nine.html | Campbell to Lead Manlius Nine. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/mother-jones-improving.html | Mother Jones Improving. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/hillman-going-to-cuba-to-pick-team-for-central-american-olympic.html | Hillman Going to Cuba to Pick Team For Central American Olympic Games | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/loyola-five-loses-2523-bows-to-alumni-despite-strong-rally-in.html | LOYOLA FIVE LOSES 25-23.; Bows to Alumni Despite Strong Rally in Second Half. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/pinehurst-golf-delayed-fatherandson-tournament-is-postponed-until.html | PINEHURST GOLF DELAYED.; Father-and-Son Tournament Is Postponed Until Today. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/rates-raised-18-of-1-on-60-and-90-day-bills-slackening-demand.html | RATES RAISED 1/8 OF 1% ON 60 AND 90 DAY BILLS; Slackening Demand Brings Asking Figure to Parity WithFederal Reserve's Rate. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/business-world-buyers-here-exceeded-last-year-holiday-buying-ends.html | BUSINESS WORLD; Buyers Here Exceeded Last Year. Holiday Buying Ends Well. Interest Strong in Sheer Silks. Shoe Trade Finishing Good Year. See Fall Woolens Firmer. Revive Old Persian Rug Designs. Sterling Silver Sales Drop. Offer Garden Pottery in Colors. Novelty Ash Trays Popular. Gray Goods Very Quiet Here. April Copper at 15.95 Cents. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/christmas-mail-sets-record-here-1400000-more-pieces-handled-by.html | CHRISTMAS MAIL SETS RECORD HERE; 1,400,000 More Pieces Handled by Postoffice Than in Any Previous Holiday Season. LEVIATHAN SACKS HEAVY 500,000 Cards and Letters Brought by Liner Distributed in City in Twenty-four Hours. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/80000000-electric-lamps-on-christmas-trees-today.html | 80,000,000 Electric Lamps On Christmas Trees Today | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/kizer-named-coach-of-purdue-eleven-president-elliott-approves-the.html | KIZER NAMED COACH OF PURDUE ELEVEN; President Elliott Approves the Selection of Former Assistant Mentor. PLAYED WITH NOTRE DAME Has Served as Line Coach for FiveYears, Helping Produce 1929 Championship Team. Phelan's Aides to Continue. Played on Notre Dame Five. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/london-welcomes-a-clear-christmas-stars-on-eve-of-the-holiday.html | LONDON WELCOMES A CLEAR CHRISTMAS; Stars on Eve of the Holiday Gladden City After Weeks of Incessant Rain. SHOPPERS BUSY TILL LAST Throngs Tie Up Traffic, but Good Nature Prevails--Royal Family to Celebrate at Sandringham. | True | Wireless to THE NEW YORK TIMES. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/italy-asks-germany-to-move-against-play-three-reich-officials.html | ITALY ASKS GERMANY TO MOVE AGAINST PLAY; Three Reich Officials Request Author to Tone Down Scene That Aroused Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/junia-culbertson-presented-at-ball-1000-guests-attend-party-for.html | JUNIA CULBERTSON PRESENTED AT BALL; 1,000 Guests Attend Party for Daughter of Ambassador to Chile at the Mayflower. YOUNGER SET TAKES REINS Washington Society Honors Them on Christmas Eve--Mrs. Ollie James Also Entertains. Midnight Supper Served. Mrs. Ollie James Entertains. Miss Cheatham Introduced. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/gives-luncheon-for-150-ernest-sturm-entertains-executives-of.html | GIVES LUNCHEON FOR 150.; Ernest Sturm Entertains Executives of America Fore Companies. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/josefa-hofmann-wed-to-hc-fair-at-aiken-pianists-daughter-and.html | JOSEFA HOFMANN WED TO H.C. FAIR AT AIKEN; Pianist's Daughter and Bridegroom Are Married in Riding Habits and Depart on Horseback. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/mining-stock-quotations.html | MINING STOCK QUOTATIONS. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/notables-on-berengaria-smuts-rachmaninoff-and-carnera-giant-boxer.html | NOTABLES ON BERENGARIA.; Smuts, Rachmaninoff and Carnera, Giant Boxer, Sail for New York. | True | Wireless to THE NEW YORK TIMES. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/citys-christmas-to-be-warmer-and-cloudy-with-some-snow-lingering-to.html | City's Christmas to Be Warmer and Cloudy With Some Snow Lingering to Give White Touch | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/elizabeth-johnsons-debut-on-jan-3.html | Elizabeth Johnson's Debut on Jan. 3. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/markets-in-london-paris-and-berlin-internationals-rise-sharply-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Rise Sharply on English Exchange--Credit in Plentiful Supply. FRENCH STOCKS IMPROVE Banks, Electricals and Rentes in Fair Demand--German Tone Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/plot-to-kill-belgian-royal-family-denied-but-police-investigate.html | Plot to Kill Belgian Royal Family Denied, But Police Investigate Threat to Notables | True | Special Cable to THE NEW YORK TIMES. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/carols-and-chimes-usher-in-christmas-city-surrenders-fully-to-joy.html | CAROLS AND CHIMES USHER IN CHRISTMAS; City Surrenders Fully to Joy of Yuletide and Suspends Business for Festivities.POOR HELPED GENEROUSLYTons of Thousands of Holiday Dinners Are Distributedby Relief Agencies.NEEDY CHILDREN GET GIFTSPresents Are Carried to Hospitals,Orphanages and Homes--$500,000 in Newspaper Funds. 15,000 Get Salvation Army Baskets. Volunteers Give 4,000 Baskets. Financial District Celebrates. Party for 300 on Ellis Island. Children Get Presents. $500,000 in Newspaper Funds. Birds Fed in Park. Phone Workers Sing Carols Campfire Girls Sing in Mall. Service at St. John's. Mission to Feed 1,000 Men. Rotary Club Arranges Luncheon. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/byrd-party-faces-a-very-white-christmas-marking-year-in-camp-on.html | Byrd Party Faces a Very White Christmas, Marking Year in Camp on Antarctic Barrier | True | By Russell Owen. Copyright 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/argentine-wheat-crop-poor.html | Argentine Wheat Crop Poor. | True | | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/whalen-greets-force-presents-checks-to-five-who-aided-in-recovering.html | WHALEN GREETS FORCE.; Presents Checks to Five Who Aided in Recovering Stolen Jewelry. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/yacht-club-is-formed-penn-ac-elects-commodore-and-plans-to-enter.html | YACHT CLUB IS FORMED.; Penn A.C. Elects Commodore and Plans to Enter Races. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/roosevelt-frees-six-from-prison-shortens-sentence-of-boy-who-robbed.html | ROOSEVELT FREES SIX FROM PRISON; Shortens Sentence of Boy Who Robbed to Pay Rent for Unemployed Father.FINN RELEASED TO GO HOME Totterman, Sing Sing's Steeplejack, Leaves With $1,125.58 in JailEarnings in His Pocket. Return to Finland Guaranteed. Aided State in Ambulance Chasing Case. "LIFER" LEAVES SING SING. Totterman, Freed by Governor, Had Served 25 Years. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/chart-showing-results-of-jefferson-park-races.html | CHART SHOWING RESULTS OF JEFFERSON PARK RACES | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/hide-futures-are-firmer.html | HIDE FUTURES ARE FIRMER. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/leon-errol-of-back-from-london.html | Leon Errol of Back From London. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/gets-gobelin-tapestry-chicago-man-buys-rare-fabric-from-english.html | GETS GOBELIN TAPESTRY; Chicago Man Buys Rare Fabric From English Family. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/holiday-exodus-sets-many-records-rail-ship-bus-and-air-lines-are.html | HOLIDAY EXODUS SETS MANY RECORDS; Rail, Ship, Bus and Air Lines Are Taxed to Capacity to Handle Travelers. STATIONS JAMMED ALL DAY Pennsylvania Reports "Heaviest Traffic Ever Known," 15% Above 1928 Level. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/to-add-95-city-firemen-dorman-includes-35-officers-in-civil-service.html | TO ADD 95 CITY FIREMEN.; Dorman Includes 35 Officers in Civil Service Requisition. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/snook-loses-appeal-to-ohio-high-court-five-of-seven-judges-refuse.html | SNOOK LOSES APPEAL TO OHIO HIGH COURT; Five of Seven Judges Refuse Grant of Review of Doctor's Case Who Admitted Killing Girl. | True | Special to The New York Times. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/bond-trading-light-with-changes-few-convertible-issues-fairly.html | BOND TRADING LIGHT WITH CHANGES FEW; Convertible Issues Fairly Active --Gains Recorded by Telephone Securities.SANTA FE 4S AT 1929 HIGH Irregularity in Steel, Sugar, Rubberand Industrial Groups-- LowMarks in Foreign Obligations. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/equitable-trusts-deal-to-exchange-25000000-securities-for-stock-of.html | EQUITABLE TRUST'S DEAL.; To Exchange $25,000,000 Securities for Stock of Affiliate. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/mrs-russell-wed-to-cw-beresford-daughter-of-dr-and-mrs-lw-scott.html | MRS. RUSSELL WED TO C.W. BERESFORD; Daughter of Dr. and Mrs. L.W. Scott Married to Nephew of Lord Decies at the Ritz. MLLE. MERCATI A BRIDE Grecian Count's Daughter Wed to Andre Fermmich in Geneva, Switzerland, Dec. 11. Firmenich--Mercati. Spicer--Jay. | True | | C1B 54068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/carew-is-appointed-to-succeed-crain-representative-selected-by-the.html | CAREW IS APPOINTED TO SUCCEED CRAIN; Representative Selected by the Governor as Justice of the Supreme Court. RECORD IN HOUSE PRAISED He Has Served There Since 1913--Roosevelt Cites Approval of Bar Associations. Choice Pleases Tammany. CAREW IS APPOINTED TO SUCCEED CRAIN Banton Was a Candidate. Record in Congress Praised. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/alleges-finn-paid-100000-for-death-relative-of-iowa-legislator.html | ALLEGES FINN PAID $100,000 FOR DEATH; Relative of Iowa Legislator Brings Los Angeles Prosecutor Into Will Case. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/four-drowned-in-spanish-storm.html | Four Drowned In Spanish Storm. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/mellon-quitting-san-juan-he-boards-yacht-to-spend-christmas-at.html | MELLON QUITTING SAN JUAN; He Boards Yacht to Spend Christmas at Santo Domingo. | True | Wireless to THE NEW YORK TIMES. | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/wj-mcgonigle-newspaper-man.html | W.J. McGonigle, Newspaper Man. | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 54068 |
| 1929-12-25 | 1929-12-25 | https://www.nytimes.com/1929/12/25/archives/slab-zinc-output-off-world-total-in-november-fell-to-135937-short.html | SLAB ZINC OUTPUT OFF.; World Total in November Fell to 135,937 Short Tons. | True | | C1B 54068 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/get-clue-of-eielson-as-soviet-lends-aid-air-searchers-in-north.html | GET CLUE OF EIELSON AS SOVIET LENDS AID; Air Searchers in North Siberia Report Natives Heard Plane Apparently Trying to Land. MOSCOW SENDING FLIERS Acts Quickly on Pleas by Borah and Wilbur--Graham Party Safe Near Deering, Alaska. GET CLUE OF EIELSON AS SOVIET LENDS AID Wilbur's Request Forwarded. Moscow Acts on Our Requests. News Cheers Mrs. Willebrandt. | True | By Alfred J. Lomen. Director of Eielson Relief Operations. Special To the New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/fear-of-formulae.html | FEAR OF FORMULAE. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/junior-tennis-play-starts-here-today-national-indoor-championship.html | JUNIOR TENNIS PLAY STARTS HERE TODAY; National Indoor Championship at Seventh Regiment Armory Has Field of 111. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/her-dollar-gift-starts-aid-for-aged-donor-in-almshouse.html | Her Dollar Gift Starts Aid For Aged Donor in Almshouse | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/radio-unites-world-in-christmas-fete-4-nations-broadcast-programs.html | RADIO UNITES WORLD IN CHRISTMAS FETE; 4 NATIONS BROADCAST; Programs From America and From Holland, Germany and England Called Epochal. FIVE LANGUAGES ARE USED Music, Talks and Skits Sent Out by Short Wave Stations in International Celebration. VAN LOON IS A SPEAKER Greets 'New Amsterdam's From 'Old Amsterdam'--Engineer Calls Need for Universal Tongue Urgent. Need for Universal Language. RADIO UNITES WORLD IN CHRISTMAS FETE London Program a Surprise. PROGRAM CLEAR IN ENGLAND. Christmas Broadcast From America Hailed as Memorable. | True | | C1B 53816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/gives-clothing-to-3700-i-rude-dallas-merchant-continues-custom-he.html | GIVES CLOTHING TO 3,700.; I. Rude, Dallas Merchant, Continues Custom He Began in Denver. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/col-hh-treadwell-dies-at-age-of-73-was-secretary-of-tiffany-co-and.html | COL. H.H. TREADWELL DIES AT AGE OF 73; Was Secretary of Tiffany & Co. and Had Been With the Firm 57 Years. SERVED IN SPANISH WAR Organized 102d Regiment When 102d Engineers Went to World War --In National Guard 41 Years. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/man-45-starves-to-death-body-found-when-friends-go-to-make.html | MAN, 45, STARVES TO DEATH.; Body Found When Friends Go to Make Christmas Call. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/escaped-convict-seized-near-home-recognized-by-policeman-as-man-for.html | ESCAPED CONVICT SEIZED NEAR HOME; Recognized by Policeman as Man for Whom Reward Was Offered. FLED JERSEY PRISON FARM Had Kept Out of State, but Wanted to See Mother and Wife and Baby on Christmas. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/lecture-course-on-criminology.html | Lecture Course on Criminology. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/mquade-lays-rift-to-stoneham-loans-says-giants-head-borrowed-400000.html | MQUADE LAYS RIFT TO STONEHAM LOANS; Says Giants' Head Borrowed $400,000 From Company and Paid Only Under Pressure. FEUD GOES TO COURT TODAY Officers Seek to Make Magistrate as Ex-Treasurer a Defendant in Suit by Him and Others. Loan Charge May Be Aired. Denies Rift on Management. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/miami-high-eleven-defeats-salem-76-fumbled-punt-is-recovered-behind.html | MIAMI HIGH ELEVEN DEFEATS SALEM, 7-6; Fumbled Punt Is Recovered Behind Massachusetts Team's Goal Line in Last Period. 10,000 SEE THE CONTEST Rand Stars for Losers, Scoring Touchdown in Opening Quarter --Victors Are Outplayed. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/75000-see-duke-of-normandy-win-feature-race-at-vincennes.html | 75,000 See Duke of Normandy Win Feature Race at Vincennes | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/decoy-note-traps-escaped-convicts-2-seized-as-east-view-warden.html | DECOY NOTE TRAPS ESCAPED CONVICTS; 2 Seized as East View Warden Lures Them to Queens 'Party' by Forging Prisoner's Name ONE FIGHTS WITH CAPTORS Notorious Jail Breaker Tries to Escape on Riverside Drive-- Subdued, Guards Sit on Him. Fugitive Invited to Party. DECOY NOTE TRAPS ESCAPED CONVICTS Guards Sit on Prisoners. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/ship-fire-burns-10-hours-fireboats-and-land-engines-fight-blaze-in.html | SHIP FIRE BURNS 10 HOURS; Fireboats and Land Engines Fight Blaze in Hold of Collier at Pier. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/mail-pilot-crashes-in-indiana-storm-pinned-beneath-machine-when.html | MAIL PILOT CRASHES IN INDIANA STORM; Pinned Beneath Machine When Motor Fails on Flight From Chicago to Kalamazoo, Mich. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/auto-crash-follows-suicide-at-party-five-guests-and-policeman-hurt.html | AUTO CRASH FOLLOWS SUICIDE AT PARTY; Five Guests and Policeman Hurt in Collision of Patrol Wagon and Private Car. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/san-carlo-opera-to-open-many-notable-artists-and-large-chorus-and.html | SAN CARLO OPERA TO OPEN.; Many Notable Artists and Large Chorus and Orchestra Engaged. | True | | C1B 53816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/rose-stern-wed-to-adolph-braude-ceremony-of-the-gotham-performed-by.html | ROSE STERN WED TO ADOLPH BRAUDE; Ceremony of the Gotham Performed by the Rev. Dr. Bernard Drachman--Other Marriages. Preston--Brian. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/card-players-robbed-in-social-club.html | Card Players Robbed in Social Club. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/embassy-staff-gives-dawes-a-can-of-tobacco-on-his-tip.html | Embassy Staff Gives Dawes A Can of Tobacco on His Tip | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/20000-is-left-to-hebrew-union.html | $20,000 Is Left to Hebrew Union. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/flooded-ship-reaches-providence.html | Flooded Ship Reaches Providence. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/dr-hw-wiley-to-retire-on-jan-1.html | Dr. H.W. Wiley to Retire on Jan. 1 | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/held-in-stock-swindle-at-herd-accused-by-rr-converse-gives-7500.html | HELD IN STOCK SWINDLE.; A.T. Herd, Accused by R.R. Converse, Gives $7,500 Bail. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/august-p-windolph-architect-in-new-york-for-more-than-30-years-dies.html | AUGUST P. WINDOLPH.; Architect In New York for More Than 30 Years Dies Suddenly. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/trooper-succors-destitute-family-of-8-finds-father-mother-and-six.html | TROOPER SUCCORS DESTITUTE FAMILY OF 8; Finds Father, Mother and Six Children Lacking Fuel and Foods in Woods Near Ellenville. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/convicts-break-fails-san-quentin-official-subdues-three-who-slug.html | CONVICTS BREAK FAILS; San Quentin Official Subdues Three Who Slug Guard in Auto. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/rangers-to-play-tonight-new-york-six-to-oppose-boston-bruins-in.html | RANGERS TO PLAY TONIGHT.; New York Six to Oppose Boston Bruins in Garden. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/mexico-holds-seven-for-plotting-revolt-federal-report-says-executed.html | MEXICO HOLDS SEVEN FOR PLOTTING REVOLT; Federal Report Says Executed General Confessed Receiving Commission From Vasconcelos. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/21147-more-is-sent-for-neediest-relief-fund-is-increased-to-275725.html | $21,147 MORE IS SENT FOR NEEDIEST RELIEF; Fund Is Increased to $275,725 but It Is Still $33,035 Behind Same Day Last Year. LATE GIFTS STIR NEW HOPE Number of Cases Likely to Be Left Without Aid Is Being Cut Down. SMALL DONATIONS HELP They Make Up Half of Total--E. and H. Rice Give $2,000, H.N. Slater Sends $1,000. Gives a Second Time. Letters Reflect Struggles. A Nurse Sends Her Gift. Gets Gift and Sends It. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/woof-woof-routine-musical-comedy-whippet-race-and-patchwork-of.html | "WOOF, WOOF" ROUTINE MUSICAL COMEDY; Whippet Race and Patchwork of Specialties Feature of the Show. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/bergman-is-cue-victor-davis-and-knapp-among-other-winners-in-182.html | BERGMAN IS CUE VICTOR.; Davis and Knapp Among Other Winners in 18.2 Play. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/vander-poels-entertain-hundreds-of-friends-attend-their-annual.html | VANDER POELS ENTERTAIN.; Hundreds of Friends Attend Their Annual Christmas Tree Party. | True | | C1B 53816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/three-men-saved-in-fire-at-hoboken-early-blaze-in-fourstory.html | THREE MEN SAVED IN FIRE AT HOBOKEN; Early Blaze in Four-Story Building Routs Twoscore--FiremanCollapses After Rescues. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/urges-resolutions-that-will-be-kept-j-j-bernet-who-advises-a.html | URGES RESOLUTIONS THAT WILL BE KEPT; J. J. Bernet, Who Advises a Minimum for New Year, Says "Don't Kid Yourself." "REMEMBERS OTHER FELLOW Another Good Vow Would Be Never to Start Anything You Can't Finish Says C. & O. President. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/financial-markets-home-and-foreign-business-worlds-keep.html | FINANCIAL MARKETS; Home and Foreign Business Worlds Keep Holiday--Aspect of Christmas Season. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/architect-a-suicide-edgar-salomonsky-found-dead-in-gasfilled.html | ARCHITECT A SUICIDE.; Edgar Salomonsky Found Dead in Gas-Filled Kitchen of Home. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/faulty-traffic-control-new-yorks-system-leaves-much-to-be-desired.html | FAULTY TRAFFIC CONTROL.; New York's System Leaves Much to Be Desired. | True | D.H.H. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/services-at-temple-emanuel.html | Services at Temple Emanu-El. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/hundreds-greet-byrd-men-by-radio-christmas-messages-from-all-parts.html | HUNDREDS GREET BYRD MEN BY RADIO; Christmas Messages From All Parts of World Are Sent to Antarctic Party. "HAIL" IN MANY TONGUES Variety of Expressions of Cheer to Men at Little America Makes a Problem for Operators. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/air-line-issues-fare-scrip-it-will-sell-200-coupon-books.html | AIR LINE ISSUES FARE SCRIP; It Will Sell $200 Coupon Books Exchangeable on Mileage Basis. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/edward-o-wells-dead-retired-president-of-roane-iron-co-lived-in.html | EDWARD O. WELLS DEAD.; Retired President of Roane Iron Co., Lived in Chattanooga 41 Years. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/man-wife-and-boy-slain-in-tennessee-knoxville-doctor-and-kin-are.html | MAN, WIFE AND BOY SLAIN IN TENNESSEE; Knoxville Doctor and Kin Are Found Beaten to Death in Their Home. OFFICIAL THEORIES CLASH Coroner's Jury Declares Robbery Was the Motive, but Sheriff Seeks Negro Servant. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/jewish-federation-needs-483000-philanthropic-body-enters-last-week.html | JEWISH FEDERATION NEEDS $483,000; Philanthropic Body Enters Last Week of Year With Budget Not Fully Subscribed. GETS $228,000 IN TEN DAYS President and Campaign Chairman Call on Community for Added Contributions. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/seeks-to-bar-radio-to-quack-doctors-dr-wynne-asks-federal.html | SEEKS TO BAR RADIO TO QUACK DOCTORS; Dr. Wynne Asks Federal Commission if Any Existing LawMay Be Invoked.SEES MENACE TO HEALTHSays Small Stations Broadcast Treatments That Cannot BeAdvertised in Newspapers. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/army-holds-final-scrimmage-for-stanford-gamepitt-eleven-entrains.html | Army Holds Final Scrimmage for Stanford Game--Pitt Eleven Entrains for Coast; FINAL SCRIMMAGE IS HELD BY ARMY Eleven Sent Through a Brisk Session, With Plebes Again Using Stanford Plays. CHRISTMAS GIFTS TO TEAM Cardinals Take a Light Workout-- All-Easterners Enjoy a Cessation of Activities. | True | | C1B 53816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/urges-universities-be-international-mexican-rector-wants-scholars.html | URGES UNIVERSITIES BE INTERNATIONAL; Mexican Rector Wants Scholars From All Lands to Oppose 'Materialist' Warfare. PRESSES SOCIALIZATION Tellez Holds Protection of Wealth Causes Most Wars--Aims at New Class Consciousness. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/ball-for-cadets-and-midshipmen-gay-and-brilliant-annual-event.html | BALL FOR CADETS AND MIDSHIPMEN; Gay and Brilliant Annual Event Climax of Debutante Parties at the Capital. CURTIS A GUEST OF HONOR High Officers of Army and Navy, as Well as Vice President, Among Guests in Boxes. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/man-taken-at-nogales-not-burke.html | Man Taken at Nogales Not Burke. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/stores-end-payments-to-patrons-servants-reputable-houses-cooperate.html | STORES END PAYMENTS TO PATRONS' SERVANTS; Reputable Houses Cooperate With Better Business Bureau in War on Percentages. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/killed-by-dry-raiders-young-louisiana-farmer-forbade-sheriff-to.html | KILLED BY DRY RAIDERS.; Young Louisiana Farmer Forbade Sheriff to Search His Home. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/washington-state-eleven-wins.html | Washington State Eleven Wins. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/ends-life-to-leave-insurance-to-estate-customers-man-former.html | ENDS LIFE TO LEAVE INSURANCE TO ESTATE; Customers' Man, Former Artillery Officer, Shoots Himself--Loss in Stocks Intimated. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/to-meet-princeton-team-chicago-eleven-also-to-play-florida-and.html | TO MEET PRINCETON TEAM.; Chicago Eleven Also to Play Florida and Mississippi in 1930. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/boston-repertory-plans-movies.html | Boston Repertory Plans Movies. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/sao-paulo-to-get-loan-brazilian-state-to-borrow-60000000-in-coffee.html | SAO PAULO TO GET LOAN.; Brazilian State to Borrow $60,000,000 in Coffee Protection Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/chapmans-score-in-pinehurst-golf-successfully-defend-title-in.html | CHAPMANS SCORE IN PINEHURST GOLF; Successfully Defend Title in Father and Son Tourney by Turning In Card of 80. HUNTERS FINISH SECOND Single Stroke Behind the Victors-- Paternos Have Low Net of the Day, a 68. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/new-bedford-wins-21-defeats-pawtucket-in-atlantic-coast-league.html | NEW BEDFORD WINS, 2-1.; Defeats Pawtucket in Atlantic Coast League Soccer Game. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/five-men-are-killed-in-two-plane-crashes-three-dead-in-fall-after.html | FIVE MEN ARE KILLED IN TWO PLANE CRASHES; Three Dead in Fall After Loop at Dunn, N.C.--Missouri War Pilot and Student Die. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/studies-snow-removal-auto-association-committee-may-urge-law-to.html | STUDIES SNOW REMOVAL.; Auto Association Committee May Urge Law to Compel Uniformity. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/review-of-the-day-in-realty-market-few-transactions-are-reported.html | REVIEW OF THE DAY IN REALTY MARKET; Few Transactions Are Reported Owing to Observance of the Christmas Holiday. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/comedy-for-civic-theatre-the-women-have-their-way-to-be-produced-on.html | COMEDY FOR CIVIC THEATRE; 'The Women Have Their Way' to Be Produced on Jan. 27. | True | | C1B 53816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/soviets-program-for-industry-lags-v-v-quibishef-assails-factory.html | SOVIET'S PROGRAM FOR INDUSTRY LAGS; V. V. Quibishef Assails Factory Managers for Failure to Produce on Schedule. SOME GAIN IS RECORDED Thirty-two Per Cent Planned, Twenty-three Per Cent Realized, in First Two Months of Fiscal Year. Blames Bureaucratic Red Tape. To Give Manufactured Goods. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/french-doctors-save-african-native-race-births-in-equatorial-colony.html | FRENCH DOCTORS SAVE AFRICAN NATIVE RACE; Births in Equatorial Colony Now Exceed Deaths--2,403,000 Examined in Four Years. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/scoville-to-buy-schraders-sons.html | Scoville to Buy Schrader's Sons. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/wanderers-in-tie-with-hakoah-22-soccer-elevens-play-draw-in.html | WANDERERS IN TIE WITH HAKOAH, 2-2; Soccer Elevens Play Draw in Strenuous Game Before 5,000 at Hawthorne Field. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/gives-employes-20000-frank-l-dorr-boston-merchant-plays-santa-claus.html | GIVES EMPLOYES $20,000.; Frank L. Dorr, Boston Merchant, Plays Santa Claus. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/eastwest-squads-polish-up-offense-go-through-formations-in-morning.html | EAST-WEST SQUADS POLISH UP OFFENSE; Go Through Formations in Morning, Then Enjoy Christmas Dinners--Churchill Has Injury. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/train-kills-twelve-in-bus-in-greece.html | Train Kills Twelve in Bus in Greece. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/mrs-reginald-de-koven-hostess.html | Mrs. Reginald de Koven Hostess. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/pinehurst-races-put-off-st-nicholas-meet-scheduled-yesterday-to-be.html | PINEHURST RACES PUT OFF.; St. Nicholas Meet, Scheduled Yesterday, to Be Held Tomorrow. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/flames-take-3-kentucky-children.html | Flames Take 3 Kentucky Children. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/to-hold-a-tea-dance-tomorrow.html | To Hold a Tea Dance Tomorrow. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/24-men-lost-with-ship-in-storm-off-spain-gale-scatters-shipping.html | 24 Men Lost With Ship in Storm Off Spain; Gale Scatters Shipping Around Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/investigate-story-sandino-took-bribe-three-mexican-radical-groups.html | INVESTIGATE STORY SANDINO TOOK BRIBE; Three Mexican Radical Groups Hear Nicaraguan Leader Got $60,000 to Quit. CHARGE HE LIVES IN LUXURY Photograph of Check Said to Be in Hands of Investigators, El Universal Asserts. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/flood-menaces-town-roosevelt-sends-aid-ice-jam-in-the-ausable-at.html | FLOOD MENACES TOWN; ROOSEVELT SENDS AID; Ice Jam in the Ausable at Jay Raises River 20 Feet, Driving Out Residents. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/2000000-added-to-make-prr-safe-railroad-decides-to-install-its-cab.html | $2,000,000 ADDED TO MAKE P.R.R. SAFE; Railroad Decides to Install Its Cab Signal System on the Pittsburgh Division. DISTRICT OF HEAVY TRAFFIC Entire Main Line From New York to Indianapolis to Be Protected Ultimately. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/man-lynched-by-kentucky-mob-lives-taken-from-jail-and-shot-he-is.html | Man 'Lynched' by Kentucky Mob Lives; Taken From Jail and Shot, He Is Found Praying | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/vare-will-go-to-florida-silent-on-his-own-planshis-aides-will.html | VARE WILL GO TO FLORIDA.; Silent on His Own Plans--His Aides Will Discuss State Ticket. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/tree-stolen-from-church-philadelphia-pastor-refuses-to-notify-the.html | TREE STOLEN FROM CHURCH; Philadelphia Pastor Refuses to Notify the Police of Theft. | True | Special to The New York Times. | C1B 53816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/15000000-raised-for-jews-abrord-united-fund-to-end-campaign-dec-31.html | $15,000,000 RAISED FOR JEWS ABRORD; United Fund to End Campaign Dec. 31, David A. Brown, National Chairman, Announces. MILLIONS MORE PLEDGED Without American Relief, DeathToll Would Have StaggeredWorld, Leader Asserts. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/radio-will-link-hoover-to-naval-delegation-london-messages-to-reach.html | Radio Will Link Hoover to Naval Delegation; London Messages to Reach Him in 10 Minutes | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/27-yule-thefts-in-chicago-one-man-killed-in-holdup-three-others-are.html | 27 YULE THEFTS IN CHICAGO; One Man Killed in Hold-Up, Three Others Are Wounded. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/edison-has-quiet-holiday-reads-books-on-agronomy-and-entertains.html | EDISON HAS QUIET HOLIDAY.; Reads Books on Agronomy and Entertains Friends. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/far-north-and-south-greeted-in-broadcast-church-service-part-of.html | FAR NORTH AND SOUTH GREETED IN BROADCAST; Church Service Part of Yuletide Program to Arctic and to Byrd and Wilkins in Antarctic. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/attack-on-irigoyen-carefully-planned-argentine-police-find.html | ATTACK ON IRIGOYEN CAREFULLY PLANNED; Argentine Police Find Assailant of President Had Practiced Shooting at Targets. APPARENTLY ACTED ALONE Plotter Watched Executive's Habits -- Two Wounded Guards Are Reported Improving. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/boy-14-kills-youth-18-shoots-in-scuffle-at-fathers-store-near.html | BOY, 14, KILLS YOUTH, 18.; Shoots in Scuffle at Father's Store Near Sharon, Pa. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Seasonal Lull in New Financing. Carloadings Fall Again. The Serene Short Interest. An Afterthought. Railroad Earnings. Upsetting Plans. Close Figuring on Bank Stocks. After the New Year. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/attacks-wage-disparity-peoples-lobby-urges-more-equitable.html | ATTACKS WAGE DISPARITY.; People's Lobby Urges More Equitable Distribution of Wealth. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/massey-defeats-datto-adgie-gets-decision-over-jones-in-philadelphia.html | MASSEY DEFEATS DATTO.; Adgie Gets Decision Over Jones in Philadelphia Bout. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/kills-wife-and-himself-negro-incensed-because-she-had-left-him.html | KILLS WIFE AND HIMSELF.; Negro, Incensed Because She Had Left Him, Slashes Her Throat. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/mexico-to-finance-drive-against-drink-commission-will-get-first.html | MEXICO TO FINANCE DRIVE AGAINST DRINK; Commission Will Get First Funds on Jan. 1 for Educational Campaign. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/hannah-reese-jones-dies-at-95.html | Hannah Reese Jones Dies at 95. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/crowds-at-the-beacon-new-movie-palace-big-audiences-on-holiday-see.html | CROWDS AT THE BEACON, NEW MOVIE PALACE; Big Audiences on Holiday See Latest Warner Theatre, Following Opening on Christmas Eve. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/excount-says-first-mass-wife-who-has-become-nun-also-at-seville.html | EX-COUNT SAYS FIRST MASS; Wife, Who Has Become Nun, Also at Seville Services. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/the-watchman-on-the-walls.html | THE WATCHMAN ON THE WALLS | True | | C1B 53816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/denies-revue-contract.html | DENIES REVUE CONTRACT. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/borotra-beaten-by-tilden-pays-for-christmas-dinner.html | Borotra, Beaten by Tilden, Pays for Christmas Dinner | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/students-to-visit-thomas-industrial-democracy-league-conference-to.html | STUDENTS TO VISIT THOMAS.; Industrial Democracy League Conference to Begin Today. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/school-heads-to-meet-in-syracuse.html | School Heads to Meet in Syracuse. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/reward-for-service.html | REWARD FOR SERVICE. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/congress-to-defer-rail-merger-bills-legislation-to-pave-way-for.html | CONGRESS TO DEFER RAIL MERGER BILLS; Legislation to Pave Way for Consolidation Is Unlikely at Present Session. SENATE LINE-UP ADVERSE House Committee, After Study, May Report Parker Measure Permitting Mergers. Fess May Modify Bill. House to Study Situation. Loomis Criticises Publicity. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/gen-ely-rebukes-critics-of-police-decries-reported-friction-over.html | GEN. ELY REBUKES CRITICS OF POLICE; Decries Reported Friction Over Escort for Army Team at Notre Dame Game. SO WRITES GEN. SMITH Suggests His Headquarters Be Made Clearing House for Future Arrangements. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/back-to-free-trade.html | BACK TO FREE TRADE? | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/gifts-please-edison-jd-rockefeller-sr-also-in-florida-plays-golf-as.html | GIFTS PLEASE EDISON.; J.D. Rockefeller Sr., Also in Florida, Plays Golf as Usual. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/christmas-spreads-cheer-and-charity-trees-sagging-with-gifts-glow.html | CHRISTMAS SPREADS CHEER AND CHARITY; Trees, Sagging With Gifts, Glow in City's Homes for Jolly Celebration. POOR SHARE IN BOUNTY Private and Public Agencies Assure None Is Forgotten-- Churches Hold Services. Special Services in Churches. Runaway Boys at Dinner CHRISTMAS SPREADS CHEER AND CHARITY Bronx Jail Celebration. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/nationals-play-tie-at-soccer-in-cuba-new-york-eleven-in-11-draw.html | NATIONALS PLAY TIE AT SOCCER IN CUBA; New York Eleven in 1-1 Draw With Iberia Team Before 10,000 at Havana. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/story-of-byrds-aides-rescued-in-ice-crush-new-zealand-message-tells.html | STORY OF BYRD'S AIDES RESCUED IN ICE CRUSH; New Zealand Message Tells of 'Whaling' Accident--Believed to Refer to Supplies. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/lou-tellegen-burned-as-he-smokes-in-bed-cigarette-starts-fire-when.html | LOU TELLEGEN BURNED AS HE SMOKES IN BED; Cigarette Starts Fire When Actor Falls Asleep—He Quits Hospital to Play in Premiere. | True | Special to The New York Times. | C1B 53816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/president-chooses-white-house-study-for-use-as-office-but-larger.html | PRESIDENT CHOOSES WHITE HOUSE STUDY FOR USE AS OFFICE; But Larger Quarters Will Be Taken in State, War and Navy Building in a Few Days. HE INSPECTS RUINS OF FIRE Disregards Warnings as He Walks About Under Weakened Beams of Executive Building. ORDERS REBUILDING RUSHED Bids Will Be Asked For Today-- Cabinet Meetings Will Be Held in the East Room. Confers on Rebuilding. PRESIDENT CHOOSES WHITE HOUSE STUDY Valuable Papers Were Saved. President Phones to Officials. Cause of Fire Undetermined. Interior of Offices a Wreck. Documentary Relics Lost in Fire. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/mr-borah-reports.html | MR. BORAH REPORTS | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/gaffner-and-allen-draw.html | Gaffner and Allen Draw. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/palm-beach-holds-christmas-parties-many-family-gatherings-draw.html | PALM BEACH HOLDS CHRISTMAS PARTIES; Many Family Gatherings Draw Visitors to Resort Only for Period of the Holidays. SANTA CLAUS IN EVIDENCE Seasonable Decorations Emphasize Spirit of the Day--New Hotel Opens With Fete for Guests. Mrs. W. Seward Webb Hostess. Many Keep Open House. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/sports-of-the-times-just-a-few-linemen-a-few-more-questions-others.html | Sports of the Times; Just a Few Linemen. A Few More Questions. Others Have Improved. A Change in Duties. | True | By Robert E. Kelley | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/all-quiet-on-waterfront-port-officials-have-most-carefree-christmas.html | ALL QUIET ON WATERFRONT.; Port Officials Have Most Carefree Christmas in Years. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/6-steamships-to-sail-two-europebound-rochambeau-and-the-american.html | 6 STEAMSHIPS TO SAIL; TWO EUROPE-BOUND; Rochambeau and the American Trader Leave Today--Four Others Depart for South. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/mortgage-loans-listed-title-company-places-300000-on-an-apartment.html | MORTGAGE LOANS LISTED.; Title Company Places $300,000 on an Apartment House in the Bronx. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/the-play-song-and-dance-festival.html | THE PLAY; Song and Dance Festival. | True | By J. Brooks Atkinson. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/cable-lines-hard-hit-two-years-may-be-needed-for-repairs-after.html | CABLE LINES HARD HIT.; Two Years May Be Needed for Repairs After Submarine Quakes. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/spanish-court-frees-yachtsman-in-death-finds-doctor-who-crossed-the.html | SPANISH COURT FREES YACHTSMAN IN DEATH; Finds Doctor Who Crossed the Atlantic Was Not Responsible for Drowning of Sailor. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/christmas-mail-brings-891-gifts-for-neediest-reducing-further-the.html | Christmas Mail Brings 891 Gifts for Neediest, Reducing Further the List of Waiting Cases | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/moody-and-bride-at-sea-former-helen-wills-and-husband-start-on.html | MOODY AND BRIDE AT SEA.; Former Helen Wills and Husband Start on Yacht Cruise. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/jefferson-park-feature-is-won-by-paul-bunyantorchilla-scores-at.html | Jefferson Park Feature Is Won by Paul Bunyan--Torchilla Scores at Havana; PAUL BUNYAN WINS AT JEFFERSON PARK Severson's Colt Unleashes Fine Burst of Speed to Capture the Christmas Handicap. 10,000 WITNESS PROGRAM Patricia Marian Second in Feature Event--Victor Adds $3,850 to His Winnings. | True | Special to The New York Times. | C1B 53816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/the-quest-of-eielson.html | THE QUEST OF EIELSON. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/canadian-fliers-at-hand-reach-seward-with-planes-and-go-on-to.html | CANADIAN FLIERS AT HAND.; Reach Seward With Planes and Go On to Fairbanks to Aid in Search. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/held-as-store-robber-man-carrying-note-from-cuban-official-accused.html | HELD AS STORE ROBBER.; Man Carrying Note From Cuban Official Accused in Hold-Up. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/odoul-of-phillies-with-398-leads-national-league-batters-has.html | O'Doul of Phillies, With .398, Leads National League Batters; Has 17-Point Margin on Herman of Robins in Second Place, Official Averages Show--Hornsby Set Record for Runs Scored With 156--60 Players Hit .300 or Better. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/rest-and-prayer-in-russia.html | REST AND PRAYER IN RUSSIA. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/miss-anne-gibson-to-wed-gw-sands-leesburg-va-girl-betrothed-to.html | MISS ANNE GIBSON TO WED G.W. SANDS; Leesburg (Va.) Girl Betrothed to Grandson of Mrs. William K. Vanderbilt. SHE IS DOCTOR'S DAUGHTER Her Fiance, an Orphan, Is a GrandNephew of Oliver Harriman--Other Engagements. Freas--Pfluecke. French--Snyder. Gray--Hall. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/outlines-program-for-alumni-stud-education-association-all-survey.html | OUTLINES PROGRAM FOR ALUMNI STUD; Education Association All Survey Urges Colleges It Extend Their Facilities. SEES SUPPORT GAINE Graduates Need Stronger Link The Athletics to Their Alma Maters Report Declares. Makes Five Suggestions. Alumni Are Questioned. Sees No Conflict With Athletics. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/the-white-house-fire.html | THE WHITE HOUSE FIRE. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/the-screen-the-haunted-house.html | THE SCREEN; The Haunted House. | True | By Mordaunt Hall. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/health-inspector-held-charged-with-firing-three-shots-at-man-in.html | HEALTH INSPECTOR HELD.; Charged With Firing Three Shots at Man in Restaurant. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/white-and-hart-box-draw-6000-see-bout-at-rittersville-devlin-knocks.html | WHITE AND HART BOX DRAW; 6,000 See Bout at Rittersville-- Devlin Knocks Out Brooks. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/community-trees-win-german-favor-american-idea-of-public-symbol-of.html | COMMUNITY TREES WIN GERMAN FAVOR; American Idea of Public Symbol of Christmas Is Adopted in Many Cities This Year. ECONOMY KEYNOTE IN GIFTS Bad Times Leave Less Money for Celebration, but Traditional Cheer and Devotion Reign. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/slain-after-refusing-to-cash-a-10-check-harrison-fruit-dealer.html | SLAIN AFTER REFUSING TO CASH A $10 CHECK; Harrison Fruit Dealer Killed With Shotgun in Game--Neighbor Is Sought. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/brower-is-slated-for-dodds-place-recommended-by-mccooey-to-become.html | BROWER IS SLATED FOR DODD'S PLACE; Recommended by McCooey to Become District Attorney in Brooklyn. TWO YEARS OF TERM LEFT But He May Be a Candidate for the Supreme Court Bench at Next Year's Election. D.F. SODEN TO SUCCEED HIM Brooklyn Auto Dealer Expected to Be Named to Vacancy on State Athletic Commission. | True | | C1B 53816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/france-faces-1930-with-rising-trade-no-unemployment-likelihood-of.html | FRANCE FACES 1930 WITH RISING TRADE; No Unemployment, Likelihood of Tax Cuts and Improving Balance Are Factors. BUT ACTORS ARE WORKLESS Many of Them and Musicians Have Been Supplanted by Talking Moving Pictures. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/macy-asks-albany-for-vitale-inquiry-declares-it-might-afford-clue.html | MACY ASKS ALBANY FOR VITALE INQUIRY; Declares It Might Afford Clue in the Rothstein Mystery. JOHNSON ON STAND TODAY Magistrate May Be "Invited" by Whalen to Testify at the Detective's Trial. Sees Possible Rothstein Clue. Johnson May Testify Today. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/some-observations-made-by-mr-rogers-christmas-day.html | Some Observations Made By Mr. Rogers Christmas Day | True | WILL ROGERS. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/mathematicians-to-meet-national-society-will-assemble-at-lehigh.html | MATHEMATICIANS TO MEET.; National Society Will Assemble at Lehigh University Today. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/traffic-interrupted-by-fire-in-jamaica-blaze-in-the-shopping.html | TRAFFIC INTERRUPTED BY FIRE IN JAMAICA; Blaze in the Shopping District Conquered After Six Hours -- Damage $100,000. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/prof-borings-son-falls-to-his-death-20yearold-harvard-student.html | PROF. BORING'S SON FALLS TO HIS DEATH; 20-Year-Old Harvard Student Toppled Out Window While Ill, Police Find. WAS HOME FOR HOLIDAYS Bed In Claremont Av. Apartment Was Close to Sill--Funeral at Columbia Chapel Tomorrow. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/83-felled-by-liquor-no-holiday-deaths-22-more-taken-to-hospitals.html | 83 FELLED BY LIQUOR, NO HOLIDAY DEATHS; 22 More Taken to Hospitals Than Last Year Indicates Wetter but Less Fatal Celebration. LIQUOR NOT SO POISONOUS Police Say There Was Little Disorder--No Raids by Federal Men Reported. An Increase Over Last Year. 83 FELLED BY LIQUOR, NO HOLIDAY DEATHS Less Intoxication in Philadelphia. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/tokio-hopes-raised-by-talk-of-accord-francoitalian-locarno-would-be.html | TOKIO HOPES RAISED BY TALK OF ACCORD; Franco-Italian 'Locarno' Would Be Welcomed as Step Toward Obtaining Reduction. GREAT POSSIBILITIES SEEN Extension to Atlantic and Pacific Talked Of--Japan's Attitude Affected Most by America. | True | By Hugh Byas. Wireless To the New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/train-kills-three-in-one-family.html | Train Kills Three in One Family. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/mrs-campbell-on-way-to-see-ladies-of-the-jury-with-view-to-acting.html | MRS. CAMPBELL ON WAY.; To See "Ladies of the Jury" With View to Acting Role in London. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/british-fear-india-will-ask-home-rule-at-lahore-congress-london.html | BRITISH FEAR INDIA WILL ASK HOME RULE AT LAHORE CONGRESS; London Feels Vital Interest of Empire Is at Stake in the Meeting This Week. LABOR POLICY ATTACKED Opposition Holds MacDonald Efforts to Mollify Radicals Are Stiffening Demands. DOMINION STATUS IS GOAL Ghandi to Seek Immediate Action --Moderates Will Urge Parley to Cooperative Policy. English Opposition Stirred. To Propose London Conference. BRITISH FEAR INDIA WILL ASK HOME RULE Moderates Believed Weakened. Congress to Be Momentous. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 53816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/dollar-line-celebrates-ten-thousand-employes-over-the-world-attend.html | DOLLAR LINE CELEBRATES.; Ten Thousand Employes Over the World Attend Christmas Dinners. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/benefit-by-smith-club-girl-of-the-golden-west-to-be-given-for.html | BENEFIT BY SMITH CLUB.; "Girl of the Golden West" to Be Given for Scholarship Fund. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/cable-by-cardinal-read-in-cathedral-hayes-sends-love-prayers-best.html | CABLE BY CARDINAL READ IN CATHEDRAL; Hayes Sends "Love, Prayers, Best Wishes"--More Than 3,000 at Pontifical Mass. POPE GRANTS INDULGENCE Throng at St. Patrick's Pays Homage to Mgr. Lavelle--ChristmasSermon Given by Dr. Sheen. More Than 3,000 Attend. Robed Students Present. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/curtiss-plane-wins-praise-for-tests-commended-for-passing-18-points.html | CURTISS PLANE WINS PRAISE FOR TESTS; Commended for Passing 18 Points in Rigid Guggenheim Competition. 5 ORIGINAL ENTRANTS Tanager Only One Eligible So Far for $100,000 Grand Prize--Handley-Page Meets 14 Tests. 100 Sought to Compete. Disputes Over Patents. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/sound-steamer-disabled-robert-e-lee-returns-to-pier-with-several.html | SOUND STEAMER DISABLED.; Robert E. Lee Returns to Pier With Several Hundred Passengers. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/placing-the-blame-tariff-delay-not-all-due-to-insurgent-republicans.html | PLACING THE BLAME.; Tariff Delay Not All Due to Insurgent Republicans. THE WEST SIDE RUNWAY. One Believes It Will Have to Be Removed and Asks, Why Build It? Proxy Marriages Valid in Spain. | True | LELAND J. PRITCHARD.ERNEST FLAGG.LUIS PALAZUELO, | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/pittsburgh-squad-leaves-for-coast-thirtythree-players-in-group.html | PITTSBURGH SQUAD LEAVES FOR COAST; Thirty-three Players in Group Departing for the Tournament of Roses Game. Sutherland Signs New Contract. Southern California Gets Rest. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/quotations-for-french-rentes.html | Quotations for French Rentes. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/walter-hampden-restores-richelieu-portrays-the-crafty-cardinal-as.html | WALTER HAMPDEN RESTORES 'RICHELIEU'; Portrays the Crafty Cardinal as Less Cruel Than Ingenious in Goodrich's 'New Version.' | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/aris-denies-story-envoy-quit-moscow-reports-in-nationalist-press-of.html | ARIS DENIES STORY ENVOY QUIT MOSCOW; Reports in Nationalist Press of Break With Litvinoff Are Called Unfounded. RUMANIAN NOTE THE CAUSE Herbette Said to Have Decided to Return to France After He Was Rebuffed Trying to Present It. | True | Special Cable to THE NEW YORK TIMES. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/tribute-to-leatherwood-senate-and-house-name-committees-to-attend.html | TRIBUTE TO LEATHERWOOD.; Senate and House Name Committees to Attend Funeral at Salt Lake. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/boatpitt-report-aids-new-york-port-port-authority-says-granting-of.html | BOAT-PITT REPORT AIDS NEW YORK PORT; Port Authority Says Granting of Gulf Roads' Petition Would Have Cut Trade Here. DISCUSSES THE ISSUES Declares Case Is an Example of Lengths to Which Rival Harbors Will Go to Attract Commerce. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/bethlehem-loses-to-soccer-giants-ballantyne-and-moorhouse-put.html | BETHLEHEM LOSES TO SOCCER GIANTS; Ballantyne and Moorhouse Put Across Deciding Tallies to Win Game, 4-2. | True | | C1B 53816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/two-burned-to-death-gasoline-blast-in-maryland-home-is-fatal-to.html | TWO BURNED TO DEATH; Gasoline Blast In Maryland Home Is Fatal to Mother and Child. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/wyer-wins-road-race-canadian-veteran-captures-christmas-day-event.html | WYER WINS ROAD RACE.; Canadian Veteran Captures Christmas Day Event at Toronto. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/police-feed-vagrant-kansas-city-officers-provide-a-turkey-dinner.html | POLICE FEED VAGRANT.; Kansas City Officers Provide a Turkey Dinner for Russian. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/kieb-says-prisons-need-30000000-state-commissioner-will-ask.html | KIEB SAYS PRISONS NEED $30,000,000; State Commissioner Will Ask $10,000,000 for Immediate Use in Rehabilitation. 5-YEAR PROGRAM PLANNED He Discuss His Report, Now Completed, on Work Required toModernize System. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/christmas-tree-in-plane-leaves-mitchel-field-for-tampa-fla-with-2.html | CHRISTMAS TREE IN PLANE.; Leaves Mitchel Field for Tampa, Fla., With 2 Children and Mother. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/fire-fails-to-mar-day-at-white-house-presidential-christmas.html | FIRE FAILS TO MAR DAY AT WHITE HOUSE; Presidential Christmas Observance Proceeds Without AnyCurtailment.CABINET GUESTS AT DINNER Children of Davis, Akerson, Newtonand Boone Are Entertainedat a Party. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/spain-bans-comment-of-youth-on-politics-semiofficial-note-says-it.html | SPAIN BANS COMMENT OF YOUTH ON POLITICS; Semi-Official Note Says It Is Materialistic and Forgetful of Christian Principles. | True | Special Cable to THE NEW YORK TIMES. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/defending-the-dry-forces-mitchell-retorts-to-borah-reorganizing.html | DEFENDING THE DRY FORCES, MITCHELL RETORTS TO BORAH; REORGANIZING, SAYS DORAN; ATTORNEY GENERAL SHARP Says Senator Overlooks Recent Progress in Enforcement. BLAMES CONGRESS IN PART Borah in a New Statement Insists the Personnel Needs Overhauling. DORAN FORECASTS REFORMS Thinks Program Will Bring Better Enforcement--Holds Borah Is Unfair. Borah Stands by Charges. Mitchell's Statement on Conditions. Dr. Doran's Views. Progress Is Overlooked. Survey Proceded Plan. Would Strengthen Border Guard. Drys Want "Teeth" in Law. Law Enforcement Board to Meet. WAGNER OPPOSES ANY HASTE. Senator Doubts Hoover Will Heed Demand for McCormick's Removal. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/american-sees-turks-on-hittite-museum-charles-breasted-jr-consults.html | AMERICAN SEES TURKS ON HITTITE MUSEUM; Charles Breasted Jr. Consults Government on Housing Rich Finds in Angora. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/burns-defeats-hall-wallace-beats-nastzgar-quimby-vanquishes-solsby.html | BURNS DEFEATS HALL.; Wallace Beats Nastzgar, Quimby Vanquishes Solsby in Cue Play. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/pennsylvanian-slays-wifes-father.html | Pennsylvanian Slays Wife's Father. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/chanukah-begins-tonight-jewish-feast-of-lights-will-continue-for.html | CHANUKAH BEGINS TONIGHT.; Jewish Feast of Lights Will Continue for Eight Days. | True | | C1B 53816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/throng-in-atlantic-city-christmas-celebrated-at-many-hotelsstreets.html | THRONG IN ATLANTIC CITY.; Christmas Celebrated at Many Hotels-- Streets Lighted Gayly. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/mdonald-takes-vacation-premier-goes-home-to-losslemouth-to-spend.html | M'DONALD TAKES VACATION.; Premier Goes Home to Losslemouth to Spend the Holidays. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/divinity-of-jesus-yule-sermon-topic-bishop-manning-and-dr-brooks-st.html | DIVINITY OF JESUS YULE SERMON TOPIC; Bishop Manning and Dr. Brooks Stress Miraculous Birth at Christmas Services. HAIL MASTER'S SIMPLICITY Pastors Here See Example for All in Humble Circumstances of First Yuletide. Stresses Divinity of Christ. Yuletide Music at St. Patrick's Tells of Christ's Simplicity. Many Mission Services. Dr. Wylie Pleads for Poor. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/women-ask-walker-to-veto-pay-rise-city-club-resolution-calls-voting.html | WOMEN ASK WALKER TO VETO PAY RISE; City Club Resolution Calls Voting of Increase by Board 'Unusual and Questionable.' | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/victim-traps-robber-locks-him-in-store-but-he-escapes-suspect.html | VICTIM TRAPS ROBBER.; Locks Him in Store but He Escapes --Suspect Captured. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/college-chess-play-to-commence-today-harvard-defending-champion.html | COLLEGE CHESS PLAY TO COMMENCE TODAY; Harvard, Defending Champion, Yale and Princeton to Play First Round of Tourney. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/woman-held-in-shooting-madison-nj-resident-insists-husband.html | WOMAN HELD IN SHOOTING.; Madison (N.J.) Resident Insists Husband Attempted Suicide. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/db-walsh-dies-suddenly-harrison-nj-official-stricken-while.html | D.B. WALSH DIES SUDDENLY; Harrison (N.J.) Official Stricken While Decorating Christmas Tree. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/600-get-toys-and-candy-augusta-me-storekeeper-invites-children-to.html | 600 GET TOYS AND CANDY.; Augusta (Me.) Storekeeper Invites Children to Help Themselves. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/donahue-defeats-wallace-reno-and-michaels-fight-8round-draw-at.html | DONAHUE DEFEATS WALLACE; Reno and Michaels Fight 8-Round Draw at Philadelphia. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/san-blas-indians-threaten-air-line-vexed-by-flights-over-jungle.html | SAN BLAS INDIANS THREATEN AIR LINE; Vexed by Flights Over Jungle Homes, They Say They Will Burn Filling Station. CHASE EMPLOYES AWAY Puerto Escoces Men Reported Forced to Flee--Panama Warns Chief to Respect Scadta Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/345400-cuba-bonds-drawn.html | $345,400 Cuba Bonds Drawn. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/electric-shock-kills-3-oklahoma-motorists-die-when-auto-falls-power.html | ELECTRIC SHOCK KILLS 3.; Oklahoma Motorists Die When Auto Falls Power Line Post. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/midwinter-tourney-will-start-today-more-than-100-golfers-to-play-at.html | MIDWINTER TOURNEY WILL START TODAY; More Than 100 Golfers to Play at Pinehurst--College Stars Are Entered. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/newark-poor-get-cheer-7000-families-aided-by-benevolent-and.html | NEWARK POOR GET CHEER.; 7,000 Families Aided by Benevolent and Political Groups. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/chemist-killed-by-poison-oklahoma-sheriff-orders-inquiry-in-death.html | CHEMIST KILLED BY POISON.; Oklahoma Sheriff Orders Inquiry in Death of Flour Mill Expert. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 53816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/matsuyama-wins-two-matches.html | Matsuyama Wins Two Matches. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/exodus-to-westchester-trains-and-highways-from-this-city-are.html | EXODUS TO WESTCHESTER.; Trains and Highways From This City Are Crowded. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/boston-six-wins-8th-in-row-6-to-2-weiland-registers-two-goals-in.html | BOSTON SIX WINS 8TH IN ROW, 6 TO 2; Weiland Registers Two Goals in Victory Over Toronto in League Encounter. BRUINS GET LEAD IN 2D Score Three Times and Add as Many More in Final Period-- Galnor Draws Major Penalty. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/stires-at-nassau-jail-long-island-bishop-tells-inmates-to-look-to.html | STIRES AT NASSAU JAIL; Long Island Bishop Tells Inmates to Look to Future With Hope. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/crazy-farmer-kills-wife-6-children-lays-them-out-for-burial-and-the.html | CRAZY FARMER KILLS WIFE, 6 CHILDREN; Lays Them Out for Burial and Then Goes to End His Own Life. ONLY ABSENT SON ESCAPES Insanity of North Carolinian Ascribed to a Blow on the Head a Year Ago. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/princess-15-today-to-get-more-gifts-maria-of-italy-sagely-insists.html | PRINCESS, 15 TODAY, TO GET MORE GIFTS; Maria of Italy Sagely Insists on Sharp Distinction Between Birthday and Christmas. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/torchilla-first-in-havana-feature-van-dusen-entry-scores-over-clear.html | TORCHILLA FIRST IN HAVANA FEATURE; Van Dusen Entry Scores Over Clear Sky in Christmas Handicap Event. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/young-people-see-humperdinck-opera-throng-attends-the-holiday.html | YOUNG PEOPLE SEE HUMPERDINCK OPERA; Throng Attends the Holiday Matinee of "Haensel and Gretel." "PAGLIACCI" IS ALSO GIVEN Scotti Recalled Four Times After Singing the Prologue--Large House at "La Rondine" Performance. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/edwin-scott-painter-dies-american-succumbs-in-parisa-knight-of.html | EDWIN SCOTT, PAINTER, DIES; American Succumbs in Paris--A Knight of Legion of Honor. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/christmas-white-in-suburban-area-but-snow-vanishes-here-while.html | CHRISTMAS WHITE IN SUBURBAN AREA; But Snow Vanishes Here While Mercury Hovers About the Freezing Mark. GALE SWEEPS NORTHWEST Seattle and Tacoma Report Heavy Damage While Portland Escapes--Cold is General. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/italy-plans-fetes-for-royal-wedding-weeks-festivities-start-with.html | ITALY PLANS FETES FOR ROYAL WEDDING; Week's Festivities Start With Welcome to Belgian Family at Rome Station Jan. 4. POPE WILL RECEIVE PAIR Marie Jose and Humbert Will Visit Apostle's Tomb After Marriage Ceremony at Quirinal Jan. 8. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/war-disabled-celebrate-patients-in-veterans-hospital-at-castle.html | WAR DISABLED CELEBRATE.; Patients In Veterans' Hospital at Castle Point, N.Y., Enjoy Day. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/heads-chemical-society-mcpherson-to-take-office-jan-1-gomberg-gets.html | HEADS CHEMICAL SOCIETY.; McPherson to Take Office Jan. 1-- Gomberg Gets Post for 1931. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/coast-guards-kill-boatman-buffalo-police-officers-son.html | Coast Guards Kill Boatman, Buffalo Police Officer's Son | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/3000-orphans-to-be-guests.html | 3,000 Orphans to Be Guests. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/organized-charities-must-get-funds-for-neglected-neediest.html | Organized Charities Must Get Funds for Neglected Neediest | True | | C1B 53816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/found-world-unkind-dies-young-man-turns-on-gas-in-his-furnished.html | FOUND WORLD UNKIND, DIES; Young Man Turns on Gas In His Furnished Room. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/express-train-kills-brakeman.html | Express Train Kills Brakeman. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/debutante-party-for-elizabeth-hiss-supper-dance-given-by-her-mother.html | DEBUTANTE PARTY FOR ELIZABETH HISS; Supper Dance Given by Her Mother in Crystal Room of Ritz-Carlton. GUESTS ARE YOUNG PEOPLE Miss Hiss Is Assisted in Receiving by Miss Carolyn Janney of Baltimore. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/glens-falls-to-get-public-library.html | Glens Falls to Get Public Library. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/changing-the-dwelling-law.html | CHANGING THE DWELLING LAW | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/milton-s-worth-lawyer-dies-at-the-age-of-32-after-a-brief-illness.html | MILTON S. WORTH; Lawyer Dies at the Age of 32 After a Brief Illness. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/christmas-trade-large-some-estimates-put-the-buying-at-boston-at.html | CHRISTMAS TRADE LARGE; Some Estimates Put the Buying at Boston at $50,000,000. | True | Special to The New York Times. | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/returns-to-feed-hogs-at-georgia-prison-discharged-prisoner-breaks.html | RETURNS TO FEED HOGS AT GEORGIA PRISON; Discharged Prisoner Breaks Window to Get Back to AnimalsHe Understands. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/giroux-outboxes-rorerts-wins-12round-bout-in-portland-jones-defeats.html | GIROUX OUTBOXES RORERTS; Wins 12-Round Bout in Portland-- Jones Defeats Renault. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/party-will-study-yucatan-mysteries-expedition-headed-by-captain-rr.html | PARTY WILL STUDY YUCATAN MYSTERIES; Expedition Headed by Captain R.R. Bennett to Sail From New Orleans on Jan. 3. TO TRACE ROAD FROM COBA Aims to Determine Whither Mayan Stone Highway Leads After It Enters Dense Jungle. Road Built by Mayas. Penetrated Jungles In 1890. | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/policeman-clings-an-hour-to-man-in-river-both-unconscious-when.html | Policeman Clings an Hour to Man in River; Both Unconscious When Taken From Icy Water | True | | C1B 53816 |
| 1929-12-26 | 1929-12-26 | https://www.nytimes.com/1929/12/26/archives/vienna-goes-skiing-on-christmas-day-heavy-snowfall-lures-500000.html | VIENNA GOES SKIING ON CHRISTMAS DAY; Heavy Snowfall Lures 500,000 From Austrian Capital to Near-By Mountains. AT MIDNIGHT MASS FIRST Christmas Eve Saw the City's Chief Celebration--Warlike Toys Prevail in the Balkans. Impressive Midnight Mass. Martial Toys in Balkans. | True | By John MacCormac Special Cable To the New York Times. | C1B 53816 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/cardinal-gamba-dies-at-age-of-72-as-friend-of-royalty-and-pope.html | CARDINAL GAMBA DIES AT AGE OF 72; As Friend of Royalty and Pope Helped Plan for Prince Humbert's Wedding. WAS INVITED TO OFFICIATE Prescribed Rules for Women's Dress During Worship in Churches of Turin Archdiocese. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/car-carried-indiana-license.html | Car Carried Indiana License. | True | | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/more-tractors-for-russia-amtorg-discredits-report-deal-with.html | MORE TRACTORS FOR RUSSIA; Amtorg Discredits Report Deal With Americans Has Failed. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/reports-gasparri-will-quit-papal-post-tevere-rome-paper-says.html | REPORTS GASPARRI WILL QUIT PAPAL POST; Tevere, Rome Paper, Says Vatican Secretary of State Will Be Succeeded by Pacelli. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/federal-convicts-at-work-mitchell-announces-test-in-alaska-to-allay.html | FEDERAL CONVICTS AT WORK; Mitchell Announces Test in Alaska to Allay Unrest. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/pittsburgh-squad-works-at-st-louis-three-elevens-rehearse-signals.html | PITTSBURGH SQUAD WORKS AT ST. LOUIS; Three Elevens Rehearse Signals and Limber Up En Route to Game on Coast. PLAYERS ARE IN CONDITION Southern California Back Field Will Include Saunders, Shaver, Edelson and Pinckert. Southern California, Backs Named. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/20-planes-to-fly-in-hard-army-test-6000mile-flight-from-michigan-to.html | 20 PLANES TO FLY IN HARD ARMY TEST; 6,000-Mile Flight From Michigan to Seattle Over Snowy Northwest Will Start Jan. 5.RADIO LEAGUE WILL HELPThousands of Amateur Operators toAid in Keeping Short-Wave Contact With Touring Fleet. Amateurs to Aid Contact. Transport to Carry Sets. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/42-lose-jersey-licenses-half-are-penalized-for-driving-autos-while.html | 42 LOSE JERSEY LICENSES.; Half Are Penalized for Driving Autos While Intoxicated. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/warn-on-eastview-prison-state-board-urges-westchester-to-guard.html | WARN ON EASTVIEW PRISON.; State Board Urges Westchester to Guard Against Escapes. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/mysterious-lake-proves-vast-salt-abyss-explorer-in-australia-drives.html | Mysterious Lake Proves Vast Salt Abyss; Explorer in Australia Drives Truck Over It | True | Wireless to THE NEW YORK TIMES. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/sells-40-acres-on-lang-island-sound.html | Sells 40 Acres on Lang Island Sound | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/canada-liquor-survey-to-be-used-by-drys-mrs-boole-sends-copies-to.html | CANADA LIQUOR SURVEY TO BE USED BY DRYS; Mrs. Boole Sends Copies to State Heads of W.C.T.U. as Blow to Anti-Prohibitionists. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/reward-to-spur-hunt-for-triple-murderer-tennessee-officers-are.html | REWARD TO SPUR HUNT FOR TRIPLE MURDERER; Tennessee Officers Are Baffled in Effort to Solve Death of Doctor, Wife and Boy. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/boat-seized-off-boston-coast-guard-patrol-takes-craft-with-100000.html | BOAT SEIZED OFF BOSTON.; Coast Guard Patrol Takes Craft With $100,000 Champagne Cargo. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/federal-reserve-bank-statements-comparative-statement-of-condition.html | Federal Reserve Bank Statements.; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS DEC. 24, 1929. Twelve Federal Reserve Banks Combined. New York City Reporting Member Banks. Individual Reserve Banks. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/improving-the-magistracy.html | IMPROVING THE MAGISTRACY. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/fire-department.html | Fire Department. | True | | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/huge-liquor-plot-traced-in-chicago-government-is-working-to-uncover.html | HUGE LIQUOR PLOT TRACED IN CHICAGO; Government Is Working to Uncover Industrial Alcohol Conspiracy Running Into Millions.SALES HERE ARE REPORTEDOne Hundred Holders of Permits,Including Reputable Firms, AreAmong Those Suspected. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/3-guards-men-held-in-booze-killing-buffal-district-attorney-queries.html | 3 GUARDS MEN HELD IN BOOZE KILLING; Buffal District Attorney Queries Them After Mitchell Orders Aid in Inquiry. INQUEST TO BE HELD TODAY Federal Attorney Denies Blocking Investigation of Shooting of Downey. Coast Guardsmen's Account. Telegram to Mitchell. Copeland Wires Billard. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/southern-elevens-gather-for-game-coach-bachman-expects-full-squad.html | SOUTHERN ELEVENS GATHER FOR GAME; Coach Bachman Expects Full Squad at Grant Field for First Practice Today. 49 PLAYERS ON TEAMS Intensive Workouts to Start Tomorrow for Charity Football Fray on New Year's Day. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/calls-good-news-pirated-plaintiff-in-suit-says-show-was-taken-from.html | CALLS 'GOOD NEWS' PIRATED; Plaintiff in Suit Says Show Was Taken From His Play 'Bad News.' | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/mercelon-s-wilson-acting-deputy-collector-of-customs-here-dies-at.html | MERCELON S. WILSON.; Acting Deputy Collector of Customs Here Dies at 79. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/westchester-pay-rises-supervisors-vote-increases-to-several-county.html | WESTCHESTER PAY RISES.; Supervisors Vote Increases to Several County Officers. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/sixth-avenue-corner-sold-apartment-at-fiftyfifth-street-goes-to.html | SIXTH AVENUE CORNER SOLD; Apartment at Fifty-fifth Street Goes to Plaintiff in Foreclosure. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/santa-claus-receives-fewer-pleas-in-mail-children-not-more.html | SANTA CLAUS RECEIVES FEWER PLEAS IN MAIL; Children Not More Sophisticated; They Have Come to Depend on Local Saints. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/a-son-to-mrs-desmond-j-clarke.html | A Son to Mrs. Desmond J. Clarke. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/students-for-life.html | STUDENTS FOR LIFE. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/11619-for-neediest-is-received-in-day-contributions-reach-287344.html | $11,619 FOR NEEDIEST IS RECEIVED IN DAY; Contributions Reach $287,344, Which Is Still $32,868 Behind Same Day a Year Ago. DONORS EXPRESS CONCERN Many Add to Earlier Gifts, Voicing Hope That None of Cases Will Be Left Out. $1,000 SENT ANONYMOUSLY Listed as "A Tribute to Admiral Byrd"--Another Unnamed Donor Gives $500; a Memorial Is $400. Gifts Are Already at Work. Wants Fund to "Go Over." A Physician Writes. Her Christmas Made Happier. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/boston-bruins-win-from-rangers-42-16000-in-garden-see-victors-score.html | BOSTON BRUINS WIN FROM RANGERS, 4-2; 16,000 in Garden See Victors Score Twice in Final Period to Take 9th in Row. KEELING MAKES TWO GOALS New Yorkers Lead, 2-0, Then Barry Ties Count With 2 Markers, 2d With Two Mates Off Ice. | True | By William E. Brandt. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/739-pesetas-to-a-dollar-lowest-rate-in-years-in-madrid-laid-to.html | 7.39 PESETAS TO A DOLLAR.; Lowest Rate in Years in Madrid Laid to Buying Foreign Gold. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/one-brazilian-deputy-shoots-another-on-floor-of-chamber.html | One Brazilian Deputy Shoots Another on Floor of Chamber | True | Special Cable to THE NEW YORK TIMES. | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/12-die-when-greek-train-hits-bus-with-18-passengers.html | 12 Die When Greek Train Hits Bus With 18 Passengers | True | Wireless to THE NEW YORK TIMES. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/pursuit-pressed-toward-tennessee.html | Pursuit Pressed Toward Tennessee. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/wed-after-fifty-years-miss-willie-hayden-and-robert-sprinkle-keep.html | WED AFTER FIFTY YEARS.; Miss Willie Hayden and Robert Sprinkle Keep Promise of Youth. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/glen-alden-to-absorb-lehigh-wilkesbarre-fusion-of-large-anthracite.html | GLEN ALDEN TO ABSORB LEHIGH & WILKES-BARRE; Fusion of Large Anthracite Companies Is Believed to PresageOther Acquisitions. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/dies-of-alcoholism-joseph-brown-found-in-his-room-first-fatality.html | DIES OF ALCOHOLISM.; Joseph Brown, Found in His Room, First Fatality Over Holiday. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/cottillon-at-hospital-tonight.html | Cottillon at Hospital Tonight. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/the-bubbling-caldron-of-central-europe-analysis-of-a-state-of-armed.html | THE BUBBLING CALDRON OF CENTRAL EUROPE; Analysis of a State of Armed Unrest Out of Which May Come Real Peril to Peace. 1.--PEACE IN THE SHADOW OF FORCE. | True | By Edwin L. James. Chief European Correspondent of the New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/plans-increased-outlay-southern-pacific-estimates-its-next-years.html | PLANS INCREASED OUTLAY.; Southern Pacific Estimates Its Next Year's Expenditures at $250,000,000. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/move-to-bar-coach-from-bench-defeated-state-high-school-association.html | MOVE TO BAR COACH FROM BENCH DEFEATED; State High School Association Turns Down Proposal--Tourneys Are Continued. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/general-public-service-reports-value-of-its-holdings-to-stock.html | General Public Service Reports value Of Its Holdings to Stock Exchange | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/sorel-que-city-hall-burns.html | Sorel (Que.) City Hall Burns. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/survey-criticizes-4-prisons-in-south-mississippi-system-though.html | SURVEY CRITICIZES 4 PRISONS IN SOUTH; Mississippi System, Though Profitable to State, Found to Be Political Football. OKLAHOMA PLANT CROWDED Louisiana Condemned for Use of Lash--Complete Reorganization in Texas Termed Necessary. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/rubber-cargo-burns-150-tons-destroyed-on-president-van-buren-by.html | RUBBER CARGO BURNS.; 150 Tons Destroyed on President Van Buren by Fire at Singapore. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/aida-sung-on-radio-with-aid-of-actors-metropolitan-stars-give-opera.html | AIDA SUNG ON RADIO WITH AID OF 'ACTORS'; Metropolitan Stars Give Opera as Story Is Carried to the Audience by Spoken Lines. DONE FOR THE FIRST TIME Rethberg, Telva and Lauri-Volpi in Roles--R.C.A. Victor Company Give Nation-Wide Broadcast. Broadcast Costs Thousands. McCormack in First Concert. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/guilty-of-killing-wife-joseph-barbato-convicted-in-bronx-of-first.html | GUILTY OF KILLING WIFE; Joseph Barbato Convicted in Bronx of First Degree Murder. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/roosevelt-high-wins-school-chess-title-beats-clinton-2-to-1-in.html | ROOSEVELT HIGH WINS SCHOOL CHESS TITLE; Beats Clinton, 2 to 1 , in Final Round of Interborough League--Erasmus Is Victor. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/central-park-mall-held-quietest-spot-rp-parsons-acoustical-engineer.html | CENTRAL PARK MALL HELD QUIETEST SPOT; R.P. Parsons, Acoustical Engineer, in Radio Talk Calls SoundProof Buildings Now Practicable. | True | | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/youth-and-mother-in-suicide-attempts-condition-of-neither-serious.html | YOUTH AND MOTHER IN SUICIDE ATTEMPTS; Condition of Neither Serious-- Boy, 18, Took Poison After Girl Jilted Him. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/dwyer-bowlers-win-defeat-west-new-york-team-in-american-national.html | DWYER BOWLERS WIN.; Defeat West New York Team in American National Tourney. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/nelson-wins-armory-bout-gets-decision-over-sharkey-at-102d-medical.html | NELSON WINS ARMORY BOUT; Gets Decision Over Sharkey at 102d Medical Regiment. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/listings-approved-by-stock-exchange-applications-for-putting-more.html | LISTINGS APPROVED BY STOCK EXCHANGE; Applications for Putting More Stock on Board Are Largest in Several Months. 180,000 U.S. STEEL SHARES United Fruit's Addition Is 300,000 --Interlake Iron Also Increases Outstanding Securities. Approved on Notice of Issuance. Applications Pending. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/mrs-o-lockerlampson-american-wife-of-member-of-parliament-dies.html | MRS. O. LOCKER-LAMPSON.; American Wife of Member of Parliament Dies After an Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/trend-is-lower-in-silk-decline-of-2-points-in-some-deliveries-on.html | TREND IS LOWER IN SILK; Decline of 2 Points in Some Deliveries on Sales of 90 Bales. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/taylor-boxes-mastro-tonight.html | Taylor Boxes Mastro Tonight. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/gets-aeronautics-post-dr-zahm-named-to-guggenheim-chair-at-library.html | GETS AERONAUTICS POST.; Dr. Zahm Named to Guggenheim Chair at Library of Congress. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/spielberg-acquires-2-insurance-concerns-equitable-casualty-head.html | SPIELBERG ACQUIRES 2 INSURANCE CONCERNS; Equitable Casualty Head Buys Stock Control of Mayflower Companies of Newark. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/rubber-prices-improve-futures-gain-20-to-30-pointsspot-is-nominally.html | RUBBER PRICES IMPROVE.; Futures Gain 20 to 30 Points--Spot Is Nominally 15.80c. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/irving-trust-board-eulogizes-gilbert-resolution-lauds-late-vice.html | IRVING TRUST BOARD EULOGIZES GILBERT; Resolution Lauds Late Vice Chairman for His Contribution toAmerican Banking. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/kills-boy-on-new-sled-driver-flees.html | Kills Boy on New Sled; Driver Flees | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/world-air-party-voted-big-success-christmas-day-programs-exchanged.html | WORLD AIR PARTY VOTED BIG SUCCESS; Christmas Day Programs Exchanged With Europe Heard Well on Both Sides of Ocean. SERVICE TO BE DEVELOPED Striking of Midnight Next Tuesdayby Big Ben in London to Be Broadcast Here. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/divorces-m-wertheim-daughter-of-henry-morgenthau-charges-mental.html | DIVORCES M. WERTHEIM.; Daughter of Henry Morgenthau Charges Mental Cruelty. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/shires-knocks-out-bailey-white-sox-player-stops-opponent-in-first.html | SHIRES KNOCKS OUT BAILEY; White Sox Player Stops Opponent in First Round at Buffalo. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/halts-bond-interest-for-moffat-tunnel-colorado-court-restrains.html | HALTS BOND INTEREST FOR MOFFAT TUNNEL; Colorado Court Restrains Paymeet on Part of Supplemental Issues on Jan. 1. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/a-fire-not-yet-explained.html | A FIRE NOT YET EXPLAINED. | True | | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/fh-smith-holders-unite-form-protective-committee-for-realty.html | F.H. SMITH HOLDERS UNITE; Form Protective Committee for Realty Securities. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/contributions-are-sent-by-745-to-neediest-fund-many-give-again.html | Contributions Are Sent by 745 to Neediest Fund; Many Give Again, Hoping No Case Will Be Unaided | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/investor-buys-bronx-corner.html | Investor Buys Bronx Corner. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/wood-quits-as-coach-of-wesley-an-eleven-mentor-for-three-seasons.html | WOOD QUITS AS COACH OF WESLEY AN ELEVEN; Mentor for Three Seasons, Who Won One Little Three Title, Resigns Post. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/police-department.html | Police Department. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/lauds-hoover-drive-for-flood-control-senator-ransdell-in-radio-talk.html | LAUDS HOOVER DRIVE FOR FLOOD CONTROL; Senator Ransdell, in Radio Talk, Likens It to Roosevelt's Pushing Panama Canal. EARLY RELIEF PREDICTED Mississippi Valley People Believe the President Will Solve Their Problem, He Declares. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/offers-change-in-fumble-julian-will-submit-the-proposal-to-coaches.html | OFFERS CHANGE IN FUMBLE.; Julian Will Submit the Proposal to Coaches at Meeting Here. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/arab-counsel-asks-mandate-revision-tells-palestine-inquiry-britain.html | ARAB COUNSEL ASKS MANDATE REVISION; Tells Palestine Inquiry Britain Should Drop It Because of Broken Pledge. ZIONIST POLICY ASSAILED Stoker Says Moslems Suffer From Its Program of Intensive Colonization of Land. Promise Lured Arabs. Sees Clash With Covenant. Concessions Are Criticized. Jews Declared Aggressors. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/gisella-neu-in-recital-violinist-gives-ambitious-program-at-the.html | GISELLA NEU IN RECITAL; Violinist Gives Ambitious Program at the Town Hall. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/first-labor-congress-planned-by-cubans-attendance-of-6000-is.html | FIRST LABOR CONGRESS PLANNED BY CUBANS; Attendance of 6,000 Is Expected at Havana Jan. 15-- Americans Will Go as Observers. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/wouldbe-suicide-is-held.html | Would-Be Suicide Is Held. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/utility-to-spend-12000000.html | Utility to Spend $12,000,000. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/tilden-to-compete-in-wimbledon-tourney-and-in-french-hard-court.html | Tilden to Compete in Wimbledon Tourney And in French Hard Court Title Play | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/late-christmas-mail-holds-hope-for-relief-of-neediest.html | Late Christmas Mail Holds Hope for Relief of Neediest | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/matsuyama-defeats-mcgill.html | Matsuyama Defeats McGill. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/asks-right-to-tax-bond-sale-profits-mitchell-appeals-to-supreme.html | ASKS RIGHT TO TAX BOND SALE PROFITS; Mitchell Appeals to Supreme Court Against Adverse Rulings on Levy-Free Securities Case. DENIES INTEREST OF ESTATE Transaction Is Between Individuals, Justice Department Argues in Brief on Minnesota Suits. | True | Special to The New York Times. | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/increase-in-holdings-of-discounted-bills-reported-by-member-banks.html | Increase in Holdings of Discounted Bills Reported by Member Banks to the Board | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/benjamin-lawrences-have-a-son.html | Benjamin Lawrences Have a Son. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/financial-markets-stocks-generally-higher-but-with-numerous.html | FINANCIAL MARKETS; Stocks Generally Higher, but With Numerous Declines-- Call Money 6%. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/permits-2000000-rail-issue.html | Permits $2,000,000 Rail Issue. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/dividends-announced-dividends-declared.html | DIVIDENDS ANNOUNCED.; DIVIDENDS DECLARED. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/30000000-plan-for-refuse-plants-schroeder-proposes-to-build-19.html | $30,000,000 PLAN FOR REFUSE PLANTS; Schroeder Proposes to Build 19 Incinerators and 9 Garages Throughout the City. WOULD END OCEAN DUMPING $8,500,000 Now Available and Estimate Board Will Be Asked to Grant Rest. TO PUSH PRESENT PLANTS Sanitation Official Will Run Them 20 Hours a Day-- Educational Campaign to Be Held. Five Plants for Manhattan. Favors Covered Trucks. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/black-hawks-beat-maroons-by-4-to-3-12000-see-ingrams-goal-in-last.html | BLACK HAWKS BEAT MAROONS BY 4 TO 3; 12,000 See Ingram's Goal in Last Period Decide an Exciting Struggle. PITTSBURGH WINS, 3 TO 1 Turns Back Detroit Cougars on Pirates' Ice-- Victors Display Strong Defense. Cougars Lose to Pirates, 3-1. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/felipe-canales-mexicos-undersecretary-of-the-interior-dies-suddenly.html | FELIPE CANALES.; Mexico's Under-Secretary of the Interior Dies Suddenly. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/pinehurst-medal-is-won-by-dunlap-princeton-golfer-leads-midwinter.html | PINEHURST MEDAL IS WON BY DUNLAP; Princeton Golfer Leads Midwinter Tourney Qualifiers forFourth Time With a 73.F.K. WILSON OF YALE 2D W.M. Swoope and Hunter Tie for Third at 76--Richard Chapmanand Fownes Grouped at 79. Other Yale Men Qualify. Dunlap Goes Out in 35. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/doumergue-will-act-on-daudet-pardon-chamber-votes-303-to-266-to.html | DOUMERGUE WILL ACT ON DAUDET PARDON; Chamber Votes, 303 to 266, to Delay Amnesty Debate-- Communists Oppose Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/party-today-for-6000-boy-scouts.html | Party Today for 6,000 Boy Scouts. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/58000000-drop-in-brokers-loans-3328000000-total-for-week-smallest.html | $58,000,000 DROP IN BROKERS' LOANS; $3,328,000,000 Total for Week, Smallest Since Sept. 28, 1927, Reported by Federal Reserve. RISE SHOWN BY BANKS HERE $13,000,000 Added to Lending-- Gold Reserves Off $61,168,000 for System--Ratio at 67.6%. Loans From Federal Reserve Up. Gold Reserves Reduced. Brokers' Loans Since Jan. 4, 1928. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/montgomery-ward-plans-head-of-company-says-trade-outlook-warrants.html | MONTGOMERY WARD PLANS.; Head of Company Says Trade Outlook Warrants Expansion. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/paris-reports-6000000-rockefeller-offer-to-help-rebuild-farfamed.html | Paris Reports $6,000,000 Rockefeller Offer To Help Rebuild Far-Famed Medical School | True | Special Cable to THE NEW YORK TIMES. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/pere-marquette-offices-moved.html | Pere Marquette Offices Moved. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/coaches-sort-men-for-game-in-texas-uniforms-issued-to-members-of.html | COACHES SORT MEN FOR GAME IN TEXAS; Uniforms Issued to Members of Southwest and Midwest Teams --Will Drill Today. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/colony-dance-held-subscribers-are-future-debutantes-junior-dance.html | COLONY DANCE HELD.; Subscribers Are Future Debutantes --Junior Dance Also Given. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/brightest-students-found-most-radical-drake-university-psychologist.html | BRIGHTEST STUDENTS FOUND MOST RADICAL; Drake University Psychologist, at Science Meeting, Says Less ` Advanced Tend to Orthodoxy. 3,500 IOWA PUPILS TESTED Attitude Toward Law and Its Enforcement, in General, Was Found Much Like That of Adults INCOME FACTORS STUDIED Economic Success Does Not Vary With Scholarship, Purdue Educator Asserts. 3,500 Children Tested. Behavior Problem Studied. Says Personal Traits Affect Income. | True | From a Staff Correspondent of The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/real-estate-exchange-sales-prices-and-bid-and-asked-quotations.html | REAL ESTATE EXCHANGE; Sales Prices and Bid and Asked Quotations. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/police-hero-laughs-at-hour-in-river-franchini-quits-hospital.html | POLICE HERO LAUGHS AT HOUR IN RIVER; Franchini Quits Hospital Against Advice of Doctors--Tells of Icy Plunge. RESCUE WAS HIS SECOND Two Years Ago He Brought Out Man at Almost Same Spot--Once Cited for Halting Runaway. Peter Franchini, the patrolman who doggedly clung to a drowning man in the East River for almost an hour on Christmas morning left Gouverneur Hospital yesterday afternoon against the advice of staff physicians but sufficiently recovered to have friends take him by taxicab to his home at 432 West 124th Street. Once a Champion Boxer. Dropped 20 Feet Into River. Ice Formed on Ladder Rungs. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/cadley-wants-inquiry-into-meat-charges-writes-crain-that-he-lacks.html | CADLEY WANTS INQUIRY INTO MEAT CHARGES; Writes Crain That He Lacks Specific Complaint Upon Whichto Investigate. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/westchester-to-have-county-health-board-supervisors-vote-to-name.html | WESTCHESTER TO HAVE COUNTY HEALTH BOARD; Supervisors Vote to Name Six Members, Who Will Pick Executive Officer. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/williams-is-cue-victor-defeats-faughman-by-300293-in-english.html | WILLIAMS IS CUE VICTOR.; Defeats Faughman by 300-293 in English Billiards Tourney. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/new-transmission-line-shawingan-water-puts-67-miles-of-big-project.html | NEW TRANSMISSION LINE.; Shawingan Water Puts 67 Miles of Big Project Into Operation. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/card-benefit-to-be-held-today.html | Card Benefit to Be Held Today. | True | | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/5-more-police-face-rothstein-charges-whalen-orders-trial-of-three.html | 5 MORE POLICE FACE ROTHSTEIN CHARGES; Whalen Orders Trial of Three Officers and Two Patrolmen for Dereliction of Duty. THREE PREVIOUSLY ACCUSED New Cases Are Attributed by Force to Developments at Johnson's Hearing. In Hot Water for Some Time. 5 MORE POLICE FACE ROTHSTEIN CHARGES Davis Found Murder Weapon. Two Testified at McManus Trial. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/says-ford-promised-to-buy-lincoln-stock-exsecretary-to-leland.html | SAYS FORD PROMISED TO BUY LINCOLN STOCK; Ex-Secretary to Leland Declares Stockholders Were to Get Full Payment. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/kills-pet-dog-and-himself-jersey-man-found-dead-by-official-who.html | KILLS PET DOG AND HIMSELF; Jersey Man Found Dead by Official Who Went to Padlock His Inn. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/mossessohn-named-to-hoover-trade-body-head-of-associated-dress.html | MOSSESSOHN NAMED TO HOOVER TRADE BODY; Head of Associated Dress Group Tells of Program to Develop the Industry. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/three-found-dead-from-leaking-gas-fourth-person-from-brooklyn.html | THREE FOUND DEAD FROM LEAKING GAS; Fourth Person From Brooklyn Apartment Is in Critical Condition in Hospital. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/two-use-tools-plumbers-left-to-saw-out-of-putnam-jail.html | Two Use Tools Plumbers Left To Saw Out of Putnam Jail | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/sails-to-study-chimpanzees.html | Sails to Study Chimpanzees. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Anaconda Maintains Dividend. Premium Collections Good. Start of January Rise. Reserve Bank Statement. Position of the Shorts. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/river-rescue-hero-leaves-hospital.html | River Rescue Hero Leaves Hospital. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/sees-riot-danger-greater-at-auburn-ithaca-ny-dec-26-ap-lithgow.html | SEES RIOT DANGER GREATER AT AUBURN; ITHACA, N.Y., Dec. 26 (AP).-- Lithgow Osborne, son of the late Thomas Mott Osborne, noted prison reformer, in a Rotary Club address here today asserted that "there are probably today a thousand potential rioters in Auburn prison instead of a hundred." | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/sports-of-the-times-an-odd-elimination-the-men-who-came-back.html | Sports of the Times; An Odd Elimination. The Men Who Came Back. Another Blow for Art. The Anxious Waiting. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/gertrude-lawrence-to-appear-in-revue-rehearses-for-the.html | GERTRUDE LAWRENCE TO APPEAR IN REVUE; Rehearses for 'The International,' but Continues in 'Candle-Light' Until the Revue Is Ready. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/struntz-tops-bowlers-rolls-high-score-of-216-in-photoengravers.html | STRUNTZ TOPS BOWLERS.; Rolls High Score of 216 in PhotoEngravers' League. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/eleven-new-members-for-stock-exchange-six-admitted-through.html | ELEVEN NEW MEMBERS FOR STOCK EXCHANGE; Six Admitted Through Transfers of Seats and Five Through Transfers of Rights. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/bankers-pick-committee-association-appoints-group-on-clearinghouse.html | BANKERS PICK COMMITTEE.; Association Appoints Group on Clearinghouse Functions. | True | | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/archives/three-former-winners-to-run-for-alfred-e-smith-trophy.html | Three Former Winners to Run For Alfred E. Smith Trophy | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/archives/new-banking-groups-enter-standard-gas-byllesby-co-would-divide.html | NEW BANKING GROUPS ENTER STANDARD GAS; Byllesby & Co. Would Divide System With Harris-Forbes and Other Interests. SHIFT IN CONTROL PLANNED Standard Power & Light Slated as Holding Concern for Entire Organization. STOCKHOLDERS TO DECIDE Tentative Agreement Involves the Issuance of New Shares to Provide for Expansions. Banks Pooled Their Holdings. Standard Power and Light Plan. Increase in Capitalization. Division of Board Control. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/two-bank-mergers-for-the-northwest-minnesota-and-north-dakota.html | TWO BANK MERGERS FOR THE NORTHWEST; Minnesota and North Dakota Institutions Combine and Join Big Chains. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/young-reds-reprimanded-party-says-siberian-attacks-on-gorki-border.html | YOUNG REDS REPRIMANDED; Party Says Siberian Attacks on Gorki "Border on Hooliganism." | True | Wireless to THE NEW YORK TIMES. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/deutsche-bank-exchange-of-shares.html | Deutsche Bank Exchange of Shares | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/boy-seized-in-stabbing-peter-s-grant-9-accused-of-critically.html | BOY SEIZED IN STABBING.; Peter S. Grant, 9, Accused of Critically Wounding Playmate. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/lambert-estate-376664-clothier-had-332683-securities-hf-veith-left.html | LAMBERT ESTATE $376,664; Clothier Had $332,683 Securities-- H.F. Veith Left $563,420. Veith Estate $563,420. Mrs. Southack Left $310,697. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/lost-114437-on-stocks-pennsylvania-bank-officer-found-short-makes.html | LOST $114,437 ON STOCKS; Pennsylvania Bank Officer Found Short Makes Restitution. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/held-again-as-shoplifter-woman-discharged-by-magistrate-rudich-is.html | HELD AGAIN AS SHOPLIFTER.; Woman Discharged by Magistrate Rudich Is in Custody Without Bail. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/structural-steel-gains-awards-in-last-week-increased-to-90000-tons.html | STRUCTURAL STEEL GAINS.; Awards in Last Week Increased to 90,000 Tons. Steel for Autos Increased. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/blue-and-the-gray-revived-in-hoboken-noble-hearts-on-both-sides.html | "BLUE AND THE GRAY" REVIVED IN HOBOKEN; Noble Hearts on Both Sides Keep Tune With Rattle of Musketry In Mr. Morley's Offering. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/mother-and-child-die-in-storm-on-mountain-girl-of-14-carrying-third.html | MOTHER AND CHILD DIE IN STORM ON MOUNTAIN; Girl of 14, Carrying Third Child, Reaches Alabama Home to Tell of Six Days' Wandering. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/young-socialists-meet-today.html | Young Socialists Meet Today. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/griffith-and-risko-will-fight-tonight-heavyweight-rivals-scheduled.html | GRIFFITH AND RISKO WILL FIGHT TONIGHT; Heavyweight Rivals Scheduled for 10 Rounds in Feature Bout at the Garden. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/new-envoy-to-tokio-sets-out-for-post-castle-leaves-washington-to.html | NEW ENVOY TO TOKIO SETS OUT FOR POST; Castle Leaves Washington, to Sail on Tuesday--MacMurray Arrives From China.JAPAN STRESSES AMITYShidehara Thanks America for Reception of Naval Delegates--Sees Augury for Success. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/manager-found-dead-in-store.html | Manager Found Dead in Store. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/auto-kills-bronx-youth-crashes-into-pole-near-greencastle-patwo.html | AUTO KILLS BRONX YOUTH.; Crashes Into Pole Near Greencastle, Pa.-- Two Injured. | True | | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/pittsburgh-girl-elopes-manufacturers-daughter-marries-preparatory.html | PITTSBURGH GIRL ELOPES.; Manufacturer's Daughter Marries Preparatory School Classmate. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/college-art-group-meets-today.html | College Art Group Meets Today. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/annalist-weekly-index-wholesale-commodity-prices-up-17-points-from.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Up 1.7 Points From Last Week. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/dinner-for-miss-sonja-henie.html | Dinner for Miss Sonja Henie. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/metcalf-takes-hand-in-rhode-island-row-senator-asks-mitchell-to.html | METCALF TAKES HAND IN RHODE ISLAND ROW; Senator Asks Mitchell to Investigate Attorney Boss's Effortto Oust Assistant. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/ag-bates-is-promoted-named-clydemallory-vice-president-in-charge-of.html | A.G. BATES IS PROMOTED.; Named Clyde-Mallory Vice President in Charge of Terminals. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/exwife-of-anderson-novelist-found-dead-sculptress-had-lain-lifeless.html | EX-WIFE OF ANDERSON, NOVELIST, FOUND DEAD; Sculptress Had Lain Lifeless for a Week in Chicago House Before Police Broke In. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/judge-will-rule-for-tunney-today-hartford-court-is-expected-to.html | JUDGE WILL RULE FOR TUNNEY TODAY; Hartford Court Is Expected to Issue Injunction Against Mrs. Fogarty. WOMAN DROPS COMPLAINT Counsel Says She Has Agreed to an Order Forbidding Her to Sue in the Future. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/ruth-draper-appears-in-new-sketches-impersonator-runs-the-gamut.html | RUTH DRAPER APPEARS IN NEW SKETCHES; Impersonator Runs the Gamut From Comedy to Poignant Sorrow. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/city-employe-held-as-extortioner.html | City Employe Held as Extortioner. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/says-us-steel-seeks-pittsburgh-coal-land-report-from-western.html | SAYS U.S. STEEL SEEKS PITTSBURGH COAL LAND; Report From Western Pennsylvania Is That Large BituminousAcreage Is Involved. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/debutante-party-for-clara-bolling-mrs-woodrow-wilson-her-aunt.html | DEBUTANTE PARTY FOR CLARA BOLLING; Mrs. Woodrow Wilson, Her Aunt, Assists at a Tea Dance in Washington. DEBUT BY ENGRACIA FREYER 500 Guests at Ball for Naval Officer's Daughter--Other Social Events at Capital. In Honor of Catherine Evans. Bail for Engracia Freyer. Party for Margreta Swenson. Dora White Entertained. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/william-h-fry-99-dies-noted-wood-carver-and-veteran-of-the-civil.html | WILLIAM H. FRY, 99, DIES.; Noted Wood Carver and Veteran of the Civil War. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/delaware-man-gets-papal-cross.html | Delaware Man Gets Papal Cross. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/ralph-h-curtiss-astronomer-dead-had-served-as-professor-at.html | RALPH H. CURTISS, ASTRONOMER, DEAD; Had Served as Professor at University of Michigan Since 1918. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/lindberghs-to-fly-to-pacific-coast-will-take-off-this-morning-on.html | LINDBERGHS TO FLY TO PACIFIC COAST; Will Take Off This Morning on Trip Along Air Transport Route to Los Angeles. LIKELY TO BE GONE 2 WEEKS Expected to Inspect Extensions of System and May Bring His New Plane. | True | | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/the-sap-from-syracuse-coming.html | "The Sap From Syracuse" Coming. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/100000-in-liquor-seized-in-the-bronx-holiday-supply-taken-in-a.html | $100,000 IN LIQUOR SEIZED IN THE BRONX; Holiday Supply Taken in a Garage When Policeman's Suspicions Are Aroused. FIVE MEN ARE ARRESTED Consignment, Said to Be From Montreal, Included Rye Whisky and Champagne. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/12067934-payment-is-made-by-france-that-is-balance-due-on-annuities.html | $12,067,934 PAYMENT IS MADE BY FRANCE; That Is Balance Due on Annuities and Puts Obligations Upon a Current Basis. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/standard-oil-expanding-new-york-company-buys-properties-in.html | STANDARD OIL EXPANDING.; New York Company Buys Properties in Worcester, Mass. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/state-fights-peach-rates-tells-icc-new-york-fruit-slump-was-due-to.html | STATE FIGHTS PEACH RATES; Tells I.C.C. New York Fruit Slump Was Due to Rail Charges. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/naval-conference-will-open-quietly-no-sensational-declaration-of.html | NAVAL CONFERENCE WILL OPEN QUIETLY; No Sensational Declaration of Policy Is Likely When London Parley Begins.--SOME SESSIONS PUBLIC-- First Will Appoint the VariousCommittees--King to Receive Chief Delegates Jan. 20. | True | Special Cable to THE NEW YORK TIMES. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/say-giants-loaned-stoneham-500000-minority-holders-charge-he.html | SAY GIANTS LOANED STONEHAM $500,000; Minority Holders Charge He Diverted Funds--McQuade Lists Seven Recipients. SUMS REPAID, HE ADMITS Magistrate on Knees Asked Head of Company to Forgive "Annoyance" of Officers, Bondy Alleges. Admits It was Repaid. Asserts McQuada Protested. Finn No Stockholder, He Says. Lists Items of Indebtedness. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/president-to-move-office-again-today-he-will-take-over-general.html | PRESIDENT TO MOVE OFFICE AGAIN TODAY; He Will Take Over General Pershing's Suite in State, War and Navy Building. FAULTY FLUE STARTED FIRE Rebuilding Work Speeded Despite Talk of Constructing Entirely New Executive Quarters. White House Visitors of the Day. Fire Is Laid to a Faulty Flue. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/asks-film-fire-inquiry-leon-leighton-sees-sinister-political.html | ASKS FILM FIRE INQUIRY.; Leon Leighton Sees "Sinister Political Activities" in Blaze. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/production-of-lead-lower-in-november-world-output-163368-tons.html | PRODUCTION OF LEAD LOWER IN NOVEMBER; World Output 163,368 Tons, Compared With 170,306 Tons in October, | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/crosses-country-in-vain-boy-12-here-for-holidays-is-unable-to.html | CROSSES COUNTRY IN VAIN.; Boy, 12, Here for Holidays, Is Unable to Locate His Mother. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/music-philharmonic-plays-ancient-music.html | MUSIC; Philharmonic Plays Ancient Music. | True | By Olin Downes. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/changes-in-railway-officials.html | Changes in Railway Officials. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/colombians-rally-for-envoy-here.html | Colombians Rally for Envoy Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/opposes-chain-stores-alabama-attorney-general-who-seeks.html | OPPOSES CHAIN STORES.; Alabama Attorney General Who Seeks Governorship Joins Fight. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/drop-in-employment-shown-in-midwest-volume-and-payrolls-smaller.html | DROP IN EMPLOYMENT SHOWN IN MID-WEST; Volume and Payrolls Smaller Last Month, Chicago Reserve Bank Reports. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/president-of-bank-slain-by-bandits-he-was-in-posse-that-fired-on.html | PRESIDENT OF BANK SLAIN BY BANDITS; He Was in Posse That Fired on Robbers Fleeing After Hold-Up of Oakland (Ky.) Bank. HUNDREDS SCOUR HILLS Suspected Pair, One Wounded, Is Pursued Toward Tennessee-- Militia Aids in Hunt. National Guardsmen Aid Hunt. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/indictment-faces-guests-at-dinner-mcgeehan-says-he-will-act-against.html | INDICTMENT FACES GUESTS AT DINNER; McGeehan Says He Will Act Against Those Who Knew of Hold-Up in Advance. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/capper-defends-farm-board-policy-declares-act-is-misunderstood-says.html | CAPPER DEFENDS FARM BOARD POLICY; Declares Act Is Misunderstood. Says Consumers Will Not Suffer. Expect Orderly Marketing. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/dwight-f-davis-jr-hurt-his-sister-and-danish-counselor-are-also.html | DWIGHT F. DAVIS JR. HURT.; His Sister and Danish Counselor Are Also Injured in Auto Crash. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/church-tree-stolen-offers-100-reward-christmas-beacon-25-feet-high.html | CHURCH, TREE STOLEN, OFFERS $100 REWARD; Christmas Beacon 25 Feet High Carried Off in Brooklyn Over Six-Foot Fence. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/salmonds-first-wife-not-bound-by-decree-court-here-holds-his-reno.html | SALMOND'S FIRST WIFE NOT BOUND BY DECREE; Court Here Holds His Reno Divorce Does Not Affect Her, but New Marriage Is Recognized. Felix Salmond, concert 'cellist, has two wives under New York State law, according to a ruling in which Supreme Court Justice Levy granted judgment yesterday to Mrs. Lillian Salmond, declaring her the legal wife of the 'cellist, as against ... | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/soldier-freed-in-liquor-case.html | Soldier Freed in Liquor Case. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/police-chief-a-suicide.html | POLICE CHIEF A SUICIDE. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/willard-wants-time-to-study-icc-plan-baltimore-ohio-president-says.html | WILLARD WANTS TIME TO STUDY I.C.C. PLAN; Baltimore & Ohio President Says Road Will Try to "Go Along" With Program. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/early-wheat-break-followed-by-rise-all-deliveries-except-july-reach.html | EARLY WHEAT BREAK FOLLOWED BY RISE; All Deliveries Except July Reach New High Marks for the Present Movement. CORN IS DULL AND EASIER Oats Waken a Little on Selling in Chicago--December Rye Up as Other Contracts Fall. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/slayers-brain-is-diseased-north-carolina-doctor-finds-no-trace-of.html | SLAYER'S BRAIN IS DISEASED; North Carolina Doctor Finds No Trace of Blow on Lawson's Head. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/one-of-3-hoboken-fire-victims-dies.html | One of 3 Hoboken Fire Victims Dies. | True | | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/paris-note-demands-navy-to-protect-wide-empire-calls-kellogg-pact.html | PARIS NOTE DEMANDS NAVY TO PROTECT 'WIDE EMPIRE'; CALLS KELLOGG PACT WEAK; ITS TEXT IS MADE PUBLIC Message Urges Action by Geneva on Decisions at London Parley. SUGGESTS OTHER ACCORDS France Proposes an Agreement on Mediterranean, Including Spain and Small Nations. READY FOR COMPROMISES Government Says It Is Willing to Abandon Stand for Limitation by Total Tonnage. Ideas Underlying French Policy. Text of the Memorandum. PARIS WANTS NAVY TO PROTECT 'EMPIRE' See Weakness in Paris Pact. Freedom of Seas Involved. French Principles Defined. Independence of Forces. Needs Must Measure Navy. Mediterranean Treaty Urged. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/1000000000-bank-develops-in-canada-royals-assets-up-92046856-to.html | $1,000,000,000 BANK DEVELOPS IN CANADA; Royal's Assets Up $92,046,856 to $1,001,442,741--Profits $7,145,137. RESERVES EQUAL CAPITAL Deposits Rise to $772,000,000-- First Dominion Institution to Cross $1,000,000,000 Mark. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/paris-opens-appeal-for-herrick-monument-greatest-officials-will.html | Paris Opens Appeal for Herrick Monument; Greatest Officials Will Handle Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/allen-brown-potter-civil-war-veteran-and-retired-merchant-dies-at.html | ALLEN BROWN POTTER.; Civil War Veteran and Retired Merchant Dies at 92. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/the-play-death-falls-in-love.html | THE PLAY; Death Falls in Love. | True | By J. Brooks Atkinson. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/charles-h-jones-banker-dies-at-68-was-prominent-in-railroad-and.html | CHARLES H. JONES, BANKER, DIES AT 68; Was Prominent in Railroad and Investment Banking Circles for 50 Years.WENT TO SEA AT AGE OF 12Became a Captain in EighteenthYear--A Director in Corporations at His Death. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/jewish-actors-to-observe-chanukah.html | Jewish Actors to Observe Chanukah. | True | | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/call-vitale-holdup-fake-to-recover-the-contract-for-yalemarlow.html | CALL VITALE HOLD-UP FAKE TO RECOVER THE 'CONTRACT' FOR YALE-MARLOW MURDERS; POLICE TESTIFY TO PLOT Terranova Accused of Staging Robbery of Slayer He Hired. KILLER GOT ONLY $5,000 Written Agreement Called for $15,000 More, Inspector Says at Johnson Trial. WHALEN GOES TO CHICAGO Assassin Was From That City and Commissioner Will Seek Corroborative Evidence There. Invited Slayer to Dinner. Inspector Tells Robbery Story. Inspector Donovan at Hearing Tells of Murder "Contract" Opposes Donovan's Testimony Says Guests Went for Loot. Terranova Never Convicted. Restaurant on "Suspected" List. Johnson Takes the Stand. Johnson Recalls Guests. Denies He Saw Guest List. Says Vitale Clenched His Teeth. Guests Frisked for Weapons. Says Vitale Told Him to Be Silent. Advised to Report Hold-Up. Testifies Vitale Returned Gun. CHICAGO GUNMAN SUSPECTED. Fred Burke Believed to Be Head of Inter-City Band of Killers. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/byrd-radios-thanks-to-navy-for-its-aid-message-to-the-secretary.html | BYRD RADIOS THANKS TO NAVY FOR ITS AID; Message to the Secretary Expresses Explorer's Appreciation of His Promotion.NAVAL MEN ARE COMMENDED Senator Swanson Also ReceivesAdmiral's Thanks for the EffortsMade in Congress. Praises Aid Given By the Navy. Sends Message to Swanson. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/ship-disabled-in-storm-norwegian-freighter-off-cape-race-reports.html | SHIP DISABLED IN STORM.; Norwegian Freighter, Off Cape Race, Reports Her Rudder Broken. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/plane-afire-in-air-pilots-land-safely-speed-three-miles-and-escape.html | PLANE AFIRE IN AIR, PILOTS LAND SAFELY; Speed Three Miles and Escape Just Before Flames Reach Gasoline Tank. $13,000 CRAFT DESTROYED Attendants at Roosevelt Field Try in Vain to Save Machine-- Board Starts Inquiry. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/oconnell-to-plead-today-albany-politician-to-face-perjury.html | O'CONNELL TO PLEAD TODAY; Albany Politician to Face Perjury Indictment in Baseball Pool Case. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/mrs-arnolds-85-wins-in-silver-foils-golf-net-score-takes-class-a.html | MRS. ARNOLD'S 85 WINS IN SILVER FOILS GOLF; Net Score Takes Class A Trophy --Mrs. Chapman Captures Low Gross With 91. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/julia-k-benjamin-engaged-to-marry-will-wed-joseph-f-haskell.html | JULIA K. BENJAMIN ENGAGED TO MARRY; Will Wed Joseph F. Haskell, General's Son, a First Classman at West Point.MISS CONOVER BETROTHEDTo Wed George C. Slawson, Banker--Miss Mesny Engaged to Lieut.Com. Gifford, Royal Navy. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/the-law-officers-nodded.html | THE LAW OFFICERS NODDED. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/regional-plan-to-give-view-on-skyscrapers-new-series-of-reports-on.html | REGIONAL PLAN TO GIVE VIEW ON SKYSCRAPERS; New Series of Reports on City's 'Vertical' Growth Will Be Published Next Month. | True | | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/oliver-buys-polo-ponies-new-jersey-player-takes-entire-crooked.html | OLIVER BUYS POLO PONIES.; New Jersey Player Takes Entire Crooked Hollow String in Texas. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/hold-radio-board-cant-stop-quacks-federal-commissioners-assert.html | HOLD RADIO BOARD CAN'T STOP QUACKS; Federal Commissioners Assert Censorship of Programs Is Forbidden Under Law. BUT LA FOUNT DIFFERS Official Says, Action Can Be Taken in "Public Interest"--Wynne Declares He Is Powerless. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/six-more-concerns-for-kroger-company-expansion-revealed-in-stock.html | SIX MORE CONCERNS FOR KROGER COMPANY; Expansion Revealed in Stock Exchange's Approval of New Shares. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/extremists-rule-in-indian-congress-gandhi-indicated-as-favoring.html | EXTREMISTS RULE IN INDIAN CONGRESS; Gandhi Indicated as Favoring Boycott of Assembly and Civil Disobedience. CONFERENCE PLAN OPPOSED Nationalists Say They Can't Cooperate in Viceroy's Suggestion-- Demonstrators Throng Lahore. Delegates Plan Independence. Police Arrest Eight. Adopts Gandhi Resolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/lynching-victim-dies-five-held-in-attack-kentuckian-who-survived-13.html | LYNCHING VICTIM DIES; FIVE HELD IN ATTACK; Kentuckian Who Survived 13 Bullet Wounds for Hours Named Alleged Assailants. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/erskine-planning-opera-but-report-that-metropolitan-commissioned.html | ERSKINE PLANNING OPERA.; But Report That Metropolitan Commissioned Him and Antheil Denied. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/hoppe-wins-twice-in-cochran-match-triumphs-5049-and-5038-to-lead-by.html | HOPPE WINS TWICE IN COCHRAN MATCH; Triumphs, 50-49 and 50-38, to Lead by 13 Points in First 2 Blocks of 3 Cushions. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/oneill-retiring-from-curb-receives-a-silver-service.html | O'Neill, Retiring From Curb, Receives, a Silver, Service | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/hears-schurman-will-quit-as-envoy-washington-gets-unconfirmed.html | HEARS SCHURMAN WILL QUIT AS ENVOY; Washington Gets Unconfirmed Report That He is Retiring From Berlin Post. STARTED HOME YESTERDAY White House Is Silent on Whether His Formal Resignation of Last March Has Been Accepted. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/review-of-the-day-in-realty-market-trading-continues-quiet-with.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Continues Quiet, With Interest Centring in Sales of Manhattan Dwellings. LEASEHOLD TRANSACTIONS Contracts Recorded in Register's Office Show Entire Buildings Rented, One on 5th Av. Upper West Side Transaction. Fifth Avenue Building Leased. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/good-news-a-christmas-greeting-full-of-pleasant-information-a.html | GOOD NEWS; A Christmas Greeting Full of Pleasant Information. A Square Deal for the Horse. MR. SHATTUCK'S POSITION. One Holds He Was Within His Rights in Consulting Mr. Hoover. Elevated Playgrounds. | True | FABIAN FRANKLIN.A.G. UPTEGRAFF.H. ALEXANDER SMITH.GILBERT H. ANDERSON. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/to-extend-permit-on-lake-diversion-war-department-suspends-its.html | TO EXTEND PERMIT ON LAKE DIVERSION; War Department Suspends Its Order Against Chicago Pending Final Court Decision.NO EXPIRATION DATE SETLake States Had Argued That While the Case Was in CourtDepartment Could Not Act. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/killed-by-bomb-left-from-war.html | Killed by Bomb Left From War. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/wags-give-many-explanations-of-the-fire-at-the-white-house.html | Wags Give Many Explanations Of the Fire at the White House | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/portsmouth-wins-in-british-soccer-trims-arsenal-21-before-crowd-of.html | PORTSMOUTH WINS IN BRITISH SOCCER; Trims Arsenal, 2-1, Before Crowd of 50,000 in Day Marked by Many Form Reversals. STOCKPORT ALSO TRIUMPHS Turns Back Port Vale, 4-2, by Rally in Final Half--Aston Villa Repels Manchester City. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/storedoor-plan-on-freight-backed-merchants-join-group-urging.html | 'STORE-DOOR' PLAN ON FREIGHT BACKED; Merchants Join Group Urging Starting of Project Here Below 59th Street. LATER EXTENSION FAVORED Dropping of Split-Delivery System Would Ease Rail Pier Congestion, Shipping Men Say. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/christmas-lingers-for-children-here-2500-entertained-at-party-on.html | CHRISTMAS LINGERS FOR CHILDREN HERE; 2,500 Entertained at Party on Leviathan and 1,000 Are Park Department Guests. FETE FOR ORPHAN GIRLS 64 at Luncheon and Theatre--As Novel Holiday Aftermath Stores Report Few Gift Exchanges. 2,300 at Leviathan Party. Orphan Girls Entertained. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/asks-1200000-damages-rowntree-cotton-broker-sues-16-for-breach-of.html | ASKS $1,200,000 DAMAGES.; Rowntree, Cotton Broker, Sues 16 for Breach of Contract. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/french-and-italian-airmen-meet-tragedy-3-die-on-indochina-flight-5.html | French and Italian Airmen Meet Tragedy; 3 Die on Indo-China Flight, 5 Lost in Aegean | True | Special Cable to THE NEW YORK TIMES. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/shoots-wife-dead-then-kills-himself-railroad-employes-acts-follow.html | SHOOTS WIFE DEAD, THEN KILLS HIMSELF; Railroad Employe's Acts Follow Her Failure to 'Call' Him in Time to Go to Work. THEY OFTEN QUARRELED Couple Had Children and Grandchildren at Staten Island Home. Christmas Night. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/loans-total-138914672-aggregate-for-11-months-reported-by-new-york.html | LOANS TOTAL $138,914,672.; Aggregate for 11 Months Reported by New York Title Company. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/suicide-wills-last-8-to-his-son.html | Suicide Wills Last $8 to His Son. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/paroled-to-return-to-england.html | Paroled to Return to England. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/mayo-breaks-even-defeats-walters-after-losing-to-bergman-in-title.html | MAYO BREAKS EVEN.; Defeats Walters After Losing to Bergman in Title Cue Play. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/bond-prices-firm-in-light-trading-railroads-lead-in-upturns.html | BOND PRICES FIRM IN LIGHT TRADING; Railroads Lead in Upturns, Convertibles Improve and Government Issues Rise. FOREIGN LOANS ARE BETTER New 1929 Lows in Fisk Rubber 8s, West Virginia Coke 6s and Manhattan Railway 4s. | True | | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/300000-forgeries-laid-to-omaha-man-suspect-is-accused-of.html | $300,000 FORGERIES LAID TO OMAHA MAN; Suspect Is Accused of Victimizing Railroads of Mid-West by Theft of Blank Checks. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/ruskin-story-figures-among-puppet-shows-the-king-of-the-golden.html | RUSKIN STORY FIGURES AMONG PUPPET SHOWS; "The King of the Golden River" Given at Lenox Little Theatre-- "Sinbad" at Martin Beck. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/president-confers-with-borah-on-need-of-more-dry-funds-white-house.html | PRESIDENT CONFERS WITH BORAH ON NEED OF MORE DRY FUNDS; White House Emphasizes Invitation to Senator Ante-DatedHis Attack on Enforcement.TREASURY WORKS OUT PLANMills Announces Readiness to Reorganize Forces for a Better Watch at Borders.SHEPPARD BACKS HOOVERSenator Harris Prepares to Push Demands for Larger ProhibitionAppropriation. Norris to Push Sheppard Bill. CONFERS WITH BORAH ON DRY FUND NEEDS Treasury Waits on Congress. Would Confine Patrol to Border. For a Larger, Better-Paid Force Borah Planning a Speech. Fess Deplores Baroh's Attack. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/bonds-to-be-redeemed-pennroad-definitive-voting-trust-certificates.html | BONDS TO BE REDEEMED.; Pennroad Definitive Voting Trust Certificates Ready. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/conway-winds-up-insurance-concern-north-american-title-guarantys.html | CONWAY WINDS UP INSURANCE CONCERN; North American Title Guaranty's Contingent Liability of$18,336,506 to Be Satisfied.ALL DEBTS REPORTED PAIDS21,272 Claims Allowed Out ofTotal of $409,403--Work Completed in Four Months. Deal Follows Conference Here. Efforts to Refinance. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/named-for-census-here-ef-corsi-gn-jesse-and-ew-bradbury-appointed.html | NAMED FOR CENSUS HERE.; E.F. Corsi, G.N. Jesse and E.W. Bradbury Appointed Supervisors. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/finds-less-drinking-by-college-students-master-of-alpha-epsilon-pi.html | FINDS LESS DRINKING BY COLLEGE STUDENTS; Master of Alpha Epsilon Pi Says Tour Showed There Was More In West Than in East and South. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/miss-mary-williams-has-debutante-party-dinner-dance-at-sherrys.html | MISS MARY WILLIAMS HAS DEBUTANTE PARTY; Dinner Dance at Sherry's Given by Dr. and Mrs. Linsly R. Williams. Dance for Julia Vogt. Mary Pope Makes Debut. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/harvard-receives-architect-medal-award-of-french-society-for.html | HARVARD RECEIVES ARCHITECT MEDAL; Award of French Society for Excellence Presented to Dean Edgell for His School. STUDENT, 27, GETS A PRIZE Refinement of the French and Daring of Americans Called DominantIn Our Designs. Student Wins a Medal. Cites French Influence. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/four-deny-hearing-ft-victoria-signal-algonquin-officers-testify-at.html | FOUR DENY HEARING FT. VICTORIA SIGNAL; Algonquin Officers Testify at Federal Hearing Into Sinking of Liner in Fog.THOUGHT DAMAGE SLIGHTCaptain McKenzie Says Offer ofHelp Was Declined After Crash in Lower Bay. Says Algonquin Reversed Quickly. Others Deny Hearing Signals. | True | | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/air-fare-to-meet-railpullman-rate-universal-airlines-make-bid-for.html | AIR FARE TO MEET RAIL-PULLMAN RATE; Universal Airlines Make Bid for Travel in 1930 by New Level for Business Men. TO ISSUE MILEAGE BOOKS System, in Force at Once, Applies to Transcontinental and ChicagoMexico City Routes. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/french-banks-gold-continues-to-rise-weeks-gain-139000000-francs.html | FRENCH BANK'S GOLD CONTINUES TO RISE; Week's Gain 139,000,000 Francs; Foreign Credits Also Increase 100,000,000. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/jeanet-e-sullivan-weds-lp-curtis-married-to-yale-instructor-by-rev.html | JEANET E. SULLIVAN WEDS L.P. CURTIS; Married to Yale Instructor by Rev. Dr. Coffin in Madison Av. Presbyterian Church. ROSALIND SPRING A BRIDE Wed to Edgar E. La Fontaine of Boston in Chapel of Brick Church--Other Marriages. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/business-world-sales-events-help-turnover-dress-buyers-place-fair.html | BUSINESS WORLD; Sales Events Help Turnover. Dress Buyers Place Fair Orders. Retailers Gauging Spring Trend. Pure White Leads Resort Colors. Demand for Curtains Improves. Boys' Leather Garments Did Well. Grocery Trade More Active. Holidays Slow Up Burlaps. Pewter Beverage Sets Popular. Gray Goods Recover Slowly. 100,000 Yards of Burlap Sold. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/ga-mkinlocks-palm-beach-hosts-they-entertain-at-dinner-for-18-in.html | G.A. M'KINLOCKS PALM BEACH HOSTS; They Entertain at Dinner for 18 in Honor of Miss Muriel McCormick. MME. RABINOVITCH A GUEST Russian Pianist Is Visiting John Cary Springs--Whitehall to Be Opened on New Year's Day. L.A.D. Percivals Arrive. Stephen Sanford Guest of Father. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/rev-dr-he-stocker-dies-after-operation-pastor-of-first-moravian.html | REV. DR. H.E. STOCKER DIES AFTER OPERATION; Pastor of First Moravian Church for Ten Years--A Leader in Denomination. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/davis-and-elkins-five-wins.html | Davis and Elkins Five Wins. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/queens-realty-sales-trading-at-belle-harbor-and-long-island-city.html | QUEENS REALTY SALES.; Trading at Belle Harbor and Long Island City. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/hoover-breaks-rule-to-visit-ortiz-rubio-ancient-precedent-ignored.html | HOOVER BREAKS RULE TO VISIT ORTIZ RUBIO; Ancient Precedent Ignored as He Calls on Mexican President-Elect at Embassy.LATTER MOVES FOR AMITYNewly Chosen Leader BacksLand Laws, Eliminating Possible Cause of Friction. Visit One of Good-Will. Precedent Dates From Washington. HOOVER BREAKS RULE TO VISIT ORTIZ RUBIO MacDonald Visit Recalled. Children Also in Party. Is Grateful for Reception. | True | Special to The New York Times.Times Wide World Photo. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/schaaf-to-box-friedman.html | Schaaf to Box Friedman. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/report-by-will-rogers-on-the-white-house-fire.html | Report by Will Rogers On the White House Fire | True | WILL ROGERS. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/yule-program-for-byrd-roxy-and-his-gang-arrange-program-for.html | YULE PROGRAM FOR BYRD.; Roxy and His Gang Arrange Program for Tomorrow Night. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/burlington-to-abandon-short-line.html | Burlington to Abandon Short Line. | True | | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/goossens-opera-given-judith-has-american-premiere-in-philadelphia.html | GOOSSENS OPERA GIVEN.; "Judith" Has American Premiere in Philadelphia. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/radio-waves-used-to-open-garage-door-berne-office-of-commerce.html | RADIO WAVES USED TO OPEN GARAGE DOOR; Berne Office of Commerce Department Reports Inventionby a Swiss. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/racketeers-murders-attributed-to-feuds-chicago-gunmen-were-named-in.html | RACKETEERS' MURDERS ATTRIBUTED TO FEUDS; Chicago Gunmen Were Named in Yale's Death--Terranova Questioned in Marlow Case. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/canada-names-high-mountain-for-miss-ishbel-macdonald.html | Canada Names High Mountain For Miss Ishbel MacDonald | True | Special Cable to THE NEW YORK TIMES. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/jackson-of-giants-tops-shortstops-his-fielding-mark-for-1929-was.html | JACKSON OF GIANTS TOPS SHORTSTOPS; His Fielding Mark for 1929 Was .969, Official National League Averages Show. CRITZ'S .984 A NEW RECORD Reds' Star Breaks Adams's Mark for Second Basemen--Cubs Set New Fielding Record. Allen Tops Outfielders. Cubs Take Fielding Honors. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/3-concerns-join-mckesson-listing-application-shows-additions-to.html | 3 CONCERNS JOIN McKESSON; Listing Application Shows Additions to Drug Company. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/planes-of-3-nations-in-hunt-for-eielson-in-alaska-americans-await.html | PLANES OF 3 NATIONS IN HUNT FOR EIELSON; In Alaska, Americans Await Clearing Weather, Canadians Assemble Craft. MOSCOW OFFERS REWARD Soviet, Notifying Washington, Organizes Search in Siberia by Fliers and Dog Teams. Canadians Reach Fairbanks. Pilot King Offers to Aid Russians. PLANES OF 3 NATIONS IN HUNT FOR EIELSON Moscow Asks Nations to Aid. Litvinoff Notifies Washington. | True | By Walter Duranty. Wireless To the New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/pope-gives-audience-to-italian-royalty-also-receives-cardinal-hayes.html | POPE GIVES AUDIENCE TO ITALIAN ROYALTY; Also Receives Cardinal Hayes in Farewell Interview--Belgian Sovereigns to Pay Visit. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/tokio-police-arrest-180-korean-students-authorities-link-them-with.html | TOKIO POLICE ARREST 180 KOREAN STUDENTS; Authorities Link Them With Recent Disturbances of PoliticalNature in Korea. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/houck-wins-shoot-after-triple-tie-scores-six-straight-to-capture.html | HOUCK WINS SHOOT AFTER TRIPLE TIE; Scores Six Straight to Capture Mistletoe Cup From Schaeffer and Shisler. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/the-philippines-and-others.html | THE PHILIPPINES AND OTHERS. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/leyland-is-victor-pays-14020-for-2-mcnamaras-horse-scores-at.html | LEYLAND IS VICTOR; PAYS $140.20 FOR $2; McNamara's Horse Scores at Longest Odds of Meeting at Jefferson Park. STAGE STRUCK HOME NEXT Beaten by Length After Gaining Lead on Stretch Turn--General Jackson in Front. Stage Struck Makes Bid. Close Finish in Opener. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/securities-at-auction.html | SECURITIES AT AUCTION | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/penniless-recluse-once-wealthy-dies-wb-hollingshead-inventor-and.html | PENNILESS RECLUSE, ONCE WEALTHY, DIES; W.B. Hollingshead, Inventor and Ex-Manufacturer, Dead Outside Home. | True | | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/consider-bloom-for-post-democrats-may-give-him-place-on-ways-and.html | CONSIDER BLOOM FOR POST.; Democrats May Give Him Place on Ways and Means Committee. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/mauretania-sails-tonight-columbus-also-is-bound-for-europe-and.html | MAURETANIA SAILS TONIGHT; Columbus Also Is Bound for Europe and Three Liners for South. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/mme-gallicurci-back-in-our-opera-sings-rosina-in-the-barber-of.html | MME. GALLI-CURCI BACK IN OUR OPERA; Sings Rosina in "The Barber of Seville" With Charm and Unfailing Skill. TOKATYAN AS ALMAVIVA Portrays the Count With Zest-- Bellezza Conducts a Generally Satisfying Performance. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/liner-at-havana-on-world-cruise.html | Liner at Havana on World Cruise. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/gilbert-duane-cooper-retired-refrigerator-manufacturer-of-brooklyn.html | GILBERT DUANE COOPER.; Retired Refrigerator Manufacturer of Brooklyn Dies at 78. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/stops-drills-in-colombia-south-american-oil-company-halts-all.html | STOPS DRILLS IN COLOMBIA.; South American Oil Company Halts All Operations There. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/naval-policy-necessary.html | NAVAL POLICY NECESSARY. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/olvany-sails-for-havana-judiciary-well-represented-on-the-caroniano.html | OLVANY SAILS FOR HAVANA.; Judiciary Well Represented on the Caronia--No Rate War Rumors. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/hide-prices-are-firm-sales-of-560000-pounds-made-with-some-5point.html | HIDE PRICES ARE FIRM.; Sales of 560,000 Pounds Made, With Some 5-Point Advances. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/taxi-man-returns-1812-left-in-cab-goes-to-police-with-bundle-and.html | TAXI MAN RETURNS $1,812 LEFT IN CAB; Goes to Police With Bundle and Says, "It's Always Best to Be Honest." LOSER IS FOUND QUICKLY Money Dropped by Bookkeeper for Electrical Concern After Drawing it From Bank. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/sees-educated-men-needed-in-industry-norman-thomas-tells.html | SEES EDUCATED MEN NEEDED IN INDUSTRY; Norman Thomas Tells Intercollegiate Conference of SocialBenefits That Might Result. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/army-eleven-ends-drills-on-coast-squad-stages-a-light-workout-with.html | ARMY ELEVEN ENDS DRILLS ON COAST; Squad Stages a Light Workout, With O'Keefe Alone on the Sick List. STANFORD ALSO TAPERS OFF Heinecke, Star Centre, Unlikely to See Action Tomorrow as Result of a Cold. ARMY GAME ON RADIO. Contest With Stanford to Be Broad. cast Over WEAF Here. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/flies-200-miles-an-hour-eric-wood-reaches-roosevelt-field-from.html | FLIES 200 MILES AN HOUR.; Eric Wood Reaches Roosevelt Field From Baltimore in 56 Minutes. | True | Special to The New York Times. | C1B 54235 |