Exhibit A43

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/miss-betty-gerard-marks-her-debut-parents-give-large-supper-dance.html | MISS BETTY GERARD MARKS HER DEBUT; Parents Give Large Supper Dance for Her at the Delmonico Hotel. A ROUND OF FESTIVITIES Emily Parsons, Marie Smithers and Mary H. Williams Among the Debutantes Introduced. DANCE FOR EMILY PARSONS. Many Attend Debutante Party Given at the Park Lane. MARIE SMITHERS'S PARTY. Mother Gives Dinner Dance at Sherry's in Her Honor. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/columbia-and-penn-tie-in-title-chess-each-wins-one-game-and-draws.html | COLUMBIA AND PENN TIE IN TITLE CHESS; Each Wins One Game and Draws Two in First Round of Intercollegiate League. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/mention-jones-at-oregon-army-football-coach-rumored-as-successor-to.html | MENTION JONES AT OREGON; Army Football Coach Rumored as Successor to Captain McEwan. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/army-orders-and-assignments.html | Army Orders And Assignments. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/173-postoffice-workers-to-be-added-to-force-here.html | 173 Postoffice Workers To Be Added to Force Here | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-announcedno.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers Announced--No Bids for Cook County Notes. Cook County, Ill. Akron, Ohio. Skowhegan, Me. Oklahoma City, Okla. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/mccarl-gives-4page-opinion-in-disallowing-11cent-bill.html | McCarl Gives 4-Page Opinion In Disallowing 11-Cent Bill | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/summer-hotel-burns-seven-fine-companies-fail-to-save-monmouth-beach.html | SUMMER HOTEL BURNS; Seven Fine Companies Fail to Save Monmouth Beach Inn. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/reddy-fox-scores-in-havana-race-easily-accounts-for-bellamar-dash.html | REDDY FOX SCORES IN HAVANA RACE; Easily Accounts for Bellamar Dash, With Malcolm Second and The Code Third. VICTOR KEEPS STEADY PACE Draws Away Rounding the Turn-- Black Agate Shows Early Speed, but Tires. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/hoppe-quits-field-in-title-cue-play-withdraws-from-worlds-3cushion.html | HOPPE QUITS FIELD IN TITLE CUE PLAY; Withdraws From World's 3-Cushion Tourney Carded Next Week-- Hall May Take Place. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/believe-mrs-crouse-is-found-upstate-jamestown-police-say-woman.html | BELIEVE MRS. CROUSE IS FOUND UP-STATE; Jamestown Police Say Woman Rescued in Snow Resembles Utica Banker's Wife. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/five-cubbens-brothers-beat-another-allfamily-quintet.html | Five Cubbens Brothers Beat Another All-Family Quintet | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/sa-guttenberg-killed-in-subway-building-commissioner-of-mt-vernon.html | S.A. GUTTENBERG KILLED IN SUBWAY; Building Commissioner of Mt. Vernon Falls Before Train at Grand Central. WELL KNOWN AS ARCHITECT Resident 40 Years in Westchester --Friends Say He Seemed to Be in Good Health and Spirits. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/to-reach-mukden-today.html | TO REACH MUKDEN TODAY. | True | Wireless to THE NEW YORK TIMES. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/where-idealism-pays.html | WHERE IDEALISM PAYS. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/opera-at-rome-opens-gala-performance-of-cimarosas-the-secret.html | OPERA AT ROME OPENS; Gala Performance of Cimarosa's "The Secret Marriage" Given. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/charges-3000000-was-paid-illegally-richards-gets-evidence-huge.html | CHARGES $3,000,000 WAS PAID ILLEGALLY; Richards Gets Evidence Huge Jersey Contracts Were Not Approved as Required. CENTRALIZED BUYING URGED State Purchasing Agent Tells Abell Commission His Office Should Have Absolute Control. Consulted Attorney General. Would Centralize Buying. Coal Contracts Attacked. Tire Contractor Defends Quality. | True | Special to The New York Times. | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/jews-here-observe-feast-of-lights-candles-aglow-in-synagogues-and.html | JEWS HERE OBSERVE 'FEAST' OF LIGHTS; Candles Aglow in Synagogues and Homes as Chanukah Merriment Goes On. CHILDREN'S PARTIES TODAY Plays to Be Given Celebrating the Heroism of Judas Maccabeus, Who Saved His People. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/to-shift-financing-of-new-cruisers-congress-leaders-seek-to-avoid.html | TO SHIFT FINANCING OF NEW CRUISERS; Congress Leaders Seek to Avoid Payment on 15 Ships Coming Too Heavily in One Year. FORCED BY HALT IN WORK Plans Also Laid for President to Cut Construction if Called For After London Parley. TO SHIFT FINANCING OF NEW CRUISERS Appropriations to Be "Spread." | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/calles-urges-cash-for-seized-lands-mexico-hails-interview-by-her.html | CALLES URGES CASH FOR SEIZED LANDS; Mexico Hails Interview by Her Ex-President as Harbinger of Sound Economics. SMALL LAND GRANTS HIT He Says They Handicap Use of Machines--Republic Criticized forOverrating Politics. Views Considered Important. New Debt Parleys Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/rev-rouben-kapegian-pastor-of-the-armenian-apostolic-church-in.html | REV. ROUBEN KAPEGIAN.; Pastor of the Armenian Apostolic Church in Astoria Dies. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/12000-armenian-orphans-eat-fatted-calves-at-christmas-feast-of-the.html | 12,000 Armenian Orphans Eat Fatted Calves At Christmas Feast of the Near East Relief | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/fred-a-reed-former-hotel-owner-of-new-york-dies-in-florida.html | FRED A. REED.; Former Hotel Owner of New York Dies in Florida. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/allan-hoover-host-to-young-visitors-he-entertains-children-of-ortiz.html | ALLAN HOOVER HOST TO YOUNG VISITORS; He Entertains Children of Ortiz Rubio and Mexican Ambassador at the White House. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/190164359-taxes-refunded-in-year-on-income-returns-interest-on.html | $190,164,359 TAXES REFUNDED IN YEAR ON INCOME RETURNS; Interest on Delayed Payments Makes Total Repaid to June 30 About $231,000,000. CARNEGIE STEEL GOT MOST Two Refunds to a United States Steel Subsidiary Totaled $25,849,542. ASTOR CLAIM NEXT HIGHEST William Waldorf Astor Trust Received $6,456,829--Lists Are Sent to the House. $48,000,000 More Than Last Year. Largest Tax Refunds Are Made to Corporations Having Headquarters in Manhattan Couzens Got $989,883 Refund. $702,118 to Mrs. Mortimer. Refunds to Alien Estates. New York City SECOND DISTRICT. Upper Manhattan Residents to Whom Large Repayments of Taxes Have Been Made New York City THIRD DISTRICT. Brooklyn, Long Island, Upstate and New Jersey Recipients of Income Tax Refunds Brooklyn-Long Island New York State Lists of Large Amounts Repaid by Government to Taxpayers in 3 Eastern States Pennsylvania Massachusetts Other States Share Heavily in the Income Tax Reimbursements Other States SUIT WON $1,000,000 REFUND. Vermont Insurance Company Made Test Case of Tax on Interest. FARRELL REFUSES COMMENT. United States | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/repeats-volstead-charge-la-guardia-again-charges-lobbying-against.html | REPEATS VOLSTEAD CHARGE.; La Guardia Again Charges Lobbying Against Transferring Dry Unit. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/frelinghuysen-wont-quit-says-large-majority-of-voters-favor-his.html | FRELINGHUYSEN WON'T QUIT; Says Large Majority of Voters Favor His Senatorial Candidacy. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/charles-william-jenks-retired-paper-manufacturer-dies-on-ancestral.html | CHARLES WILLIAM JENKS; Retired Paper Manufacturer Dies on Ancestral Farm in Bay State. | True | Special to The New York Times. | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/princeton-leads-in-college-chess-new-jersey-players-hold-edge-of-31.html | PRINCETON LEADS IN COLLEGE CHESS; New Jersey Players Hold Edge of 3-1 at End of First Round of Tourney. HARVARD NEXT WITH 2-2 Yale Concludes Day's Play Here With 1-3 Score, Absence of a Contestant Causing Forfeit. Marshall Greets Players. Scores in Fifty-six Moves. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/two-dividends-omitted-florida-public-service-and-brick-concern-pass.html | TWO DIVIDENDS OMITTED.; Florida Public Service and Brick Concern Pass Regular Payments. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/seven-piano-branches-put-in-receivership.html | SEVEN PIANO BRANCHES PUT IN RECEIVERSHIP; Equity Action, Extended to American Company Subsidiaries, Laidto Lack of Ready Cash. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/china-rejects-envoy-proposed-by-japan-tokio-refuses-to-withdraw.html | CHINA REJECTS ENVOY PROPOSED BY JAPAN; Tokio Refuses to Withdraw Suggestion, Holding It a Test ofFriendly Relations. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/opposes-rail-merger-president-sargent-of-c-nw-de-clares-icc-plan.html | OPPOSES RAIL MERGER.; President Sargent of C. & N.W. De clares I.C.C. Plan Out of Date. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/held-in-45000-shortage-cashier-of-newark-loan-company-gambled-and.html | HELD IN $45,000 SHORTAGE.; Cashier of Newark Loan Company Gambled and Lost, Police Say. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/diplomats-in-berlin-name-nuncio-as-dean-end-possibility-of-delicate.html | DIPLOMATS IN BERLIN NAME NUNCIO AS DEAN; End Possibility of Delicate Situation Caused by Nominationof Russian Envoy. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/manhattan-building-plans.html | MANHATTAN BUILDING PLANS. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/chamber-cheers-briands-policies-majority-is-forecast-in-vote-today.html | CHAMBER CHEERS BRIAND'S POLICIES; Majority Is Forecast in Vote Today After His Fiery Defense of Conciliating Germany. FOREIGN MINISTER DEFIANT Tells Deputies to Overthrow Him if They Want to Send Another Man to Hague Conference. Right Deputies Assail Briand. Chamber Upholds Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/changes-in-corporations-lamborn-co-love-macomber-co-and-others.html | CHANGES IN CORPORATIONS.; Lamborn & Co., Love, Macomber & Co. and Others Elect Officers. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/states-will-confer-on-boulder-dam.html | States Will Confer on Boulder Dam. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/fears-big-losses-on-burglary-risks-insurance-official-expects.html | FEARS BIG LOSSES ON BURGLARY RISKS; Insurance Official Expects Effects in 1930 From Trade Recession and Break in Stocks.DROP IN FIDELITY POLICIESDisputes and Litigation Viewed as Spur to Seeking of Guaranteeson Contracts. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/prices-are-irregular-in-trading-on-counter-better-tone-prevails.html | PRICES ARE IRREGULAR IN TRADING ON COUNTER; Better Tone Prevails Generally, With Individual Buying Resumed in Bank Stocks. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/s-seligson-victor-in-us-tennis-play-advances-to-the-third-round-as.html | S. SELIGSON VICTOR IN U.S. TENNIS PLAY; Advances to the Third Round as Junior Indoor Title Tourney Gets Under Way Here. W. JACOBS ALSO TRIUMPHS Players Seeded First and Second Show Impressive Form--Five in Favored Class Eliminated. Hebard Forced to Default. French Loses in Second Round. | True | Times Wide World Photo. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/7500000-goes-to-charity-mexican-organization-benefits-by.html | $7,500,000 GOES TO CHARITY; Mexican Organization Benefits by Elimination of Tax. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/chicken-and-mince-pie-dinner-at-byrds-camp-marked-warm-antarctic.html | Chicken and Mince Pie Dinner at Byrd's Camp Marked Warm Antarctic Christmas Day | True | By Russell Owen. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/spot-cottons-rise-pulls-up-futures-close-is-8-to-17-points-higher.html | SPOT COTTON'S RISE PULLS UP FUTURES; Close Is 8 to 17 Points Higher After Dip Due to Deliveries on January Notices. DRY GOODS PRICES FIRMER Large Forward Business and Reduction in Mill Output Are Reported in the Trade. | True | | C1B 54235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/dinner-dance-given-for-harriet-jackson-guests-while-dining.html | DINNER DANCE GIVEN FOR HARRIET JACKSON; Guests While Dining Entertained by Professionals in Italian Costumes. Luncheon for Marion Outerbridge. Mary Pell Honored. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/25-reported-lost-in-ship-crash.html | 25 Reported Lost in Ship Crash. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/taberski-clicks-102-to-win-in2-innings-defeats-greenleaf-in.html | TABERSKI CLICKS 102 TO WIN IN-2 INNINGS; Defeats Greenleaf in Afternoon, but Loses in Evening--Leads Champion, 4 Blocks to 2. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/warrant-in-gun-theft-john-rinkacus-accused-of-stealing-eleven-cases.html | WARRANT IN GUN THEFT.; John Rinkacus Accused of Stealing Eleven Cases. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/a-daughter-to-mrs-ch-russell.html | A Daughter to Mrs. C.H. Russell. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/egypts-returns-all-in-opposition-won-only-seven-seats-new-vote-for.html | EGYPT'S RETURNS ALL IN.; Opposition Won Only Seven Seats --New Vote for 18. | True | Wireless to THE NEW YORK TIMES. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/mathematicians-meet-at-lehigh-university-sixtyeight-will-read.html | MATHEMATICIANS MEET AT LEHIGH UNIVERSITY; Sixty-eight Will Read Papers-- Dr. Hedrick of Los Angeles, President, Is Renamed. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/plans-recreation-centre-bronx-group-will-erect-rink-to-cost-100000.html | PLANS RECREATION CENTRE; Bronx Group Will Erect Rink to Cost $100,000 on Jerome Avenue. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/quits-belgian-cabinet-tschoffen-minister-of-colonies-withdraws-over.html | QUITS BELGIAN CABINET.; Tschoffen, Minister of Colonies, Withdraws Over Bank Connection. | True | Special Cable to THE NEW YORK TIMES. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Corporations. Lehigh Portland Cement. Sterling Motor Truck. Art Metal Works. Florsheim Shoe. Pathe Exchange. F.E. Myers & Brother. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/money.html | MONEY. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/ten-saved-at-sea-in-european-storm-four-bodies-washed-on-spanish.html | TEN SAVED AT SEA IN EUROPEAN STORM; Four Bodies Washed on Spanish Coast After the Wreck of Another Steamer. TEN FREEZE IN MEXICO Mercury Drops to 26, the Lowest in Years--Coldest Wave in Ten Years in Cuba. Wife Went Down With Captain. Below Freezing in Mexico. Cold in Cuba Also. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/five-on-crippled-list-of-eastwest-teams-group-comprises-four.html | FIVE ON CRIPPLED LIST OF EAST-WEST TEAMS; Group Comprises Four Players and Coach Hanley, Ill in Bed With Heavy Cold. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/vd-burton-rides-horse-into-ballroom-in-hunt-costume-on-golden-eagle.html | V.D. BURTON RIDES HORSE INTO BALLROOM; In Hunt Costume, on Golden Eagle, Gives Guests Surprise During Waltz. | True | Special to The New York Times. | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/1250000-in-gold-consigned-to-paris-one-shipment-from-new-york.html | $1,250,000 IN GOLD CONSIGNED TO PARIS; One Shipment From New York Tonight Made Known--Others Believed Pending. LOSS IN WEEK $27,173,000 Federal Reserve's Report Shows $11,000,000 More Metal Earmarked for Foreign Account. | True | | C1B 54235 |
| 1929-12-27 | 1929-12-27 | https://www.nytimes.com/1929/12/27/archives/railroad-earnings-lower-in-november-pennsylvania-reports-decline-of.html | RAILROAD EARNINGS LOWER IN NOVEMBER; Pennsylvania Reports Decline of $4,183,000 in Net From 1928-- Gain for 11 Months. SHARP DROP IN NORTHWEST Decreases Shown by Great Northern, Northern Pacific, Milwaukee and Others. | True | | C1B 54235 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/movie-benefit-for-blind-babies.html | Movie Benefit for Blind Babies. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/honest-cab-driver-to-await-whalens-return-for-reward.html | Honest Cab Driver to Await Whalen's Return for Reward | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/30-railroads-show-income-off-241-november-operating-net-totals.html | 30 RAILROADS SHOW INCOME OFF 24.1%; November Operating Net Totals $42,979,000, Against $56,603,000 Year Ago.NEW YORK CENTRAL IN DROPReports Decrease of $361,000, but$6,112,000 Rise in 11 Months'Gross, Near Record. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/whalen-ridicules-report-he-hunts-club-in-chicago-he-says-he-is.html | WHALEN RIDICULES REPORT HE HUNTS CLUB; In Chicago He Says He Is Seeking Traffic Data Only--Praises Parking Ban in Loop. | True | Special to The New York Times. | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/burlap-up-sales-100000-yards.html | Burlap Up; Sales 100,000 Yards. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/confidence-voted-tardieu-on-parleys-deputies-respond-342-to-17-when.html | CONFIDENCE VOTED TARDIEU ON PARLEYS; Deputies Respond, 342 to 17, When He Insists on Support at Hague and London. BUT THE LEFT ABSTAINS Government Withstands Heavy Attack, Including Reading of Secret Foch Report on Evacuation. Government Heavily Attacked. Demands Carte Blanche. Secret Foch Report Read. Russo-German Pact Talked Of. | True | Special Cable to THE NEW YORK TIMES. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/palace-prepares-for-rome-wedding-queen-superintends-decorationsmany.html | PALACE PREPARES FOR ROME WEDDING; Queen Superintends Decorations-- Many Royal Personages to See Humbert Married.MINISTERS VISIT PRINCESS Belgian Cabinet Bids Farewell toMarie Jose, Giving Her Crystal Flower Bowl. White Dresses Will Be Worn. Princess Receives Cabinet. | True | By Arnaldo Cortesi. Wireless to the New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/harvard-six-to-play-u-of-toronto-tonight-squad-of-thirteen-picked.html | HARVARD SIX TO PLAY U. OF TORONTO TONIGHT; Squad of Thirteen Picked for Game With Canadian Team at Madison Square Garden. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/backs-boards-right-to-test-principals-oshea-asserts-superintendents.html | BACKS BOARD'S RIGHT TO TEST PRINCIPALS; O'Shea Asserts Superintendents Have Legal Power to Select Candidates, in Reply to Critic. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/miss-swartwoods-party-future-debutantes-are-guests-at-her-luncheon.html | MISS SWARTWOOD'S PARTY.; Future Debutantes Are Guests at Her Luncheon. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/mexico-sees-gain-in-world-attitude-southern-capital-believes-chat.html | MEXICO SEES GAIN IN WORLD ATTITUDE; Southern Capital Believes Chat of Hoover and Ortiz Rubio Will Aid Confidence. REACTION ABROAD EXPECTED Good-Will of United States Held Likely to Be Reflected Elsewhere, Stimulating Country's Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/fund-for-neediest-growing-slowly-gets-471-gifts-late-donors-leave.html | Fund for Neediest, Growing Slowly, Gets 471 Gifts; Late Donors Leave Large Balance to Be Raised | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/gg-ramsdell-dies-gas-industrialist-pioneer-in-heating-and-power.html | G.G. RAMSDELL DIES; GAS INDUSTRIALIST; Pioneer in Heating and Power Companies of Country Succumbs to Pneumonia at 81.HE HEADED NATIONAL GROUPAlso Imported First Large Gas Engine and Contributed Many Valuable Ideas. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/mayor-to-address-chamber.html | Mayor to Address Chamber. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/girl-bandit-kills-highway-policeman-victims-companion-is-wounded-as.html | GIRL BANDIT KILLS HIGHWAY POLICEMAN; Victim's Companion Is Wounded as Two Officers Try to Stop Car Near New Castle, Pa. TWO MEN IN SLAYERS AUTO Trio Were Halted as Suspects in Hold-Up at Butler--Flee in Car Seized From Motorist. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/other-municipal-loans-new-bond-issues-announced-for-offering-to.html | OTHER MUNICIPAL LOANS.; New Bond Issues Announced for Offering to Investment Bankers. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/radid-sales-outlook-called-gratifying-nearly-4000000-sets-disposed.html | RADID SALES OUTLOOK CALLED GRATIFYING; Nearly 4,000,000 Sets Disposed Of in Present Year for Total of $750,000,000. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Year-End Money Market. Gauging the Supply of Bonds. Holding Off. Air Holes in the Market. Stabilized Commodities. Poor Little Rich Banque. The Motor Show. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/utility-earnings-statements-for-november-and-twelve-months-issued.html | UTILITY EARNINGS; Statements for November and Twelve Months Issued by Corporations. United Light and Power. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/mrs-moody-plays-tennis-former-helen-wills-interrupts-her-honeymoon.html | MRS. MOODY PLAYS TENNIS.; Former Helen Wills Interrupts Her Honeymoon for Game. | True | | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/the-play-in-pantomime-and-dance.html | THE PLAY; In Pantomime and Dance. | True | By J. Brooks Atkinson. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/bars-insurance-company-bay-state-court-enjoins-auto-risk-concern.html | BARS INSURANCE COMPANY; Bay State Court Enjoins Auto Risk Concern From Operating. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/sailing-for-bermuda-today.html | Sailing for Bermuda Today. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/ward-victor-in-cue-play-brennen-and-klerings-also-win-in-national-c.html | WARD VICTOR IN CUE PLAY.; Brennen and Klerings Also Win in National Class C 18.2 Tourney. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/r101-will-be-cut-in-two-to-add-section-75-feet-long.html | R-101 Will Be Cut in Two To Add Section 75 Feet Long. | True | Special Cable to THE NEW YORK TIMES. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/the-peterborough-idea.html | THE PETERBOROUGH IDEA. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/sarah-b-jackson-to-wed-jc-coonley-engagement-of-vassar-junior-to.html | SARAH B. JACKSON TO WED J.C. COONLEY; Engagement of Vassar Junior to Young Boston Engineer Is Announced by Her Parents. 4 OTHER UNIONS PLANNED Beatrice Appleton, Marie Villari, Clair Frankenstyne and Annabel Foulkes to Be Brides. Appleton--Lawrence. Hamley--Ives. Hamilton--Havens. Frankenstyne--Lesser. Villari--Purcell. Foulkes--Horrocks. | True | | |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/pleases-despite-title-hells-heroes-a-story-of-three-mens.html | PLEASES DESPITE TITLE.; "Hell's Heroes" a Story of Three Men's Retribution in Desert. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/to-give-george-kaiser-play.html | To Give George Kaiser Play. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/burleigh-grimes-sues-wife-as-extravagant-pitcher-charges-she.html | BURLEIGH GRIMES SUES WIFE AS EXTRAVAGANT; Pitcher Charges She Interfered With His Work, Forcing Him to Leave Brooklyn Club. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/cites-mckesson-robbins-trade-commission-charges-concern-with.html | CITES McKESSON & ROBBINS; Trade Commission Charges Concern With Violating Clayton Act. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/magistrate-assails-red-17-in-freeing-him-says-boy-seized-soliciting.html | MAGISTRATE ASSAILS RED, 17, IN FREEING HIM; Says Boy Seized Soliciting Funds for Gastonia Strikers Has a "Diseased Mind." | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/macdonald-sends-photographs-to-his-police-escort-here.html | MacDonald Sends Photographs To His Police Escort Here | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/lindbergh-and-wife-fly-in-open-plane-colonel-to-go-to-coast-on.html | LINDBERGH AND WIFE FLY IN OPEN PLANE; Colonel to Go to Coast on Inspection Trip, Beginning Next Week of Columbus. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/mrs-ww-smith-honors-mrs-gann-gives-progressive-luncheon-in.html | MRS. W.W. SMITH HONORS MRS. GANN; Gives "Progressive Luncheon" in Washington for Sister of Vice President Curtis. MISS BERRY MAKES DEBUT Her Mother Gives Ball for Her-- Miss Helen Walker Presented-- Other Entertaining. Ball for Miss Katherine Berry. Mrs. R.H.A. Carter Is Hostess. Tea Dance for Miss Walker. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/submarine-boat-sued-as-bankrupt-stockholder-says-liabilities-far.html | SUBMARINE BOAT SUED AS BANKRUPT; Stockholder Says Liabilities Far Exceed Assets as Result of Deficits Since 1924. LOSSES PUT AT $1,750,000 Corporation, Formed in 1915, Was One of Spectacular "War Babies" and Stock Sold High. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/rum-row-reappears-flotilla-off-new-jersey-coast-kept-under-close.html | RUM ROW REAPPEARS; Flotilla Off New Jersey Coast Kept Under Close Watch. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/move-for-return-of-hapsburgs-seen-that-seipel-will-meet.html | MOVE FOR RETURN OF HAPSBURGS SEEN; News That Seipel Will Meet Ex-Empress in Luxembourg Stirs Austria. SOCIALISTS ARE SUSPICIOUS Abend Says Report Confirms View That Heimwehr Has Espoused Cause of Former Rulers. | True | By John MacCormac. Wireless To the New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/dartmouth-sextet-beaten-at-boston-university-club-makes-runaway-of.html | DARTMOUTH SEXTET BEATEN AT BOSTON; University Club Makes Runaway of Game, Winning by the Score of 6 to 1. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/west-end-av-auction-two-houses-bid-in-by-plaintiff-for-2630000.html | WEST END AV. AUCTION.; Two Houses Bid In by Plaintiff for $2,630,000. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/25000000-swiss-loan-here-to-be-paid-jan-1-1931-at-105.html | $25,000,000 Swiss Loan Here To Be Paid Jan. 1, 1931, at 105 | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/traffic-suggestions-we-could-learn-something-even-from-small-towns.html | TRAFFIC SUGGESTIONS.; We Could Learn Something Even From Small Towns. Cleaning the City's Statues. | True | STEPHEN G. RICH.EDWARD LEVY. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/elect-foreign-scientists-archaeologists-at-boston-name-three-honorary-members.html | ELECT FOREIGN SCIENTISTS; Archaeologists, at Boston, Name Three Honorary Members. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/injured-in-british-hunt-fa-clark-of-long-island-is-thrownprogresses.html | INJURED IN BRITISH HUNT.; F. A. Clark of Long Island Is Thrown--Progresses Favorably. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/weeks-offerings-of-bonds-are-light-total-of-only-9010000-all-state.html | WEEK'S OFFERINGS OF BONDS ARE LIGHT; Total of Only $9,010,000, All State and Municipal Issues, Follows 1929 Record Week. FEW FLOTATIONS ON WAY Competition of Financing by Sales of Stocks Does Not Appear Probable Soon. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/would-finish-railroad-providence-commerce-chamber-to-ask-icc-for-aid.html | WOULD FINISH RAILROAD.; Providence Commerce Chamber to Ask I.C.C. for Aid. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/pacelli-will-take-papal-post-soon-cardinal-gasparri-the-present.html | PACELLI WILL TAKE PAPAL POST SOON; Cardinal Gasparri, the Present Secretary of State, Gives HimInstructions. Pacelli Recently Made Cardinal. Weakened by the Diet. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/wage-rise-demanded-by-garment-union-notice-that-present-contract.html | WAGE RISE DEMANDED BY GARMENT UNION; Notice That Present Contract Will Not Be Renewed Jan. 1 Is Seen as Strike Move. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/comparison-of-the-records-of-army-and-stanford-teams.html | Comparison of the Records Of Army and Stanford Teams | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/russian-catholics-go-to-church-in-poland-cross-border-secretly-to.html | RUSSIAN CATHOLICS GO TO CHURCH IN POLAND; Cross Border Secretly to Take Part in Christmas Services-- Others Watch Distant Fetes. | True | Wireless to THE NEW YORK TIMES. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/three-hurt-in-auto-crash-daughter-of-maurice-wertheim-in-greenwich.html | THREE HURT IN AUTO CRASH; Daughter of Maurice Wertheim in Greenwich Smash-Up. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/lynbrook-patrolmen-elect.html | Lynbrook Patrolmen Elect. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/lifeboat-coxswain-70-wins-award-in-britain-for-courage.html | Lifeboat Coxswain, 70, Wins Award in Britain for Courage | True | Wireless to THE NEW YORK TIMES. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/eldridge-is-elected-named-new-commodore-of-the-colonial-yacht-club.html | ELDRIDGE IS ELECTED.; Named New Commodore of the Colonial Yacht Club. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/lowman-upholds-buffalo-killing-he-declares-coast-guardsmen-who-shot.html | LOWMAN UPHOLDS BUFFALO KILLING; He Declares Coast Guardsmen Who Shot Rum Runner Suspect Acted Under the Law.DISTRICT ATTORNEY DIFFERS"Culpable Negligence" Shows Manslaughter Guilt, He Says AtIerInquest Is Adjourned. Pursuit Blocked by Ice. Inquest Is Begun. Say's Police Called Ambulance. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/bessie-love-weds-broker-screen-actress-becomes-mrs-william-hawks-in.html | BESSIE LOVE WEDS BROKER.; Screen Actress Becomes Mrs. William Hawks in Hollywood. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/defends-dam-power-rate-wilbur-answering-boulder-protest-says-175.html | DEFENDS DAM POWER RATE.; Wilbur, Answering Boulder Protest, Says 1.75 Mills Would Be Too High | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/em-weld-dies-cotton-broker-former-president-of-new-york-cotton.html | E.M. WELD DIES, COTTON BROKER; Former President of New York Cotton Exchange, 57, Was Also Noted Polo Player. ON 1900 CHAMPION TEAM He Was Patron of Steeplechase Racing and With Temple Gwathmey Sponsored Stable. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/treasury-to-draw-4516500-here.html | Treasury to Draw $4,516,500 Here. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/henry-dolson-betts-former-garfield-national-bank-credit-manager.html | HENRY DOLSON BETTS.; Former Garfield National Bank Credit Manager Died Suddenly. | True | | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/body-of-nora-bayes-unburied-21-months-still-in-receiving-vault-at.html | BODY OF NORA BAYES UNBURIED 21 MONTHS; Still in Receiving Vault at Woodlawn With Husband of Actress Paying the Fees. FUND STARTED IN LONDON But Money Could Be Raised Here, It Is Said, if Widower Authorized Burial--Star Died Insolvent. Open Subscription in London. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/stocks-irregular-on-curb-exchange-small-gains-and-losses-shown-of.html | STOCKS IRREGULAR ON CURB EXCHANGE; Small Gains and Losses Shown of Close, With No Apparent General Trend. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/nanking-to-abolish-court-rights-jan-1-central-council-makes-final.html | NANKING TO ABOLISH COURT RIGHTS JAN. 1; Central Council Makes Final Decision to Proclaim the End of Extraterritoriality. CHINESE LAW FOR ALIENS But a Special Code Will Be Promulgated to Cover SinoForeign Litigation. WASHINGTON AGAINST MOVEHolds Treaties Give No Authority for Unilateral Action-- LongNegotiations Likely. Long Negotiations Forecast. Stand by Powers Likely. Stimson Against Ending Rights. Gradual Abolition Favored. Issue Discussed at Washington Twenty-one Nations Had Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/griffith-defeats-risko-in-garden-iowa-heavyweight-gains-verdict.html | GRIFFITH DEFEATS RISKO IN GARDEN; Iowa Heavyweight Gains Verdict Over Cleveland BoxerBefore Crowd of 10,000.LOSER NEAR A KNOCKOUTCavalier Conquers Maya in SemiFinal--Johnson Stops Selymin First Round. Griffith Tries for Knockout. Risko Badly Punished. Griffith Holds Upper Hand. Paterson Heavyweight Wins. | True | By James P. Dawson. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/picked-for-wilson-role-rc-faulkner-to-head-cast-of-play-based-on.html | PICKED FOR WILSON ROLE; R.C. Faulkner to Head Cast of Play Based on War President. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/gets-big-ford-contract-toledo-company-will-make-entire-output-of.html | GETS BIG FORD CONTRACT.; Toledo Company Will Make Entire Output of Generators. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/chicago-bank-closed-directors-ask-order-by-state-auditor-during-a.html | CHICAGO BANK CLOSED.; Directors Ask Order by State Auditor During a Small Run. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/building-association-mortgages-reduced-high-interest-tight-credit.html | BUILDING ASSOCIATION MORTGAGES REDUCED; High Interest, Tight Credit and Stock Market Collapse Check Rise in Assets. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/corn-husking-nears-end-winter-cereal-crops-are-reported-in.html | CORN HUSKING NEARS END.; Winter Cereal Crops Are Reported in Generally Good Condition. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/fire-department.html | Fire Department. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/spohrer-to-box-shires-jan-10.html | Spohrer to Box Shires Jan. 10. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/fund-must-get-44078-more-to-equal-final-total-for-1928.html | Fund Must Get $44,078 More To Equal Final Total for 1928 | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/the-screen-cecil-de-milles-first-talker-a-noble-scoundrel.html | THE SCREEN; Cecil De Mille's First Talker. A Noble Scoundrel. | True | By Mordaunt Hall. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/more-soviet-aid-sought-for-eielson-wilbur-requests-that-wrangel.html | MORE SOVIET AID SOUGHT FOR EIELSON; Wilbur Requests That Wrangel Island Radio Station Give Searchers Weather Bulletins. NOBILE'S RESCUER TO HELP Chukhnovsky Will Use Same Plane --Canadian Pilots Prepare for Hop to Nome. Mr. Stefansson's Request. Rescuers Prepare Planes. Frozen In at North Cape, Siberia Nobile's Rescuer to Aid. | True | | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/phone-rate-order-signed-by-court-rise-now-effective-but-exact-cost.html | PHONE RATE ORDER SIGNED BY COURT; Rise Now Effective, but Exact Cost to Individual User Still Is Undecided. NEW SCHEDULE DUE SOON Increase to Insure 7 Per Cent Return Authorized-- Master toAsk $250,000 Fee. Schedules Not Yet Ready. Court's Figures Inserted. Mr. McCulloh's Statement. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/a-kansas-dial.html | A KANSAS DIAL. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/john-d-rockefeller-has-christmas-party-max-oser-and-family-are.html | JOHN D. ROCKEFELLER HAS CHRISTMAS PARTY; Max Oser and Family Are Among Guests at Gala Event in Ormond Beach, Fla. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/bates-track-coach-married.html | Bates Track Coach Married. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/red-demonstration-brings-57-arrests-songs-and-speeches-in-front-of.html | RED DEMONSTRATION BRINGS 57 ARRESTS; Songs and Speeches in Front of Shoe Factory in 26th Street Ended Abruptly by Police. CASES OFF TILL NEXT WEEK 29 Men and 28 Women Protesting Arrest of Pickets a Week Ago Sing in Court Lock-Up. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/johns-the-barber-held-arrested-with-two-others-in-liquor-raid-in.html | JOHN THE BARBER HELD.; Arrested With Two Others in Liquor Raid in West 44th Street. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/enforcing-and-enforceable.html | ENFORCING AND ENFORCEABLE. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/experiments-elate-edison-firestone-reports-golden-rod-rubber.html | EXPERIMENTS ELATE EDISON; Firestone Reports Golden Rod Rubber Progress in Florida. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/iowa-prelate-killed-in-auto-accident-bishop-morrison-had-been-head.html | IOWA PRELATE KILLED IN AUTO ACCIDENT; Bishop Morrison Had Been Head of Episcopal Diocese for Thirty Years. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/financial-markets-stocks-move-irregularly-transactions-largermoney.html | FINANCIAL MARKETS; Stocks Move Irregularly, Transactions Larger--Money 6%, $11,250,000 Gold Goes Out. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/dinner-dance-given-for-mildred-hooker-debutante-party-at-colony.html | DINNER DANCE GIVEN FOR MILDRED HOOKER; Debutante Party at Colony Club --Miss Julie III Also Introduced. Dance for Miss Julie III. Eda Bainbridge Makes Debut. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/three-suffocated-in-fire-young-mother-and-two-children-die-in.html | THREE SUFFOCATED IN FIRE.; Young Mother and Two Children Die in Farrell, Pa. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/tribute-to-walter-burns-jp-morgans-cousin-who-died-tuesday-praised.html | TRIBUTE TO WALTER BURNS; J.P. Morgan's Cousin, Who Died Tuesday, Praised as Art Collector. | True | Special Cable to THE NEW YORK TIMES. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/sails-to-explore-an-african-desert-vernay-to-hunt-rare-wiwisha.html | SAILS TO EXPLORE AN AFRICAN DESERT; Vernay to Hunt Rare Wiwisha Plant With 10-Foot Leaves and Immense Roots. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/big-crop-program-ordered-by-soviet-eleven-per-cent-increase-in-sown.html | BIG CROP PROGRAM ORDERED BY SOVIET; Eleven Per Cent Increase in Sown Area for Next Harvest Decreed in Moscow. | True | By Walter Duranty. Wireless To the New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/seized-as-slayer-of-army-private-fort-du-pont-soldier-said-to-admit.html | SEIZED AS SLAYER OF ARMY PRIVATE; Fort du Pont Soldier Said to Admit Shooting Because of 'Desire to Hear Gun Pop.' ANOTHER IS HELD AS AIDE Alleged to Have Helped Rifle the Pockets of Victim as Body Was Left on Road on Christmas Eve. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/marylebone-canterbury-draw-in-hardhitting-cricket-match.html | Marylebone-Canterbury Draw In Hard-Hitting Cricket Match | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/plot-to-open-long-beach-to-gamblers-charged-as-police-chief-sues-to.html | Plot to Open Long Beach to Gamblers Charged As Police Chief Sues to Bar Mayor-Elect | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/mckelvie-tells-farm-aim-he-says-mastery-of-terminal-markets-is.html | McKELVIE TELLS FARM AIM.; He Says Mastery of Terminal Markets Is Cooperatives' Next Step. | True | | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/70000-to-see-army-at-stanford-today-cadets-with-attack-revolving.html | 70,000 TO SEE ARMY AT STANFORD TODAY; Cadets, With Attack Revolving Around Cagle, Have Line-Up Intact for Last Fray. CARDINALS ALSO ON EDGE Coach Warner Will Send Powerful Back Field Into Action--Game to Be Broadcast. Cagle Hope of Army. Quarter Was in Big Game. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/wife-to-get-600-a-month-court-orders-payment-by-wa-reed.html | WIFE TO GET $600 A MONTH; Court Orders Payment by W.A. Reed, Philadelphia Broker. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/town-hall-club-tea-today.html | Town Hall Club Tea Today. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/wool-market-better-sales-increased-and-manufacturing-situation.html | WOOL MARKET BETTER; Sales Increased and Manufacturing Situation Improved. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/newark-to-show-water-color-art.html | Newark to Show Water Color Art. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/farm-syndicate-pays-additional-dividend-is-disbursed-by-realty.html | FARM SYNDICATE PAYS.; Additional Dividend Is Disbursed by Realty Associates Group. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/says-s-st-johns-needs-150000-manning-appeals-for-funds-for-completion.html | SAYS ST. JOHN'S NEEDS $1,500,00; Manning Appeals for Funds for Completion of Work Now Under Construction. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/grain-stocks-in-canada-decrease-of-749653-bushels-in-amount-in.html | GRAIN STOCKS IN CANADA.; Decrease of 749,653 Bushels in Amount in Store Is Reported. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/equitable-life-loses-plea-in-russian-suit-appellate-division-rules.html | EQUITABLE LIFE LOSES PLEA IN RUSSIAN SUIT; Appellate Division Rules Company Has No Valid Defense Against Claimants on Policies. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/us-steels-assets-total-2537957642-corporation-reports-increase-of.html | U.S. STEEL'S ASSETS TOTAL $2,537,957,642; Corporation Reports Increase of Nearly $100,000,000 From First of Year to Sept. 30. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/advertising-man-sees-gain-for-bonds-in-1930-albert-frank-co-head.html | ADVERTISING MAN SEES GAIN FOR BONDS IN 1930; Albert Frank & Co. Head Predicts Heavy Financing by Railroads, Utilities and Industrials. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/hunted-by-troopers-in-stock-fraud-case-denver-man-involved-with-at.html | HUNTED BY TROOPERS IN STOCK FRAUD CASE; Denver Man, Involved With A.T. Herd Whom Converse Accused, Fails to Answer Subpoena. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/to-confer-on-british-navy-commander-of-mediterranean-fleet-on-way.html | TO CONFER ON BRITISH NAVY; Commander of Mediterranean Fleet on Way to London. | True | Wireless to THE NEW YORK TIMES. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/the-civil-service.html | The Civil Service. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/radio-ethics-code-sought-by-wynne-health-head-calls-conference-for.html | RADIO ETHICS CODE SOUGHT BY WYNNE; Health Head Calls Conference for Jan. 3 in Drive to Bar Quack Propaganda From the Air. FOR VOLUNTARY CENSORING But Declares He Will Use All Means to Curb Offenders--To File Specific Complaints on Programs. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/say-paris-wont-sign-5power-navy-pact-washington-officials-assert.html | SAY PARIS WON'T SIGN 5-POWER NAVY PACT; Washington Officials Assert Note on Demands Bars Her From Compromise. ITALY'S JOINING NOW LIKELY Mediterranean Accord Would Permit the Conclusion of a Four-Nation Treaty. Stirs Hope of Italy Joining. SAY PARIS WON'T SIGN 5-POWER NAVY PACT Discouragement Not Modified. League Demand Expected. Jones Informed of Sailing. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/4-injured-in-hockey-game-hooley-smith-suffered-concussion-of-brain.html | 4 INJURED IN HOCKEY GAME.; Hooley Smith Suffered Concussion of Brain in Montreal Match. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/peruvian-druggist-dies-in-blast.html | Peruvian Druggist Dies in Blast. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/16000000-in-gold-reaches-paris.html | $16,000,000 in Gold Reaches Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/bank-clearings-off-12-from-year-ago-recession-in-new-york-city-is.html | BANK CLEARINGS OFF 12% FROM YEAR AGO; Recession in New York City Is More Than Double the Average of Rest of Country. GAINS IN SOME DISTRICTSPhiladelphia, Omaha, Minneapolis,Dallas, San Francisco and Portland, Ore. Report Upturns. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/six-banton-aides-expected-to-resign-2-others-likely-to-be-dropped.html | SIX BANTON AIDES EXPECTED TO RESIGN; 2 Others Likely to Be Dropped by Crain, but Shake-Up Will Be Chiefly Transfers. UNGER TO BE ADVANCED McKeever and Donlon Are Reported Going to Sanitation Board at Increased Salaries. Other Reported Changes. Lehman to Be Shifted. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/says-gaby-deslys-was-his-daughter-hungarian-in-paris-suit-seeks.html | SAYS GABY DESLYS WAS HIS DAUGHTER,; Hungarian, in Paris Suit, Seeks Right to Share $2,000,000 Dancer Left to Poor. SAYS GIRL WAS SUBSTITUTE Affirms She Kept Name After Real Gaby Had Died—Lawyer Explains Discrepancy In Dates. | True | Special Cable to THE NEW YORK TIMES. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/hoover-lauds-cathedral-president-sees-architectural-ideal-in.html | HOOVER LAUDS CATHEDRAL,; President Sees Architectural Ideal in Structure at Capital. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/dullness-prevails-on-the-berlin-boerse-shipping-stocks-are-weak.html | DULLNESS PREVAILS ON THE BERLIN BOERSE; Shipping Stocks Are Weak, While Steel and Reichsbank Shares Improve. | True | Wireless to THE NEW YORK TIMES. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/penn-ac-five-wins-6123-schaaf-makes-16-points-in-victory-over.html | PENN A.C. FIVE WINS, 61-23.; Schaaf Makes 16 Points in Victory Over Drexel. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/invite-243000-to-ball-delaware-governor-and-wife-ask-all-state-to.html | INVITE 243,000 TO BALL.; Delaware Governor and Wife Ask All State to New Year Party. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/cuttersenior-engagement-broken.html | Cutter-Senior Engagement Broken. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/tunney-is-winner-in-womans-suit-bridgeport-judge-enters-judgment.html | TUNNEY IS WINNER IN WOMAN'S SUIT; Bridgeport Judge Enters Judgment for Former Boxer in Breachof Promise Action. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/ponselle-applauded-in-andrea-chenier-called-out-by-crowded-house.html | PONSELLE APPLAUDED IN "ANDREA CHENIER"; Called Out by Crowded House After Each Act of the Opera. Opera Benefit Nets $5,000. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/block-front-to-be-auctioned.html | Block Front to Be Auctioned. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/pantagess-plea-is-denied.html | Pantages's Plea Is Denied. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/duffy-heads-ship-news-reporters.html | Duffy Heads Ship News Reporters. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/queens-democrats-to-battle-in-court-hairston-anticonnolly-nominee.html | QUEENS DEMOCRATS TO BATTLE IN COURT; Hairston, Anti-Connolly Nominee for Head of Amend Club,Fights Horan's Election.IRREGULARITIES CHARGEDCropsey Issues Order to Show Cause Why Elmhurst Balloting Should Not Be Voided. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/moss-explains-ban-on-negroes-in-tennis-barring-of-two-entrants-in.html | MOSS EXPLAINS BAN ON NEGROES IN TENNIS; Barring of Two Entrants in Junior Title Event in Line With U.S.L.T.A. Policy, He Says | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/car-company-buys-live-poultry-transit-north-american-corporation.html | CAR COMPANY BUYS LIVE POULTRY TRANSIT; North American Corporation Will Assume Operation on Jan. 1—Palace Poultry Car in Deal. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/hoppe-increases-lead-in-front-by-200-to-178-after-dividing-blocks.html | HOPPE INCREASES LEAD; In Front by 200 to 178 After Dividing Blocks With Cochran. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/ccny-is-chess-victor-sweeps-four-matches-with-penn-in-college.html | C.C.N.Y. IS CHESS VICTOR; Sweeps Four Matches With Penn in College Championships. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/brokerage-firms-change-john-sise-a-general-partner-in-abbott-hoppin.html | BROKERAGE FIRMS CHANGE.; John Sise a General Partner in Abbott, Hoppin & Co. | True | | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/133-are-promoted-in-foreign-service-career-men-are-advanced-in.html | 133 ARE PROMOTED IN FOREIGN SERVICE; Career Men Are Advanced in Embassies, Legation Consulates and Department.CLASS I NOT REPRESENTED Elevations Take Place in All OtherClassified and UnclassifiedRatings. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/liverpools-cotton-week-british-stocks-continue-to-rise-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Continue to Rise; Imports Smaller. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/american-safety-razor-cuts-stock.html | American Safety Razor Cuts Stock. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/mathematicians-hear-62-technical-papers-speakers-at-lehigh-meeting.html | MATHEMATICIANS HEAR 62 TECHNICAL PAPERS; Speakers at Lehigh Meeting Include Two From Paris andBucharest Professor. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/raw-hides-ease-a-little-sales-of-480000-pounds-result-in-prices.html | RAW HIDES EASE A LITTLE; Sales of 480,000 Pounds Result in Prices Unchanged to 4 Points Lower | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/sampson-acts-in-lynching-kentucky-governor-urges-indictments-as-6.html | SAMPSON ACTS IN LYNCHING; Kentucky Governor Urges Indictments as 6 Warrants Are Issued. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/josephine-auguste-makes-her-debut-several-hundred-persons-attend.html | JOSEPHINE AUGUSTE MAKES HER DEBUT; Several Hundred Persons Attend Ball Given by Parentsat the Ritz-Carlton.DECORATIONS ELABORATEDebutante Parties Are Held forEileen Burden, the Misses Willets and Others. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/tea-dance-for-blind-today.html | Tea Dance for Blind Today. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/oconnell-arrest-ordered-by-court-albany-politician-fails-to-appear.html | O'CONNELL ARREST ORDERED BY COURT; Albany Politician Fails to Appear Here to Plead toBaseball Pool Indictment.SEVERAL DELAYS GRANTEDTurtle Threatens Forfeiture of$10,000 Bail--Warrants Out for Four Witnesses. Calls for Removal Action. Four Witnesses Absent. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/tariff-bill-will-get-clear-track-in-senate-practically-all-other.html | TARIFF BILL WILL GET CLEAR TRACK IN SENATE; Practically All Other Business Is to Be Suspended When Session Is Resumed. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/see-two-courses-open-far-cotton-industry-speakers-at-college.html | SEE TWO COURSES OPEN FAR COTTON INDUSTRY; Speakers at College Conference Advocate Government Rule or Socialization. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/wild-truck-kills-baby-swerves-on-to-lawn-when-boy-16-starts-it.html | WILD TRUCK KILLS BABY.; Swerves on to Lawn When Boy, 16, Starts It While Driver Is Away. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/greenleaftaberski-split-worlds-champion-trails-in-match-five-blocks.html | GREENLEAF-TABERSKI SPLIT; World's Champion Trails in Match, Five Blocks to Three. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/the-mind-and-the-weather-one-finds-beauty-even-in-stormimpeded.html | THE MIND AND THE WEATHER; One Finds Beauty Even in StormImpeded Traffic. Christmas Magazines. Queens Subway Service. | True | ELIOT WHITE.JOHN MURRAY.COMMUTER. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/druggan-home-auctioned.html | Druggan Home Auctioned. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/radio-ruling-made-on-phonograph-use-assistant-counsel-of-commission.html | RADIO RULING MADE ON PHONOGRAPH USE; Assistant Counsel of Commission Cites Order for Announcement When Records Are Broadcast. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/syracuse-beats-chicago-five.html | Syracuse Beats Chicago Five. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/walker-bans-inauguration-ceremony-jan-1-will-be-sworn-by-justice.html | Walker Bans Inauguration Ceremony Jan. 1; Will Be Sworn by Justice Dowling Day Before | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/party-for-alice-morris-a-luncheon-for-debutante-is-given-at-sherrys.html | PARTY FOR ALICE MORRIS; A Luncheon for Debutante Is Given at Sherry's. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/whosit-club-will-dine-tonight-and-talk-municipal-bonds.html | Whosit Club Will Dine Tonight And Talk Municipal Bonds | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/universal-oil-not-selling-stock.html | Universal Oil Not Selling Stock. | True | | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/urge-more-science-in-high-schools-state-principals-at-syracuse.html | URGE MORE SCIENCE IN HIGH SCHOOLS; State Principals, at Syracuse, Suggest Less Languages in College Entrance Course. SURVEY FAVORS CHANGES Committee Reports That 35% of Those Who Quit High Schools Are Discouraged by Subjects. | True | Special To The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/man-held-on-coast-as-auburn-desperado-los-angeles-police-identify.html | MAN HELD ON COAST AS AUBURN DESPERADO; Los Angeles Police Identify Prisoner Nabbed in Auto Caseas Joseph Caprico. | True | Special To The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/negro-confesses-knoxville-slayings-killed-doctor-his-wife-and-boy.html | NEGRO CONFESSES KNOXVILLE SLAYINGS; Killed Doctor, His Wife and Boy in Their Home and Was Married Next Day. | True | Special To The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/navy-orders.html | Navy Orders. | True | Special To The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/ecuador-placates-coast-governor-more-acceptable-to-guayas-province.html | ECUADOR PLACATES COAST.; Governor More Acceptable to Guayas Province Is Named. | True | Special Cable to THE NEW YORK TIMES. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/shift-committee-posts-fort-wolverton-and-hartley-of-new-jersey-get.html | SHIFT COMMITTEE POSTS.; Fort, Wolverton and Hartley of New Jersey Get New House Assignments. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/heads-roosevelt-club-sixth-time.html | Heads Roosevelt Club Sixth Time. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/epiltz-polish-editor-dies-served-with-paderewski-in-paris-during.html | EPILTZ, POLISH EDITOR, DIES; Served With Paderewski in Paris During the War. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/novel-radio-salute-to-greet-new-year-london-paris-new-york-chicago.html | NOVEL RADIO SALUTE TO GREET NEW YEAR; London, Paris, New York, Chicago, and Hollywood Will All Join In It. START TO BE MADE HERE Sixty Stations in United States Will Be Linked to Carry the Various Programs. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/floods-wreck-australian-express.html | Floods Wreck Australian Express. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/nebraska-will-reinvest-state-to-place-1000000-in-bonds-of-its-own.html | NEBRASKA WILL REINVEST.; State to Place $1,000,000 in Bonds of Its Own Municipalities. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/miss-jean-gibbons-presented-at-dance-800-attend-festive-event-at.html | MISS JEAN GIBBONS PRESENTED AT DANCE; 800 Attend Festive Event at Greenwich Country Club--Miss Grant Honored at Dinner. | True | Special To The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/sees-daughter-wed-dies-wife-of-cincinnati-judge-gets-wish-but-lives.html | SEES DAUGHTER WED, DIES; Wife of Cincinnati Judge Gets Wish but Lives Only Few Hours. | True | Special To The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/dissolution-pleas-stir-east-hampton-gardiner-heads-move-to-end.html | DISSOLUTION PLEAS STIR EAST HAMPTON; Gardiner Heads Move to End Village Form of Government in Resort as Too Costly. BITTER FIGHT PROMISED Campaign Is Laid to Opposition to Plan for Building Road Through His Historic Property. | True | Special To The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/st-anns-five-triumphs-turns-back-the-alumni-players-458in-front-at.html | ST. ANN'S FIVE TRIUMPHS; Turns Back the Alumni Players, 45-8--In Front at Half, 18-4. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/flivver-taxicabs.html | FLIVVER TAXICABS. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/india-is-pressing-for-independence-nationalist-congress-committee.html | INDIA IS PRESSING FOR INDEPENDENCE; Nationalist Congress Committee Passes Gandhi Resolutionto End British Domination.POLITICAL BOYCOTT URGED Proposal Commits One-third ofNation to Civil Disobedience-- Rejects Joint Conference. Tax Payments Opposed. Moderate Leaders Defeated. | True | Special Cable to THE NEW YORK TIMES. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/court-handles-597-traffic-cases.html | Court Handles 597 Traffic Cases. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/cathedral-five-victor-defeats-alumni-quintet-by-score-of-51-to-29.html | CATHEDRAL FIVE VICTOR.; Defeats Alumni Quintet by Score of 51 to 29. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/raw-silk-prices-firm-finish-1-to-2-points-up-on-sales-totaling-800.html | RAW SILK PRICES FIRM.; Finish 1 to 2 Points Up on Sales Totaling 800 Bales. | True | | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/honor-ortiz-rubio-at-capital-fetes-hoovers-are-hosts-at-colorful.html | HONOR ORTIZ RUBIO AT CAPITAL FETES; Hoovers Are Hosts at Colorful Dinner After Stimson Entertains Him at Luncheon.VISIT MADE TO MT. VERNONPresident-Elect of Mexico Praises Washington--Sees Wreath Laidon Unknown Soldier's Tomb. Dinner Is Colorful. Received by Vice President. Praises Washington's Simplicity. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/japans-delegates-arrive-in-london-wakatsuki-plans-to-confer-with.html | JAPAN'S DELEGATES ARRIVE IN LONDON; Wakatsuki Plans to Confer With MacDonald on Navy Problems of Two Empires.LEADER TELLS OF HOPES Says His Country Favors Reductions in Sea Forces, butly That Security Be Assured. Firm for Naval Reductions. Masses Back Government Japan Names Another Delegate. Indian Delegate Appointed. | True | Special Cable to THE NEW YORK TIMES. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/review-of-the-day-in-realty-market-housing-deals-closed-in-html | REVIEW OF THE DAY IN REALTY MARKET; Housing Deals Closed in Yorkville, on the West Side andon Washington Heights.BROOKLYN MARKET GAINSVacant and Improved Parcels inthe Borough Change Hands,Builders Getting One Site. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/russell-owens-stories-win-will-rogerss-praise.html | Russell Owen's Stories Win Will Rogers's Praise | True | WILL ROGERS. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/lauds-citys-prisons-as-most-efficient-detroit-official-praises.html | LAUDS CITY'S PRISONS AS MOST EFFICIENT; Detroit Official Praises Discipline, But Says Equipment Is Not of the Best. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/for-northwest-financing-first-securities-corporation-formed-in.html | FOR NORTHWEST FINANCING.; First Securities Corporation Formed in Minneapolis and St. Paul. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/woman-on-city-council-mrs-rummier-a-grandmother-is-first-to-be.html | WOMAN ON CITY COUNCIL; Mrs. Rummier, a Grandmother, Is First to Be Named in Norwalk. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/dales-sells-cocoa-seat-for-3500.html | Dales Sells Cocoa Seat for $3,500. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/divorces-aj-marsh-wife-charges-cruelty-in-suit-at-bridgeport-conn.html | DIVORCES A.J. MARSH.; Wife Charges Cruelty in Suit at Bridgeport, Conn. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/operates-on-brain-to-treat-epilepsy-dr-penfield-declares-surgery-in.html | OPERATES ON BRAIN TO TREAT EPILEPSY; Dr. Penfield Declares Surgery In Traumatic Cases Has Been Successful Frequently. LOCAL ANESTHETIC USED Dr. C.F. McClintic Also Describes Results of Method at Session of Research Association. Treated German Soldiers. Tells of Dehydrating Method. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/ah-ivins-estate-put-at-1278284-entire-fortune-bequeathed-to-his.html | A.H. IVINS ESTATE PUT AT $1,278,284; Entire Fortune Bequeathed to His Daughter--Underwood, Artist, Had $164,093. MURRAY HOLDINGS $327,642 Mrs. Stewart Provided Funds to Publish History of Branches of House of Stewart. Clarence Underwood Left $164,093 George Murray Estate to Sister Mrs. Stewart Left $57,579. J.B. Gillie Estate $269,364. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/stella-stamler-pianist-heard.html | Stella Stamler, Pianist, Heard. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/2-women-found-dead-in-hotel-mystery-one-70-the-other-48-discovered.html | 2 WOMEN FOUND DEAD IN HOTEL MYSTERY; One 70, the Other 48, Discovered in Beds in the Pennsylvania, With No Marks of Violence. DOUBLE SUICIDE DOUBTED Jersey Trust Co. Book of "Mrs. Smith" and Montreal Bankbook of "Mrs. Dreyfus" Left. No Answers to Raps on Door. 2 WOMEN FOUND DEAD IN HOTEL MYSTERY Unfinished Note Found in Room. Natural Death and Shock Is Theory. FAIL TO IDENTIFY VICTIMS. Boston, Brookline and Somerville Searches Shed No Light on Hotel Deaths. | True | | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/committees-named-to-merge-charities-jewish-federations-organize-to.html | COMMITTEES NAMED TO MERGE CHARITIES; Jewish Federations Organize to Work Out Details of Consolidation. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/collegiate-five-beaten-is-repulsed-by-alumni-basketball-team-35-to.html | COLLEGIATE FIVE BEATEN.; Is Repulsed by Alumni Basketball Team, 35 to 27. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/accused-of-poultry-fraud.html | ACCUSED OF POULTRY FRAUD | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/big-holiday-trade-is-told-to-hoover-slump-in-market-failed-to-cut.html | BIG HOLIDAY TRADE IS TOLD TO HOOVER; Slump in Market Failed to Cut Christmas Shopping, Commerce Department Says. STATES' PROGRAMS LARGE Twenty-six Report That PublicWorks Totaling $825,000,000Are Planned for Next Year. 26 States to Spend $825,000,000. Decline in Some Sections. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/leather-makers-will-merge.html | Leather Makers Will Merge. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/in-cast-of-mrs-selwyns-revue.html | In Cast of Mrs. Selwyn's Revue. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/says-darwin-erred-on-descent-of-man-henry-fairfield-osborn-tells.html | SAYS DARWIN ERRED ON DESCENT OF MAN; Henry Fairfield Osborn Tells Scientists That Age of Race Has Been Underestimated. OUR APE ANCESTRY DENIED Apes and Man Sprang From a Common Stock in Pre-Miocene Time, He Asserts. ARBOREAL THEORY ASSAILED The Human Family Developed in Open Upland Regions, He Says in Des Moines Address. Cites Evidence of the Hand. Data Gained From Suffolk Elephant. Denies Later Arboreal Stage. Mental Heredity Minimized. Soot Adds Its Share. Weather Data From Gulf Stream. | True | From a Staff Correspondent of The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/monroe-quintet-loses-bows-to-naugatuck-five-4425-on-victors-court.html | MONROE QUINTET LOSES; Bows to Naugatuck Five, 44-25, on Victor's Court. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/changes-in-corporations-de-kraff-to-head-finance-committee-of.html | CHANGES IN CORPORATIONS; De Kraff to Head Finance Committee of United States Rubber. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/drys-here-challenge-criticisms-by-borah-citizens-committee-of-1000.html | DRYS HERE CHALLENGE CRITICISMS BY BORAH; Citizens' Committee of 1,000 Feels Sure Hoover's Plans Will Help Enforcement. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/lead-and-zinc-trade-keeps-fairly-active-copper-continues-quiet-as-in.html | LEAD AND ZINC TRADE KEEPS FAIRLY ACTIVE; Copper Continues Quiet as in Recent Weeks—Tin ShowsSome Improvement. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/the-purloined-letter.html | "THE PURLOINED LETTER." | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/state-republicans-urged-to-abandon-water-power-policy.html | STATE REPUBLICANS URGED TO ABANDON WATER POWER POLICY; Representative Snell at Parley Called by Maier Terms It Cause of Repeated Defeats. WOULD BACK ROOSEVELT Macphold Willing to Meet the Governor Half Way—Others Suggest Dropping Issue. UP-STATE FAVORS CHANGE 30 Leaders at Private Conference on Albany Program Fail to Take Stand on Prohibition. Snell Would Support Governor. No Definite Decision on Course. URGED TO ABANDON WATER POWER POLICY Dissatisfaction Up-State. Approve Other Policies. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/columbus-sails-with-450-captain-expects-to-average-22-knots-with.html | COLUMBUS SAILS WITH 450.; Captain Expects to Average 22 Knots With New Turbines. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/eileen-burden-introduced-supper-dance-given-by-mr-and-mrs-guy.html | EILEEN BURDEN INTRODUCED.; Supper Dance Given by Mr. and Mrs. Guy Fairfax Cary. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/tailer-memorial-nears-completion.html | Tailer Memorial Nears Completion. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/insists-argentina-is-friendly-to-us-dr-lenhardson-buenos-aires.html | INSISTS ARGENTINA IS FRIENDLY TO US; Dr. Lenhardson, Buenos Aires Journalist, Holds Business Is Basis for Amity. PRAISES HOOVER'S VISIT He Tells Pan-American Society Production and Standardization Are Great Modern Factors. Argentina Admires the United States Hoover Sees Need to Cooperate. Sees Danger of New War. | True | | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/asks-safety-check-on-excursion-craft-wagner-urges-lamont-to-order.html | ASKS SAFETY CHECK ON EXCURSION CRAFT; Wagner Urges Lamont to Order Inclining Test for Stability Before They Resume Service.FINDS FEW THUS EXAMINEDSenator Says Life Belts Are Chief Dependence for Rescue of Passengers in an Emergency. Lifeboat Rules Enforced. Text of Wagner Letter. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/u-of-mexico-five-wins-3424.html | U. of Mexico Five Wins, 34-24. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/reichsbank-reports-large-gain-of-gold-weeks-increase-is-17519000.html | REICHSBANK REPORTS LARGE GAIN OF GOLD; Week's Increase Is 17,519,000 Marks--Foreign Exchange Reserve Rises 14,956,000. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/revenues-at-penn-were-1006060-football-basketball-only-sports.html | REVENUES AT PENN WERE $1,006,060; Football, Basketball Only Sports Showing Profit in 1928-29 Season Ended Last June. $20,004 BASEBALL LOSS Recently Closed Football Campaign One of Most Profitable in History of University. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/daw-wins-bowling-block-beats-jimmy-smith-22141926-in-round-robin-in.html | DAW WINS BOWLING BLOCK.; Beats Jimmy Smith, 2,214-1,926 in Round Robin in Detroit. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/the-bubbling-caldron-of-central-europe-analysis-of-a-state-of-armed.html | THE BUBBLING CALDRON OF CENTRAL EUROPE.; Analysis of a State of Armed Unrest Out of Which May Come Real Peril to Peace. | True | By Edwin L. James. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/klan-in-alabama-rallies-to-heflin-state-committee-assailed-for.html | KLAN IN ALABAMA RALLIES TO HEFLIN; State Committee Assailed for Barring Senator From Democratic Primary. ACTION IS CALLED ILLEGAL. Voters Are Told They Are Not Bound to Support the Nominees of the Party. Not Political Move, Says Evans. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/girls-group-gives-tea-republican-committee-holds-annual-event-at.html | GIRLS GROUP GIVES TEA.; Republican Committee Holds Annual Event at Clubhouse. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/cotton-rise-halted-by-large-offerings-july-and-october-deliveries.html | COTTON RISE HALTED BY LARGE OFFERINGS; July and October Deliveries Come on Market at Around 18 Cents a Pound. FLUCTUATIONS ARE NARROW Exchange Figures Indicate Mills Sell Goods 6 Cents a Pound Under Price a Year Ago. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/lavinia-riker-to-wed-on-jan-11.html | Lavinia Riker to Wed on Jan. 11. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/will-favors-dartmouth-widow-of-horace-s-cummings-provided-for.html | WILL FAVORS DARTMOUTH; Widow of Horace S. Cummings Provided for Memorial to Him. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/zionists-assailed-on-palestine-stand-government-counsel-calls-them.html | ZIONISTS ASSAILED ON PALESTINE STAND; Government Counsel Calls Them Unfair at Conclusion of Inquiry Into Riots. UPHOLDS OFFICIAL CONDUCT Proedy Says Jewish Cables at Time Were Exaggerated and Police Were Used Wisely. Arab Demonstration Defended. Counsel's Attitude Upheld. | True | By Joseph M. Levy. Wireless to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/yule-festival-on-ship-crew-joins-passengers-in-costumed-musical.html | YULE FESTIVAL ON SHIP.; Crew Joins Passengers in Costumed Musical Fete in West Indies. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/2-mexican-aviators-safe-azcarate-and-sidar-reported-killed-arrive.html | 2 MEXICAN AVIATORS SAFE.; Azcarate and Sidar, Reported Killed, Arrive at Mazatlan. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/4837559-sought-by-municipalities-bond-offerings-scheduled-for-next.html | $4,837,559 SOUGHT BY MUNICIPALITIES; Bond Offerings Scheduled for Next Week at Lowest Total in 1929. $1,800,000,000 FOR YEAR Prices Remain Firm, With Market Tone Satisfactory, Although Demand Is Not Heavy. State Financing in View. Issues Scheduled for Award. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/nassau-county-deals-two-parcels-near-manhasset-are-sold-by-estate.html | NASSAU COUNTY DEALS.; Two Parcels Near Manhasset Are Sold by Estate. | True | | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/s-seligson-winner-in-indoor-net-play-beats-kelley-61-61-to-gain.html | S. SELIGSON WINNER IN INDOOR NET PLAY; Beats Kelley, 6-1, 6-1, to Gain Fourth Round of U.S. Junior Championship. W. JACOBS ALSO ADVANCES Boys' Title Play Starts With Field of 65-- Contestants Reduced to 16 Survivors. Jacobs Plays for Baseline. Mundy Beaten By Wolf. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/1000-at-christmas-party-alderman-baldwin-plays-santa-claus-to.html | 1,000 AT CHRISTMAS PARTY.; Alderman Baldwin Plays Santa Claus to Children of District. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/edge-is-optimistic-on-london-parley-envoy-bases-hopes-on-talks-wish.html | EDGE IS OPTIMISTIC ON LONDON PARLEY; Envoy Bases Hopes on Talks Wish Tardieu and Briand on His Arrival in Paris. PRESS HAILS FRENCH NOTE Le Temps Says Naval Stand Shows Desire to Achieve Unity for League Disarmament. French Press Praises Note. Document Called Unusual. Stresses League's Part in Task. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/schurman-to-leave-berlin-next-month-american-envoy-resigns-place-he.html | SCHURMAN TO LEAVE BERLIN NEXT MONTH; American Envoy Resigns Place He Took in 1925 as the Successor to Houghton. GREW TALKED OF FOR POST Ambassador to Turkey and Eugene Meyer Mentioned, but Washington Is Silent on Matter. Popular as Air Enthusiast. Capital Silent on Successor. | True | Wireless to THE NEW YORK TIMES. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/50-pay-870-fines-for-fire-violations-building-owners-who-remedied.html | 50 PAY $870 FINES FOR FIRE VIOLATIONS; Building Owners Who Remedied Hazards Freed-- Queens Factory Ordered Vacated. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/capablanca-draws-as-tourney-opens-shares-point-with-winter-in.html | CAPABLANCA DRAWS AS TOURNEY OPENS; Shares Point With Winter in Premier International Match in England. PLAY UNUSUALLY CAUTIOUS Sir George Thomas- Dr. Vidmar and Takacs-Maroczy Also Draw in Other Contests. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/charneski-defeats-tisch-wins-in-22d-engineers-armory-boutcardiello.html | CHARNESKI DEFEATS TISCH.; Wins in 22d Engineers Armory Bout--Cardiello Stops Curry. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/to-use-13month-calendar-hotel-new-yorker-adopts-reform-to-get.html | TO USE 13-MONTH CALENDAR; Hotel New Yorker Adopts Reform to Get Accurate Comparisons. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/terranova-charges-he-is-political-goat-denying-murder-contract-he.html | TERRANOVA CHARGES HE IS 'POLITICAL GOAT'; Denying Murder Contract, He Says Accusation Arose From Smith-Walker Split. MAYOR CALLS HIM JACKASS No Move Made to Arrest Him as Whalen Studies Chicago Traffic-- Court Clerk Suspended. Walker Replies to Terranova. McGeehan Postpones Inquiry. TERRANOVA CHARGES HE IS 'POLITICAL GOAT' Whalen Telephones to Secretary. Cannot Account for His Title. Two of Terranova's Brothers Slain. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/misses-willets-honored-dinner-with-dancing-at-pierres-parents-are.html | MISSES WILLETS HONORED.; Dinner With Dancing at Pierre's-- Parents Are Hosts. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/london-expects-paris-will-fight-navy-cut-note-is-regarded-as.html | LONDON EXPECTS PARIS WILL FIGHT NAVY CUT; Note Is Regarded as Indicating Bolt From Parley to Geneva if Demands Are Not Met. Britain Sees Difficulties. Attacks French Argument. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/topics-of-interest-to-the-churchgoer-women-seek-world-union-of.html | TOPICS OF INTEREST TO THE CHURCHGOER; Women Seek World Union of Prayer on 1900th Anniversary of Pentecost.SEVERAL GROUPS TO MEETThree Will Gather at Union Seminary Next Week-- Mgr. Delany Acts for Cardinal Hayes. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/constance-colliers-tour-with-company-of-22-will-appear-in-the.html | CONSTANCE COLLIER'S TOUR; With Company of 22 Will Appear in "The Matriarch" in Chicago. | True | | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/racing-opens-today-at-agua-caliente-large-throng-awaits-start-of.html | RACING OPENS TODAY AT AGUA CALIENTE; Large Throng Awaits Start of 81-Day Meeting at New $2,000,000 Course. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/pittsburgh-squad-drills-in-dallas-panthers-also-dine-with-southwest.html | PITTSBURGH SQUAD DRILLS IN DALLAS; Panthers Also Dine With Southwest and Midwest Stars WhoPlay on New Year's Day. Trojans Ready for Contest. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/finds-stock-slump-cut-college-rolls-officer-tells-alpha-epsilon-pi.html | FINDS STOCK SLUMP CUT COLLEGE ROLLS; Officer Tells Alpha Epsilon Pi Convention Many Students Had to Quit School. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/australian-coal-dispute-widens.html | Australian Coal Dispute Widens. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/sales-in-new-jersey-oppenheim-collies-head-buys-paterno-property-at.html | SALES IN NEW JERSEY; Oppenheim, Collies Head Buys Paterno Property at Deal. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/pick-alderman-mahon-for-democratic-whip-tammany-leaders-agree-on.html | PICK ALDERMAN MAHON FOR DEMOCRATIC WHIP; Tammany Leaders Agree on 9th District Member for Vice Chairman of the Board. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/retail-holiday-trade-large-staple-lines-favored-weekly-commercial.html | RETAIL HOLIDAY TRADE LARGE; Staple Lines Favored, Weekly Commercial Reviews Report. Light Supplies on Hand. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/domestic-list-up-foreign-bonds-sag-irregularity-marks-convertible.html | DOMESTIC LIST UP, FOREIGN BONDS SAG; Irregularity Marks Convertible Issues--More Loews for Year Recorded in Industrials. BOLIVIA 7S SLIDE AGAIN Liberty and Treasury Obligations Are Dull, as Is Trading in Most of Listed Groups. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/walker-with-308-earned-run-mark-leading-national-league-pitcher.html | Walker, With 3.08 Earned Run Mark, Leading National League Pitcher; Grimes of Pittsburgh, With 3.13, Second, Official Figures Show-- Root of Cubs First in Games Won and Lost With .760 Percentage--Malone Has Most Strikeouts, With 166. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/funeral-of-benson-boring-classmates-of-harvard-junior-attend.html | FUNERAL OF BENSON BORING; Classmates of Harvard Junior Attend Columbia Services. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/extra-cars-for-new-years-travel.html | Extra Cars for New Year's Travel. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/insull-to-defer-bond-issue.html | Insull to Defer Bond Issue. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/gives-hansel-and-gretel-charlotte-lund-presents-child-ballet-in.html | GIVES 'HANSEL AND GRETEL'; Charlotte Lund Presents Child Ballet in Opera at the Town Hall. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/dunlap-advances-in-pinehurst-golf-princeton-star-beats-rudel-by-4-a.html | DUNLAP ADVANCES IN PINEHURST GOLF; Princeton Star Beats Rudel by 4 and 2 in First Round of Midwinter Tourney. FOWNES, F.K. WILSON WIN Ex-Amateur Champion Extended to Defeat 16-Year-Old Richard Chapman--W.M. Swoope Victor. Thomson Loses Close Match. F. Wilson Scores a 73. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/georgetown-beats-k-of-c-five-3830-vanquishes-columbus-council-score.html | GEORGETOWN BEATS K. OF C. FIVE, 38-30; Vanquishes Columbus Council, Score Being Tied Five Times in Contest at Brooklyn. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/fort-victoria-inquiry-deferred.html | Fort Victoria Inquiry Deferred. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/solsby-defeats-clarke-hudson-hall-and-burns-also-win-in-english-cue.html | SOLSBY DEFEATS CLARKE; Hudson, Hall and Burns Also Win in English Cue Play. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/charges-sedition-in-mexican-force.html | Charges Sedition in Mexican Force. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/to-quit-federal-reserve-oklahoma-bank-objects-to-examiners-order-to.html | TO QUIT FEDERAL RESERVE; Oklahoma Bank Objects to Examiner's Order to Cut Loans. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/400000-loan-to-odonnell-shows-faith-in-6th-av-values.html | $400,000 Loan to O'Donnell Shows Faith in 6th Av. Values | True | | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/pullman-proposes-50000000-merger-plans-to-acquire-standard-steel.html | PULLMAN PROPOSES $50,000,000 MERGER; Plans to Acquire Standard Steel Car and Osgood Bradley Companies. MELLON INTERESTS ENTER Deal Involves Issuance of 500,000 New Shares--Action of Stockholders Awaited. Lands and Buildings in Deal. Entrance of Mellon Interests. Directors Approve Merger. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/two-liners-will-sail-for-europe-today-deutschland-and-camronia-to.html | TWO LINERS WILL SAIL FOR EUROPE TODAY; Deutschland and Camronia to Depart--Five Ships to Leave for Southern Ports. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/hyman-sonn-dead-developer-of-realty-succumbs-to-heart-disease-at.html | HYMAN SONN DEAD, DEVELOPER OF REALTY; Succumbs to Heart Disease at the Age of 78--Funeral Will Be Held Tomorrow. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/german-womens-society-has-party.html | German Women's Society Has Party. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/brazil-stirred-by-killing-deputy-who-slew-another-says-he-was.html | BRAZIL STIRRED BY KILLING.; Deputy Who Slew Another Says He Was Defending His Son. | True | Special Cable to THE NEW YORK TIMES. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/all-in-the-days-work.html | ALL IN THE DAY'S WORK. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/fire-department-fete-jan-18.html | Fire Department Fete Jan. 18. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/women-seek-10000-to-aid-animals-here-reports-to-league-show-screech.html | WOMEN SEEK $10,000 TO AID ANIMALS HERE; Reports to League Show Screech Owls and Thrushes Frequent Hanover Square Building. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/money.html | MONEY. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/double-is-scored-by-mcuan-stable-bill-seth-and-focus-both-riddan-by.html | DOUBLE IS SCORED BY M'CUAN STABLE; Bill Seth and Focus, Both Riddan by Knight, in Front at Jefferson Park. TADDYWAWA GAINS VICTORY Triumphs in Fourth Race, Just Holding On to Beat Disturb, With Braggadocio Third. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/crop-control-aim-voiced-by-legge-farm-chairman-tells-learned.html | CROP CONTROL AIM VOICED BY LEGGE; Farm Chairman Tells Learned Societies That Collective Action Is Only Solution. HOOVER'S REVIVAL PRAISED Prof. Ripley of Harvard Lays Part of Stock Crash to "Dumping" by Investment Trusts. Collective Farm Action Sought. Voluntary Limiting of Crops. Hoover's Business Plan Praised. Investment Trusts Criticized. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/dividends-announced-initial-and-extra-disbursements-to-stockholders.html | DIVIDENDS ANNOUNCED.; Initial and Extra Disbursements to Stockholders Ordered by Directors. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/two-girls-arrested-as-robbers-friends-one-of-alleged-associates-of.html | TWO GIRLS ARRESTED AS ROBBERS' FRIENDS; One of Alleged Associates of Brooklyn Slayers Is Accused of Aiding in a Hold-Up. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/hotels-to-be-included-in-census.html | Hotels to Be Included in Census. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Corporations. Manati Sugar Company. Indian Motocycle Company. Fajardo Sugar Company. By-Products Coke Corporation. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/two-seligman-trusts-vote-to-consolidate-tricontinental-corporation.html | TWO SELIGMAN TRUSTS VOTE TO CONSOLIDATE; Tri-Continental Corporation Will Unite $80,000,000 Assets of Investment Concerns. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/kills-two-after-quarrel-tennessean-shoots-his-sister-and-her.html | KILLS TWO AFTER QUARREL.; Tennessean Shoots His Sister and Her Husband. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/attacks-legend-of-bruce-undersecretary-of-state-for-scotland-calls.html | ATTACKS LEGEND OF BRUCE.; Under-Secretary of State for Scotland Calls Him a "Feudal Bully." | True | Special Cable to THE NEW YORK TIMES. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/new-branch-bank-building-to-open.html | New Branch Bank Building to Open. | True | | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/25000-peace-prize-in-wilsons-memory-awarded-to-league-foundation.html | $25,000 PEACE PRIZE IN WILSON'S MEMORY AWARDED TO LEAGUE; Foundation Sets Precedent by Voting the Annual Fund to an Organization. ACCEPTANCE IS TENTATIVE Decision of Drummond Must Be Ratified by Council at Its Meeting Next Month. PLAN IS FOR A MEMORIAL Sponsors Here Hope Bronze Doors in Honor of President Will Be Put on Secretariat Building. To Confer Award in February. Depart From Precedent. $25,000 PEACE PRIZE AWARDED TO LEAGUE | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/6883-seek-police-jobs-pay-rise-spurs-applicants-but-many-are-found.html | 6,883 SEEK POLICE JOBS; Pay Rise Spurs Applicants, but Many Are Found Physically Unfit. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/westchester-inquiry-to-resume-on-monday-grand-jurys-holiday-recess.html | WESTCHESTER INQUIRY TO RESUME ON MONDAY; Grand Jury's Holiday Recess Is Shortened One Week by Justice Tompkins. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/boston-man-dies-in-fall-jh-appleton-harvard-75-drops-from.html | BOSTON MAN DIES IN FALL.; J.H. Appleton, Harvard '75, Drops From Eighth-Story Office. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/50000-from-mrs-ej-kaufman.html | $50,000 From Mrs. E.J. Kaufman. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/wheat-sent-down-by-a-selling-wave-holders-let-go-when-liverpool.html | WHEAT SENT DOWN BY A SELLING WAVE; Holders Let Go When Liverpool Market Fails to Reflect Recent Rises in America.CASH PRESSURE HITS CORNOuts Lower, Influenced by OtherGrains--Weakness in Northwest Depresses Rye. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/another-american-piano-receiver.html | Another American Piano Receiver. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/hoover-with-his-staff-moves-into-new-offices-first-shift-from-white.html | Hoover, With His Staff, Moves Into New Offices; First Shift From White House Since Madison | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/two-holiday-tea-dances-parties-at-ambassador-honor-betty-newell-and.html | TWO HOLIDAY TEA DANCES.; Parties at Ambassador Honor Betty Newell and Dorothea Mallory. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/aides-thefts-bring-bankruptcy-to-firm-mackie-hentz-co-of.html | AIDES THEFTS BRING BANKRUPTCY TO FIRM; Mackie, Hentz & Co. of Philadelphia Lost $250,000 as Employe Played the Market. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/denishawns-delight-second-audience-ruth-st-denis-makes-hit-in.html | DENISHAWNS DELIGHT SECOND AUDIENCE; Ruth St. Denis Makes Hit in Oriental Dances--Shawn Gives Spanish Figures. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/mastro-stops-taylor-in-ninth-in-chicago-loser-knocks-rival-through.html | MASTRO STOPS TAYLOR IN NINTH IN CHICAGO; Loser Knocks Rival Through Ropes, Injures Back When He Follows Him--16,000 Attend. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/thriller-lacks-suspense-the-crimson-circle-a-mystery-picture-of-the.html | THRILLER LACKS SUSPENSE.; "The Crimson Circle" a Mystery Picture of the Old School. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/grain-export-very-small-last-weeks-outgo-barely-onefourth-of-that.html | GRAIN EXPORT VERY SMALL; Last Week's Outgo Barely Onefourth of Previous Week or 1928. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/chilean-submarines-start-for-home.html | Chilean Submarines Start for Home | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/miss-colby-weds-wh-vanderbilt-ceremony-performed-at-west-orange.html | MISS COLBY WEDS W.H. VANDERBILT; Ceremony Performed at West Orange Home of Her Parents With Only 50 Guests Present. BRIDE HAS NO ATTENDANTS Couple Said to Have Known Each Other Only a Year--Expected to Honeymoon in Bermuda. Bride's Gown of Velvet. To Honeymoon in Bermuda. | True | Times Wide World Photo. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/miss-lawrence-denies-revue-contract-tale-gilbert-miller-her.html | MISS LAWRENCE DENIES REVUE CONTRACT TALE; Gilbert Miller, Her Producer Says She Has No Such Agreement-- Martin Herman Says She Has. | True | | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/check-payments-below-1928-totals-but-reports-for-last-week-show-a.html | CHECK PAYMENTS BELOW 1928 TOTALS; But Reports for Last Week Show a Gain Over the Preceding Week. STEEL OPERATIONS LOWER Wholesale Price Index Continues Below That of Corresponding Time in 1928. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/return-of-the-exile.html | RETURN OF THE EXILE. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/rock-islands-earnings.html | Rock Island's Earnings. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/boston-maines-capital-increase-of-7500000-in-stock-reported-to.html | BOSTON & MAINE'S CAPITAL; Increase of $7,500,000 in Stock Reported to Secretary of State. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/100-to-customs-conscience-fund.html | $100 to Customs Conscience Fund. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/to-give-christmas-show-episcopal-actors-sponsor-pagant-at-all.html | TO GIVE CHRISTMAS SHOW.; Episcopal Actors Sponsor Pagant at All Angels Church. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/harry-j-schley-insurance-adjuster-52-dies-of-heart-disease-in-new.html | HARRY J. SCHLEY.; Insurance Adjuster, 52, Dies of Heart Disease in New Rochelle. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/contracts-at-new-low-construction-awards-for-country-have-lowest.html | CONTRACTS AT NEW LOW; Construction Awards for Country Have Lowest Weekly Total in Year. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/icemen-free-in-price-row-six-cleared-of-assault-in-bronx-not-linked.html | ICEMEN FREE IN PRICE ROW.; Six Cleared of Assault in Bronx-- Not Linked With Bombing. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/byrd-grateful-to-hale-admiral-sends-message-of-thanks-to-maine.html | BYRD GRATEFUL TO HALE.; Admiral Sends Message of Thanks to Maine Senator. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/f-day-tuttles-feted-at-dinner-party-guests-welcomed-on-arrival-from.html | F. DAY TUTTLES FETED AT DINNER PARTY; Guests Welcomed on Arrival From California--Miss Hoge and Brother Have Dance. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/michigan-boys-first-dollar-starts-lindbergh-statue-fund.html | Michigan Boy's First Dollar Starts Lindbergh Statue Fund | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/debut-ante-party-for-eunice-bastedo-parents-hosts-at-dinner-and.html | DEBUT ANTE PARTY FOR EUNICE BASTEDO; Parents Hosts at Dinner and Dance--Rea Delamater and Elinor Ladd Presented. Reception for Rea Delamater. Dinner for Elinor Ladd. Tea Dance for Mary Lamb. Josephine Merrill Introduced. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/3000-harbin-reds-hail-peace-envoys-russians-greet-rail-delegates-en.html | 3,000 HARBIN REDS HAIL PEACE ENVOYS; Russians Greet Rail Delegates En Route for Conference With Chung at Mukden. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/silver-wedding-observed-mr-and-mrs-lf-burroughs-have-party-at.html | SILVER WEDDING OBSERVED; Mr. and Mrs. L.F. Burroughs Have Party at Stamford Home. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/harvard-is-leader-in-college-chess-princeton-displaced-in-hy-pw.html | HARVARD IS LEADER IN COLLEGE CHESS; Princeton Displaced in H.Y. P.W. Play When It Is Blanked in Third Round. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/boston-edison-cancels-stock-plan.html | Boston Edison Cancels Stock Plan. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/piercearrow-head-quits-me-forbes-president-since-1922-to-leave.html | PIERCE-ARROW HEAD QUITS; M.E. Forbes, President Since 1922, to Leave Position on Dec. 31. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/kill-3-gangsters-in-chicaco-trap-detectives-emerge-from-ambush-in.html | KILL 3 GANGSTERS IN CHICACO TRAP; Detectives Emerge From Ambush in Union's Headquartersand Give No Quarter.NEW "RACKET" TRIED BY TRIOGunmen Had Demanded $10,000 of Business Agent to AllowOfficers to Control Union. Detectives Set Trap. Gunmen Open Fire. KILL 3 GANGSTERS IN CHICAGO TRAP Records of Slain Gangsters. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/miss-breslin-estate-is-left-to-family-hotel-mans-daughter-had-more.html | MISS BRESLIN ESTATE IS LEFT TO FAMILY; Hotel Man's Daughter Had More Than $100,000--Dr. Staehlin Made Bequests to Charity. Dr. Staehlin Will Aids Charity. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/hunt-ball-for-debutante-event-at-bellevuestratford-honors-mary-f.html | HUNT BALL FOR DEBUTANTE.; Event at Bellevue-Stratford Honors Mary F. Jordan. | True | Special to The New York Times. | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/miss-sarah-h-parshall-weds.html | Miss Sarah H. Parshall Weds. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/not-lorraine-specialists-jl-maccormack-co-did-not-deal-in-stock-of.html | NOT LORRAINE SPECIALISTS; J.L. MacCormack & Co. Did Not Deal in Stock of Herd Company. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/js-phipps-and-son-reach-palm-beach-they-arrive-in-private-car-with.html | J.S. PHIPPS AND SON REACH PALM BEACH; They Arrive in Private Car With H.C. Phippses and Family-- A.K. Tods Motor Down. R. WANAMAKER 2D IS HOST He Gives Luncheon and Swimming Party at La Querida--E.M. Byers Entertains. E.E. Allyne Arrives. Sailfish Club to Receive. Newcomers at the Breakers. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/coach-ban-in-games-of-princeton-nine-yale-and-columbia-agree-to.html | COACH BAN IN GAMES OF PRINCETON NINE; Yale and Columbia Agree to Play Tigers With Professional Mentor Off Bench. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/hr-burroughs-dies-new-york-constructor-was-hurt-in-north-carolina.html | H.R. BURROUGHS DIES; New York Constructor Was Hurt in North Carolina Crash. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/business-world-wool-show-details-announced-clothing-models-show.html | BUSINESS WORLD; Wool Show Details Announced. Clothing Models Show Changes. Offers an Adjustable Dress. Raw Silk Buying May Increase. Men's Furnishings Stocks Small. Hosiery Prospects Are Bright. Rug Trade Continues Dull. May Hold Furniture Style Shows. Coal Trade Had Fair Year. Gray Goods Trading Light. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/hoboken-hoboes-opens-will-morrissey-bobs-up-again-with-a-band-of.html | "HOBOKEN HOBOES" OPENS; Will Morrissey Bobs Up Again With a Band of Optimists. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/oratorio-society-gives-messiah-stoessel-leads-chorus-of-250-voices.html | ORATORIO SOCIETY GIVES 'MESSIAH'; Stoessel Leads Chorus of 250 Voices Augmented by New Organ of Carnegie Hall. PORTER PRESIDES AT KEYS Jeannette Vreeland, Nevada Vander Veer, Paul Althouse and A.Kisselburgh Are Soloists. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/woman-confesses-she-shot-husband-mrs-rickey-of-madison-says-she.html | WOMAN CONFESSES SHE SHOT HUSBAND; Mrs. Rickey of Madison Says She Wounded Auditor After Taunts About Her Children. TELLS OF DIVORCE THREAT She Had Insisted He Tried to End Life and Had Son Back Story-- He Has Chance to Recover. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/rev-dr-goodenough-wed-mrs-alice-b-davis-is-bride-of-79yearold.html | REV. DR. GOODENOUGH WED.; Mrs. Alice B. Davis Bride of 79Year-Old Clergyman. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/cotton-men-draft-30000000-agency-committee-at-capital-begins-work.html | COTTON MEN DRAFT $30,000,000 AGENCY; Committee at Capital Begins Work on Charter for National Corporation. OPERATION DUE IN 1930 Planning of Farm Board's HugeMachine for Cooperative Selling to Take Ten Days. Hope to Get Bargaining Power. Frequent Meetings Planned. To Subdivide Cotton Belt. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/talkies-for-europe-baffle-americans-sidney-kent-general-manager-of.html | TALKIES FOR EUROPE BAFFLE AMERICANS; Sidney Kent, General Manager of Paramount, Seeking Solution Abroad. MANY TESTS BEING MADE Industry Here Watching Results of Production of French Films in England and Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/st-johns-victor-over-nyac-five-college-quintet-triumphs-by-35-to.html | ST. JOHN'S VICTOR OVER N.Y.A.C. FIVE; College Quintet Triumphs by 35 to 22 Margin for Fifth Straight Success. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/wants-spain-at-parley-primo-de-rivera-says-she-is-interested-in.html | WANTS SPAIN AT PARLEY.; Primo de Rivera Says She Is Interested in Mediterranean. | True | Special Cable to THE NEW YORK TIMES. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/standard-power-to-widen-holdings-expansion-expected-to-follow.html | STANDARD POWER TO WIDEN HOLDINGS; Expansion Expected to Follow Agreement Between Byllesby and Harris-Forbes. DIVISION OF CONTROL By llesby to Manage Operations, While the Other Group Heads the Finances. Harris-Forbes Holdings. Stock Gains Are Maintained. | True | | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/large-gain-of-gold-by-bank-of-england-weeks-addition-5293000.html | LARGE GAIN OF GOLD BY BANK OF ENGLAND; Week's Addition 5,293,000-- Increase in Loans and Notes Cut Reserve Ratio. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/celia-marshall-a-bride-married-to-ra-darrah-miller-in-chapel-at-new.html | CELIA MARSHALL A BRIDE.; Married to R.A. Darrah Miller in Chapel at New Hope, Pa. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/miami-race-official-dies-william-dondas-jockey-club-secretary-is.html | MIAMI RACE OFFICIAL DIES; William Dondas, Jockey Club Secretary, Is Stricken Suddenly. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/rubber-prices-decline-close-is-10-to-20-points-off-on-sales-of-622.html | RUBBER PRICES DECLINE.; Close Is 10 to 20 Points Off on Sales of 622 Tons. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/lease-space-in-1-cedar-street.html | Lease Space in 1 Cedar Street. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/30000000-bond-sale-by-tennessee-on-way-shortterm-notes-also-to-bc.html | $30,000,000 BOND SALE BY TENNESSEE ON WAY; Short-Term Notes Also to Be Included in Highway, Bridge and Improvement Issues. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/6687-gifts-added-to-neediest-fund-total-is-now-294032-which-is.html | $6,687 GIFTS ADDED TO NEEDIEST FUND; Total Is Now $294,032, Which Is Still $31,252 Behind the Same Day a Year Ago. IT IS NOT TOO LATE TO HELP Many Donors Voice Fear That Relief Will Not Extend to All the Cases. $500 COMES FROM 'E.S.H.' $300 Is Sent Anonymously--Mr. and Mrs. R.W. de Forest Add $250 to Earlier Contribution. Some Give a Third Time. Children in Need Stir Pity. Give of Their Christmas Money. Has Given Every Year. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/walker-to-attend-actors-meeting.html | Walker to Attend Actors' Meeting | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/seek-compromise-in-institute-fight-leaders-of-both-factions-talk-of.html | SEEK COMPROMISE IN INSTITUTE FIGHT; Leaders of Both Factions Talk of Fusion Ticket for Its February Election. INSURGENT GROUP DIVIDED Francis, Nominating Committee Head, Breaks With Those Who Elected Him. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/ambulance-service-planned-by-city-mayor-backs-move-to-extend-it-to.html | AMBULANCE SERVICE PLANNED BY CITY; Mayor Backs Move to Extend It to All Hospitals in Five Boroughs. BROOKLYN PROBLEM ARISES Hospitals There Withdrawing Their Ambulances After Failing to Get More Funds.COST IS PUT AT $1,000,000Board of Estimate Will Vote on theQuestion Soon After First ofthe Year. Says Plan is Economical. Sees Difficulties Solved. Obtaining Internes a Problem | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/stimson-in-report-absolves-fascisti-investigation-has-revealed-no.html | STIMSON IN REPORT ABSOLVES FASCISTI; Investigation Has Revealed No Reprehensible Activities in This Country, He Asserts | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/gets-775023-tax-refund-philadelphia-electric-company-found.html | GETS $775,023 TAX REFUND.; Philadelphia Electric Company Found Overassessed for Four Years. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/ss-watts-a-suicide-at-home-in-baltimore-worry-over-stock-market.html | S.S. WATTS A SUICIDE AT HOME IN BALTIMORE; Worry Over Stock Market Disturbance Is Believed to HaveDepressed Banker. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/louis-kapner-indicted-rabbis-son-charged-with-assault-in.html | LOUIS KAPNER INDICTED.; Rabbi's Son Charged With Assault in Stepmother's Death. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/dinner-for-miss-henie-mr-and-mrs-h-schniewind-have-party-for.html | DINNER FOR MISS HENIE.; Mr. and Mrs. H. Schniewind Have Party for Norwegian Skater. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/paramount-to-open-war-on-yellow-cab-operators-aim-to-wrest-rail-and.html | PARAMOUNT TO OPEN WAR ON YELLOW CAB; Operators Aim to Wrest Rail and Ship Terminal Hack Rights From Rivals. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/making-the-city-sanitary.html | MAKING THE CITY SANITARY | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/rivera-will-announce-1930-policies-monday-government-organ-says.html | RIVERA WILL ANNOUNCE 1930 POLICIES MONDAY; Government Organ Says Return to Old Regime Would Bring Corruption and Persecution. | True | Special Cable to THE NEW YORK TIMES. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/rockne-able-to-leave-bed-hopes-to-go-to-florida-jan-15.html | Rockne Able to Leave Bed; Hopes to Go to Florida Jan. 15 | True | | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/president-plans-shakeup-to-spur-dry-enforcement-law-board-report.html | PRESIDENT PLANS SHAKE-UP TO SPUR DRY ENFORCEMENT; LAW BOARD REPORT READY; LAX CHIEFS TO BE DROPPED Hoover Contemplates the Retirement of a Dozen District Attorneys. COMMISSION HAS 4 PLANS Backs Court Relief, Dry Unit Shift, Unified Border Patrol and Codified Laws. NORRIS ASSAILS MELLON Senator Demands That Secretary Resign as Lacking Sympathy With the Dry Act. Norris Attacks Mellon. Ohio One of the Wettest States. Congress Duplicates Efforts. Dry Law Not the Sole Problem. Field Forces to Be the Target. Skeptical of Treasury Plan. Debate Expected to Open Soon. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/tardieu-to-see-macdonald-two-premiers-will-hold-london-discussions.html | TARDIEU TO SEE MACDONALD; Two Premiers Will Hold London Discussions Before Naval Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/rainbow-light-wins-ban-on-rivals-tactics-justice-glennon-decides.html | RAINBOW LIGHT WINS BAN ON RIVAL'S TACTICS; Justice Glennon Decides Claude Neon Lights Broke Rules of Fair Competition. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/american-cleared-in-florence-court.html | American Cleared in Florence Court | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/11250000-in-gold-leaves-for-france-lazard-freres-adds-10000000-to.html | $11,250,000 IN GOLD LEAVES FOR FRANCE; Lazard Freres Adds $10,000,000 to the Consignment Sent on Mauretania.BANKERS IN PARIS UNEASY Financiers Reported Reluctant toSee Heavy Influx of Funds That Draw No Interest. Most Currencies Weaker. France's Holdings Abroad. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/funds-to-aid-photography-intercollegiate-association-plans-to-award.html | FUNDS TO AID PHOTOGRAPHY; Intercollegiate Association Plans to Award Scholarships. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/roosevelt-family-flies-chamberlin-host-to-mr-and-mrs-kermit.html | ROOSEVELT FAMILY FLIES; Chamberlin Host to Mr. and Mrs. Kermit Roosevelt and Children. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/french-cable-repaired-preliminary-work-finished-on-line-broken-by.html | FRENCH CABLE REPAIRED.; Preliminary Work Finished on Line Broken by Submarine Earthquake. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/to-carry-out-expansion-canadian-national-railways-head-says-program.html | TO CARRY OUT EXPANSION.; Canadian National Railways' Head Says Program Is Unaltered. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/open-bridge-ties-up-erie-trains.html | Open Bridge Ties Up Erie Trains. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/wedding-reception-canceled.html | Wedding Reception Canceled. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/tin-futures-fall-back.html | Tin Futures Fall Back. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/chicago-sets-158-racing-days-for-1930-starting-on-may-1.html | Chicago Sets 158 Racing Days For 1930, Starting on May 1 | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/brokerage-house-files-as-bankrupt-ww-townsend-co-list-liabilities.html | BROKERAGE HOUSE FILES AS BANKRUPT; W.W. Townsend & Co. List Liabilities at $230,651 and Assets at $128,112. SECURED DEBTS $118,000 Dividend on Common Stock Was Declared In August—Failure Laid to Business Depression. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/police-department.html | Police Department. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/close-charity-mission-american-rescue-workers-end-boston-activities.html | CLOSE CHARITY MISSION.; American Rescue Workers End Boston Activities After Complaint. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/public-service-boards-are-called-failures-prof-mosher-in-address-at.html | PUBLIC SERVICE BOARDS ARE CALLED FAILURES; Prof. Mosher, in Address at Political Science Meeting, Blames Personnel. | True | Special to The New York Times. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/serves-state-farm-45-years.html | Serves State Farm 45 Years. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | C1B 55022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/santa-fe-to-build-lines-railroads-whole-expenditures-for-1930-put.html | SANTA FE TO BUILD LINES; Railroad's Whole Expenditures for 1930 Put at $280,000,000. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/held-13heart-bridge-hand-but-bid-diamonds-by-mistake.html | Held 13-Heart Bridge Hand, But Bid Diamonds by Mistake | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/dry-agent-is-acquitted-james-connaughton-cleared-of-removing-liquor.html | DRY AGENT IS ACQUITTED.; James Connaughton Cleared of Removing Liquor From Army Base. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/graphite-company-in-bankruptcy.html | Graphite Company in Bankruptcy. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/french-hold-friedmanns-american-couple-detained-after-month-in-jail.html | FRENCH HOLD FRIEDMANNS.; American Couple Detained After Month in Jail for Smuggling. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/radio-engineer-rents-in-rye.html | Radio Engineer Rents in Rye. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/reminder-captures-3d-pinehurst-race-bartons-gelding-again-takes.html | REMINDER CAPTURES 3D PINEHURST RACE; Barton's Gelding Again Takes Feature Event--Hollyberry Trot to Gwendolyn Aubrey. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/sue-paulino-for-11163-former-aides-of-boxer-get-attachments.will.html | SUE PAULINO FOR $11,163.; Former Aides of Boxer Get Attachments--Will Levy on Match Jan. 10 | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/daughter-to-mrs-victor-harris.html | Daughter to Mrs. Victor Harris. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/amundsen-cairn-is-found-by-byrd-men-on-mt-betty-with-note-of-18.html | AMUNDSEN CAIRN IS FOUND BY BYRD MEN ON MT. BETTY WITH NOTE OF 18 YEARS AGO; FINAL SEARCH REWARDED Gould and His Party Stand in Silent Tribute Before Explorer's Monument. POLAR CONQUEST RECORDED Message Was Reposing in Can With Supplies of Matches and Kerosene Near By. FINDERS RESTORE CACHE Statement on Byrd Expedition Is Deposited--New Concept of Barrier Evolved. Discovery in "Curious Rock Pile." Bare Heads in Silent Tribute. Byrd Note Put Into Cache. BYRD PARTY FINDS AMUNDSEN'S CAIRN Captain Amundsen's Message. Byrd Flight Data Confirmed. Ronne Fetches Amundsen Book. Wisting of Note Still Alive. Dr. Gould Reports on Trip. Some Copper Found in Mountains. AMUNDSEN DESCRIBED DEPOT. Told in Book of Finding It on Return From Pole. | True | By Russell Owen. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/sports-of-the-times-a-farewell-for-red-from-another-quarter-this.html | Sports of the Times.; A Farewell for Red. From Another Quarter. This Answer Is No. From All Hands. | True | By Robert F. Kelley. | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/davis-elkins-beaten-by-seventh-regiment-college-five-lose-3127-on.html | DAVIS-ELKINS BEATEN BY SEVENTH REGIMENT; College Five Lose, 31-27, on Victor's Court--Knipe of Winners Tallies 19 Points. | True | | C1B 55022 |
| 1929-12-28 | 1929-12-28 | https://www.nytimes.com/1929/12/28/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 55022 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/legitimate-lobbying-sugar-propaganda-campaign-viewed-as-an.html | LEGITIMATE LOBBYING; Sugar Propaganda Campaign Viewed as an Exception That Proves a Rule | True | ROBERT R. REED. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/unfailing-clarity.html | UNFAILING CLARITY. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/radio-reaches-byrd-while-phone-waits.html | RADIO REACHES BYRD WHILE PHONE WAITS | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/how-the-wax-manikin-starts-its-life-wax-sculpture.html | HOW THE WAX MANIKIN STARTS ITS LIFE; WAX SCULPTURE | True | By Eleanor N. Knowles. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/abraham-lincoln-university.html | ABRAHAM LINCOLN UNIVERSITY | True | JOHN H. KLINGENFELD | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/for-anglogerman-amity.html | For Anglo-German Amity. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/acquires-portland-me-theatre.html | Acquires Portland (Me.) Theatre. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/dr-greene-heads-historical-society-columbia-professor-is-made.html | DR. GREENE HEADS HISTORICAL SOCIETY; Columbia Professor Is Made President for 1930 to Succeed Dr. J.H. Robinson. NOTED AS AN AUTHOR American Association Will Meet Tomorrow for 3-Day Conventional Chapel Hill, N.C. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/london-is-hopeful-french-navy-stand-will-help-parley-welcomes-the.html | LONDON IS HOPEFUL FRENCH NAVY STAND WILL HELP PARLEY; Welcomes the Frank Statement of Policy Before Opening of 5-Power Conference. BUT DIFFICULTY IS SEEN Position of Paris Is Expected to Lessen Chances of Large Cuts in British Fleets. ANGLO-FRENCH PACT URGED Sunday Times Sees Need to Get Guarantee of Security for Vital Zone Between Two Nations. | True | By Edwin L. James. Special Cable to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/hospital-sunday-to-aid-united-fund-many-churches-today-will-take.html | HOSPITAL SUNDAY TO AID UNITED FUND; Many Churches Today Will Take Collections to Help Sick Poor -- Charity Begun in 1878. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/128-conventions-here-in-january-50000-business-men-expected-in-that.html | 128 CONVENTIONS HERE IN JANUARY; 50,000 Business Men Expected in That Month Aloneand 2,000,000 in 1930. 1,000 GATHERINGS IN YEAR Principal Event In Near Future IsAuto Show From Jan. 4 to 11--Golf Convention a New One. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/upset-by-army-plan-to-take-up-spanish-colombian-newspaper-sees.html | UPSET BY ARMY PLAN TO TAKE UP SPANISH; Colombian Newspaper Sees Sinister Motives in Hurley'sOrder to Officers. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/visions-home-area-along-babylon-spur-developer-expects-parkway-link.html | VISIONS HOME AREA ALONG BABYLON SPUR; Developer Expects Parkway Link to Foster Growth of the South Shore. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/richmond-financier-killed-by-boy-hunter-john-c-easley-is-accidentally.html | RICHMOND FINANCIER KILLED BY BOY HUNTER; John C. Easley Is Accidentally Shot by Host's Son in South Carolina. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/what-news-on-the-rialto-news-and-gossip-of-the-broadway-sector.html | What News On the Rialto?; NEWS AND GOSSIP OF THE BROADWAY SECTOR | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/chamber-music.html | CHAMBER MUSIC. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/sell-bronx-realty-many-parcels-at-auction-this-week-by-jr-murphy.html | SELL BRONX REALTY.; Many Parcels at Auction This Week by J.R. Murphy. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/hide-futures-advance-gains-of-5-to-30-points-made-on-turnover-of.html | HIDE FUTURES ADVANCE.; Gains of 5 to 30 Points Made on Turnover of 880,000 Pounds. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/republican-urges-city-spoils-system-wolf-district-leader-tells.html | REPUBLICAN URGES CITY SPOILS SYSTEM; Wolf, District Leader, Tells Party Only Way to Win Is to Emulate Democrats. CRITICIZES "HIGH HATS" Says All Patronage Now Goes to One District--Scores Present Leaders as a "Dead Loss." | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/nanking-not-to-renew-cable-contract.html | Nanking Not to Renew Cable Contract | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/dec-25-just-a-day-under-the-soviet-christmas-abolished-americans.html | DEC. 25 JUST A DAY UNDER THE SOVIET; Christmas Abolished, Americans Miss Mince Pie and Other Dainties on the Occasion. REPORTERS' LIFE DIFFICULT Russian Situation Hard to Follow, With Foreigners in Sharp Disagreement Over Trends. | True | By Walter Duranty. Wireless To the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/those-distant-cousins-of-ours-the-great-apes-a-book-by-professor.html | Those Distant Cousins of Ours, the Great Apes; A Book by Professor and Mrs. Yerkes Which Sums Up Our Knowledge of Anthropoid Life | True | By Gregory Mason | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/produce-exchange-stocks.html | PRODUCE EXCHANGE STOCKS | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/the-arts-ball-beckons-subscriptions-for-architects-gala-event.html | THE ARTS BALL BECKONS; Subscriptions for Architects' Gala Event Already Show Widespread Interest | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/south-africa-a-land-of-sunlight-and-plenty-miss-fairbridge-writes-a.html | South Africa, a Land of Sunlight and Plenty; Miss Fairbridge Writes a Glamorous Book on a Country Whose Beauties Are Little Known | True | By Rosalind Ivan | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/an-oil-king-who-came-out-of-the-east-sir-henri-deterding-once-a.html | AN OIL KING WHO CAME OUT OF THE EAST; Sir Henri Deterding, Once a Java Bank Clerk, Advocates Cooperation to Strengthen the Petroleum Industry | True | By S.j. Woolf | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/frances-payments-to-help-bonds-here-paris-government-expected-in.html | FRANCE'S PAYMENTS TO HELP BONDS HERE; Paris Government Expected in Market Soon to Buy $35,000,000 United States Issues. LIKELY TO DECIDE ON 3 S Offering of Shorter Maturities in Non-Interest Bearing Treasury Bills Forecast. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/unbeaten-in-field-hockey-two-girls-teams-southeast-and-northeast.html | UNBEATEN IN FIELD HOCKEY; Two Girls' Teams, Southeast and Northeast, Were Undefeated. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/handball-proved-popular-banuet-schmookler-and-kauling-among-the.html | HANDBALL PROVED POPULAR; Banuet, Schmookler and Kauling Among the Year's Title Winners. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/threat-at-us-steel-on-bessemer-road-eastmans-opinion-in-icc-merger.html | THREAT AT U.S. STEEL ON BESSEMER ROAD; Eastman's Opinion in I.C.C. Merger Plan Indicates Action to Shift Control of Line. COMMODITIES RULE CITED Law Circumscribing Railroads Would Be Reversed to Apply to Industry Owning Carrier. SALE BY FORD IS RECALLED Motor Manufacturer Transferred fronton Road Because of Commission's Attitude, It Is Said. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/new-crossroads-not-in-conflict.html | NEW CROSSROADS NOT IN CONFLICT | True | By Earle Duffy. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/predicts-activity-in-1930-building-head-of-american-institute-of.html | PREDICTS ACTIVITY IN 1930 BUILDING; Head of American Institute of Architects Looks for National Expansion. CONSTRUCTION COSTS LOW C.H. Hammond Feels That Total for the New Year May Exceed 1929 Volume. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/schirmer-takes-shoot-scores-87-in-greenwich-country-club-event-3-tie.html | SCHIRMER TAKES SHOOT.; Scores 87 in Greenwich Country Club Event--3 Tie for Second. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/how-army-and-stanford-teams-lined-up-in-yesterdays-game.html | How Army and Stanford Teams Lined Up in Yesterday's Game | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/french-naval-view-seen-as-spur-here-washington-believed-to-be-more.html | FRENCH NAVAL VIEW SEEN AS SPUR HERE; Washington Believed to Be More Determined Now to Make London Parley a Success. 4-POWER TREATY EXPECTED Brittan Says France Should Not Be Allowed to Wreck Conference Which May Aid World Peace. | True | By Richard V. Oulahan. Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/roe-estate-left-to-widow-prominent-lawyers-will-filed-brother-heir.html | ROE ESTATE LEFT TO WIDOW; Prominent Lawyer's Will Filed-- Brother Heir of N.T. Guernsey Jr. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/warmer-weather-returns-to-cuba.html | Warmer Weather Returns to Cuba. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/questions-and-answers-will-1930-bring-television-to-the-home.html | QUESTIONS AND ANSWERS; Will 1930 Bring Television to the Home?--Screen Grid Tubes Have Proved Their Efficiency And Are Here to Stay | True | By Orrin E. Dunlap, Jr. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/german-tariff-extended.html | German Tariff Extended. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/the-microphone-will-present-frederick-jagel-tenor-and-beatrice.html | THE MICROPHONE WILL PRESENT--; Frederick Jagel, Tenor, and Beatrice Harrison; 'Cellist, in Recital Tonight-- OtherEvents This Week. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/sees-repression-of-free-speech-professors-association-brings.html | SEES REPRESSION OF FREE SPEECH; Professors' Association Brings Accusation Against the University of Pittsburgh.REPORT BASED ON INQUIRYCarnegie Findings on College Athletics Subject of Warm Debateat Durham, N.C. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/forty-years-in-real-estate.html | Forty Years in Real Estate. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/life-not-all-cakes-and-ale-for-crossroads-philosopher-when-day-and.html | LIFE NOT ALL CAKES AND ALE FOR CROSSROADS PHILOSOPHER; When Day and Night Work Brings Only Crop Failures and Low Prices He Complains And Wants Subsidy in Cash | True | HOMER M. GREEN. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/sir-marshall-hall-englands-great-criminal-lawyer-mr-majoribanks.html | Sir Marshall Hall, England's Great Criminal Lawyer; Mr. Majoribanks Writes a Biography That Is Brimming Over With Human Interest | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/rev-wj-leverett-dead-missionary-in-tennessee-mountains-served-28.html | REV. W.J. LEVERETT DEAD; Missionary in Tennessee Mountains --Served 28 Years in China. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/paris-screen-notes-old-moulin-rouge-now-a-motionpicture.html | PARIS SCREEN NOTES; Old Moulin Rouge Now a Motion-Picture Theatre--Other Events | True | By Morris Gilbert. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/young-chang-an-uneasy-war-lord-of-manchuria-chang-hsuehliang.html | YOUNG CHANG AN UNEASY WAR LORD OF MANCHURIA; CHANG HSUEH-LIANG | True | By Herbert L. Matthews. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/reidel-canoe-leader-gained-the-international-paddling-trophy.html | REIDEL CANOE LEADER.; Gained the International Paddling Trophy Seventh Year in Row. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/vitale-says-pistol-was-found-in-street-and-handed-to-him-explains.html | VITALE SAYS PISTOL WAS FOUND IN STREET AND HANDED TO HIM; Explains to McGeehan a Guest Picked Up Police Weapon as He Left Hold-Up Some. OFFERS TO GO BEFORE JURY Detective at Trial Testified Magistrate Told Him Merely That "It Came Back." TALK IN CHICAGO OF ARREST Whalen Is Reported Prepared to Order Important Step in Case Involving Terranova Charges. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/shenandoah-decides-to-omit-its-dividend-investment-trusts.html | SHENANDOAH DECIDES TO OMIT ITS DIVIDEND; Investment Trust's Distribution of Stock Not Repeated--Other Payments Passed. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/wont-explain-delay-in-nora-bayes-burial-husband-declines-to-say-why.html | WON'T EXPLAIN DELAY IN NORA BAYES BURIAL; Husband Declines to Say Why Body Is Still in Receiving Vault 21 Months After Death. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/byproducts-one-last-sigh.html | BY-PRODUCTS.; One Last Sigh. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/st-jim-shows-way-in-havana-feature-mrs-zoellers-horse-takes-lead-on.html | ST. JIM SHOWS WAY IN HAVANA FEATURE; Mrs. Zoeller's Horse Takes Lead on Home Turn After Trailing the Early Pace. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-13-no-title.html | Article 13 -- No Title | True | by Cecilia Beaux. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/godfrey-gunther-dies-in-alps-at-49-was-a-grandson-of-former-mayor.html | GODFREY GUNTHER DIES IN ALPS AT 49; Was a Grandson of Former Mayor of New York Bearing the Same Surname. MINING ENGINEER OF NOTE Spent Many Years in Developing Ancient Mines in Europe and Island of Cyprus. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/englishstyle-home-on-shore-of-long-island-sound.html | ENGLISH-STYLE HOME ON SHORE OF LONG ISLAND SOUND | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/mortgage-money-for-westchester-several-sections-lack-funds-for.html | MORTGAGE MONEY FOR WESTCHESTER; Several Sections Lack Funds for Necessary Buildings, Says Charles D. Fiske. CHIEFLY IN UPPER AREA Shortage Has Halted Overproduction In Many Residential Localities. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/the-thirties.html | THE "THIRTIES." | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/queens-building-new-traffic-link-horace-harding-boulevard-will.html | QUEENS BUILDING NEW TRAFFIC LINK; Horace Harding Boulevard Will Afford Direct Route From Nassau to City. EXTENSION IS PROJECTED Planning Commission Says New Highway Will Relieve Congestion and Cut Distance to Bridge. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/supreme-court-of-the-world-seen-as-international-need-this-and-note.html | SUPREME COURT OF THE WORLD SEEN AS INTERNATIONAL NEED; This and Note for 90 Per Cent Disarmament by London Conference Regarded as Best Peace Insurance | True | R.A. MATTHEW. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/call-for-caution-on-ambulance-plan-doctors-and-social-workers-urge.html | CALL FOR CAUTION ON AMBULANCE PLAN; Doctors and Social Workers Urge Thorough Study of Proposed City Service. SOME DUBIOUS ON CHANGE Suggestion for Housing Internes at Police Stations Is Termed Unsatisfactory. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/stamford-shoot-to-purdy-wins-50target-singles-event-with-score-of.html | STAMFORD SHOOT TO PURDY; Wins 50-Target Singles Event With Score of 49. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/radio-enters-1930-with-high-hopes-no-revolutionary-development-is.html | RADIO ENTERS 1930 WITH HIGH HOPES; No Revolutionary Development Is Expected-- Manufacturers Have Learned Meaning of Overproduction--Conditions Healthier | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/business-is-quiet-as-yearend-nears-inventories-close-many-plants.html | BUSINESS IS QUIET AS YEAR-END NEARS; Inventories Close Many Plants and Time Is Given to Making Plans for 1930. HOLIDAY TRADE NORMAL Sales Better Than Equal to Those in 1929, With Some Exceptions. SHARP ADVANCE PREDICTED Rebound From Recent Depression Foreseen-- Reports From Federal Reserve Districts. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/territorial-crisis-threatens-in-china-abolition-of-treaty-rights.html | TERRITORIAL CRISIS THREATENS IN CHINA; Abolition of Treaty Rights Set for Jan. 1, Awaited With Anxiety by Foreigners. END OF JUSTICE FEARED Nanking Has No Courts or Judiciary Capable of Taking Over Work of Consular Tribunals. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/a-league-of-nations-anniversary-broadcast.html | A LEAGUE OF NATIONS ANNIVERSARY BROADCAST | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/14-taken-in-roundup-of-3-narcotic-rings-linked-to-rothstein-15.html | 14 TAKEN IN ROUNDUP OF 3 NARCOTIC RINGS LINKED TO ROTHSTEIN; 15 Federal Agents Spread Net in City for Principals of 3 Groups Operating Here. SEIZE 3 ALLEGED LEADERS Louis Faccarona, Harlem Night Club Owner, Boasts That He Has Police Protection. MANY MORE FACE ARREST Sudden Action of the Authorities Follows Long Investigation of Drug Traffic Here. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/hilary-mahoney-wed-a-year-ago.html | Hilary Mahoney Wed a Year Ago | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/current-magazines.html | Current Magazines | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/for-the-enrichment-of-your-vocabulary.html | For the Enrichment of Your Vocabulary | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/large-traffic-gain-for-times-sq-station-subway-ticket-sales-show.html | LARGE TRAFFIC GAIN FOR TIMES SQ. STATION; Subway Ticket Sales Show 135 Per Cent Increase in Ten Years. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/earrings-go-to-new-lengths-diamonds-paste-and-colored-stones-are.html | EARRINGS GO TO NEW LENGTHS; Diamonds, Paste and Colored Stones Are Used in Designs Both Antique and Modernistic | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/german-returns-americans-soldiers-bible-restoration-of-prayer-book.html | German Returns American Soldier's Bible; Restoration of Prayer Book Impelled Act | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/navy-to-continue-football-system-bill-ingram-approved-as-head-coach.html | NAVY TO CONTINUE FOOTBALL SYSTEM; Bill Ingram Approved as Head Coach for Next Season's Eleven at Annapolis. BASEBALL DATES ARE SET Fifteen Games Arranged for Academy Nine-- Awards Are Made for Four Sports. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/union-tobacco-quits-commodity-trade-stockholders-ratify-proposal-to.html | UNION TOBACCO QUITS COMMODITY TRADE; Stockholders Ratify Proposal to Surrender Brands to American Company. BECOMES HOLDING CONCERN Securities It Owns Will Gain in Value in Opinion of the Directors. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/foundation-facts-of-the-mode.html | FOUNDATION FACTS OF THE MODE | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/polo-title-match-won-by-pmc-trio-teitle-playing-at-no-1-scores-six.html | POLO TITLE MATCH WON BY P.M.C. TRIO; Teitle, Playing at No. 1, Scores Six Goals in 14-7 Victory Over Squadron A. MET. SERIES IS OPENED Hopping Leads His Team to Triumph in Non-League Game-- Ex-Members Victors. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/mrs-mallory-ranked-first-in-met-tennis-gains-honor-for-the-ninth.html | MRS. MALLORY RANKED FIRST IN MET. TENNIS; Gains Honor for the Ninth Successive Time--Hunter Leader inMen's Division. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/fights-wmak-permit-plea-commission-asks-court-to-deny-stay-on.html | FIGHTS WMAK PERMIT PLEA.; Commission Asks Court to Deny Stay on Buffalo News Grant. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/with-the-orchestras.html | WITH THE ORCHESTRAS. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/westchester-plots-sold.html | Westchester Plots Sold. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/macks-comeback-baseball-feature-athletics-rise-to-pennant-and.html | MACK'S COME-BACK BASEBALL FEATURE; Athletics' Rise to Pennant and World's Series Victories Marked Unusual Year. MISFORTUNES BESET YANKS Cubs Won Easily and Neither Race Proved Interesting but Attendance Figures Were High. | True | By John Drebinger. | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/s-seligson-beaten-in-national-tennis-no-2-player-loses-to.html | S. SELIGSON BEATEN IN NATIONAL TENNIS; No. 2 Player Loses to Richardson, Dartmouth, in Junior Upset, 6-8, 7-5, 6-4.JACOBS HALTS GOLDBERGMorganstern, Donovan AlsoEnter Quarter-Finals--Levine,No 3, Defeated in Boys' Play. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/our-naval-plans-face-many-snags-some-of-problems-that-will-arise-at.html | OUR NAVAL PLANS FACE MANY SNAGS; Some of Problems That Will Arise at London Parley Cause Pessimism at Geneva. HEAVY REDUCTION DOUBTED View Held That Sea Strength Cannot Be Considered Separately From That of Land and Air. | True | By Clarence K. Streit. Special Correspondence of the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/city-soon-to-open-16-new-schools-board-of-education-announces.html | CITY SOON TO OPEN 16 NEW SCHOOLS; Board of Education Announces Buildings Will Be Ready for the February Semester. TWO ARE IN MANHATTAN Brooklyn Has 8, the Bronx 4 and Richmond and Queens One Each --Two Are in Secondary Class. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-21-no-title.html | Article 21 -- No Title | True | Times Wide World Photo. | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/opera-backstage.html | OPERA BACK-STAGE | True | George M. Kesslere. | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/mikkelson-gained-honors-jumped-to-victory-in-national-skiing-title.html | MIKKELSON GAINED HONORS; Jumped to Victory in National Skiing Title Competition. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/dorothy-gordons-recital-many-children-enjoy-informal-young-peoples.html | DOROTHY GORDON'S RECITAL; Many Children Enjoy Informal "Young People's Concert Hour." | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/swiss-riflemen-scored-non-2-of-3-individual-international-titles-at.html | SWISS RIFLEMEN SCORED.; Non 2 of 3 Individual International Titles at Stockholm. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/new-home-for-union-league-club.html | NEW HOME FOR UNION LEAGUE CLUB | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/buffet-added-to-dinette-sets.html | Buffet Added to Dinette Sets. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/asks-state-inquiry-on-stock-market-senator-hastings-renewing-demand.html | ASKS STATE INQUIRY ON STOCK MARKET; Senator Hastings, Renewing Plea for Action, Reveals Plea to Roosevelt Nov. 15. ASSAILS SHORT SELLING Criticizes Readiness of Banks to Lend for Speculation and Says Survey Is in Public Interest. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/verdier-to-become-archbishop-today-pope-will-consecrate-french.html | VERDIER TO BECOME ARCHBISHOP TODAY; Pope Will Consecrate French Cardinal in Last Sistine Chapel Visit of Year. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/wilson-won-pistol-crown-gained-national-individual-honors-us.html | WILSON WON PISTOL CROWN; Gained National Individual Honors --U.S. Marines Took Team Title. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/winters-gales-lash-the-untamed-atlantic-giant-liners-feel-the.html | WINTER'S GALES LASH THE UNTAMED ATLANTIC; Giant Liners Feel the Storm's Unleashed Fury in the Mountainous Waves That Sweep the Broad Ocean | True | By Arthur Warner | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/flee-settlement-fire-five-women-and-2-children-escape-union-house.html | FLEE SETTLEMENT FIRE.; Five Women and 2 Children Escape Union House Blaze. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/gains-in-rubber-market-prices-unchanged-or-higher-for-futures-on.html | GAINS IN RUBBER MARKET.; Prices Unchanged or Higher for Futures on Local Exchange. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/increase-mortgage-sales-li-realty-board-working-to-improve.html | INCREASE MORTGAGE SALES.; L.I. Realty Board Working to Improve Conditions. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/elder-to-run-in-3-events-at-brooklyn-college-games.html | Elder to Run in 3 Events At Brooklyn College Games | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/sloop-dragon-is-sold.html | Sloop Dragon Is Sold. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433, C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/oil-found-near-cuba-ny-tenbarrel-well-is-first-to-show-paying-flow.html | OIL FOUND NEAR CUBA, N.Y.; Ten-Barrel Well Is First to Show Paying Flow in Section. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/simmons-will-have-to-fight-for-place-three-democrats-are-out-for.html | SIMMONS WILL HAVE TO FIGHT FOR PLACE; Three Democrats Are Out for the Senatorship Against the North Carolinian. OUTCOME IS DOUBTFUL Opposing Primary Candidates Have Agreed That Only One Shall Make the Race. | True | By Robert E. Williams. Editorial Correspondence of the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/40000000-in-trust-sales-results-of-north-american-issues-this-year.html | $40,000,000 IN TRUST SALES; Results of North American Issues This Year Announced. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/horse-shows-made-notable-progress-number-of-exhibitions-was.html | HORSE SHOWS MADE NOTABLE PROGRESS; Number of Exhibitions Was Increased--New Features Were Added, Old Customs Revived. | True | By Henry R. Ilsley. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/simpson-and-tolan-stood-out-on-track-ohio-state-flash-ran-century.html | SIMPSON AND TOLAN STOOD OUT ON TRACK; Ohio State Flash Ran Century in 0:09 4-10--Michigan's Sprint Ace Did 0:09 5-10. TOTAL OF 78 RECORDS FELL Competition Was at High Level-- Williams of Canada Featured Indoor Season-- Sturdy Starred. | True | By Arthur J. Daley. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/captain-thomasons-tales-of-the-marines.html | Captain Thomason's Tales of the Marines | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/arrest-of-killers-of-downey-ordered-buffalo-judge-signs-warrants.html | ARREST OF KILLERS OF DOWNEY ORDERED; Buffalo Judge Signs Warrants Charging Three Coast Guardsmen With Manslaughter. ARRAIGNMENT ON TUESDAY Court Finds Victim Met Death Through "the Reckless Use of Firearms." | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/doolittle-at-glendale-army-fliers-test-fog-devices-on.html | DOOLITTLE AT GLENDALE; Army Fliers Test Fog Devices on Transcontinental Trip. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/committees-chosen-for-1930-home-show-apartments-and-country-estates.html | COMMITTEES CHOSEN FOR 1930 HOME SHOW; Apartments and Country Estates With Be Included in Exhibits. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/nationalists-split-in-india-congress-bengal-delegates-quit-after.html | NATIONALISTS SPLIT IN INDIA CONGRESS; Bengal Delegates Quit After Schism on the Move to Win Complete Independence. OPPOSITION TO A BOYCOTT Rejection of Round-Table Conference Brings Protests--Gandhi Urges Policy of Non-Violence. | True | Special Cable to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/heading-for-broadway.html | HEADING FOR BROADWAY | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/better-homes-exhibition.html | Better Homes Exhibition. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/big-crowds-showed-footballs-appeal-tremendous-interest-continued.html | BIG CROWDS SHOWED FOOTBALL'S APPEAL; Tremendous Interest Continued with 123,000, Record Throng, at Chicago Game. 2 TEAMS RANKED AT TOP Undefeated and Untied Notre Dame and Pittsburgh Teams Rated as the Nation's Best. | True | By Robert F. Kelley. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/confusion-in-names-downtown-athletic-club-not-involved-in.html | CONFUSION IN NAMES; Downtown Athletic Club Not Involved in Negotiations. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/name-boundary-confrees-guatemala-and-honduras-appoint-delegates-to.html | NAME BOUNDARY CONFEREES; Guatemala and Honduras Appoint Delegates to Meet Jan. 15. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/stock-exchange-seat-for-edgar-boody-jr-grandson-of-former-mayor-of.html | STOCK EXCHANGE SEAT FOR EDGAR BOODY JR.; Grandson of Former Mayor of Brooklyn to Get His Father's Membership. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/penn-five-defeats-georgia-tech-3323-makes-strong-finish-to-clinch.html | PENN FIVE DEFEATS GEORGIA TECH, 33-23; Makes Strong Finish to Clinch Victory After Leading, 15-13, at Half. ULLRICH AND TANSER STAR Each Scores Nine Points for Red and Blue-- Wages Tosses Six Foul Goals in Row. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/leaders-are-optimistic.html | LEADERS ARE OPTIMISTIC | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/bromfield-to-do-a-film.html | BROMFIELD TO DO A FILM | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/rebellion-in-greek-prison.html | Rebellion in Greek Prison. | True | Wireless to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/east-side-cooperative-excavation-finished-for-large-park-avenue.html | EAST SIDE COOPERATIVE.; Excavation Finished for Large Park Avenue House. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/thirty-one-women-facing-trial-in-hungary-charged-with-the-poisoning.html | Thirty-one Women Facing Trial in Hungary, Charged With the Poisoning of Fifty Persons | True | Special Correspondence of THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/florida-faces-1930-full-of-confidence-outlook-regarded-as-promising.html | FLORIDA FACES 1930 FULL OF CONFIDENCE; Outlook Regarded as Promising and the Old Boom Spirit Is Decidedly Lacking. BOLTERS READY TO RETURN Hoover Democrats Expect to Rejoin Party With Their Victory of Last Year Respected. | True | By John Temple Graves 2d. Editorial Correspondence of the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/from-khabarovsk-and-macao-to-opobo-and-the-ozarks.html | FROM KHABAROVSK AND MACAO TO OPOBO AND THE OZARKS | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/ossining-has-plan-for-civic-centre-scheme-includes-openair-theatre.html | OSSINING HAS PLAN FOR CIVIC CENTRE; Scheme Includes Open-Air Theatre and Circular MemorialPlaza.IMPROVING BUSINESS AREA Plan Also Being Considered toRelieve Parking CongestionNear Station. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/walker-to-speed-city-data-exchange-will-name-citizens-group-to-aid.html | WALKER TO SPEED CITY DATA EXCHANGE; Will Name Citizens' Group to Aid in Forming Municipal Information Bureau. J.I. STRAUSS MAY HEAD BODY Project Will Probably Be Financed Partly by City and Partly by Private Subscription. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/heavy-death-toll-in-world-of-sport-1929-saw-rickard-and-huggins.html | HEAVY DEATH TOLL IN WORLD OF SPORT; 1929 Saw Rickard and Huggins Pass, Also Many Other WellKnown Figures.TURF, BASEBALL HARD HITMadden, Rowe, Hildreth, Cassidy, Stallings, McGinnity and TooleAmong Those Who Died. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/tennis-year-again-dominated-by-three-cochet-tilden-and-miss-wills.html | TENNIS YEAR AGAIN DOMINATED BY THREE; Cochet, Tilden and Miss Wills Carried Off Major Honors in Sport for 1929. FRANCE KEPT DAVIS CUP Won Trophy for Third Year in Row -- Championships of 3 Countries Gained by Miss Wills. | True | By Allison Danzig. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/marylebone-cricket-club-wins-over-south-canterbury-team.html | Marylebone Cricket Club Wins Over South Canterbury Team | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/play-in-racquets-of-major-interest-sheldon-broke-up-pellmortimer.html | PLAY IN RACQUETS OF MAJOR INTEREST; Sheldon Broke Up Pell-Mortimer Monopoly to CaptureNational Amateur Title. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/denies-oconnell-fled-cuff-says-politician-will-appear-in-court-when.html | DENIES O'CONNELL FLED.; Cuff Says Politician Will Appear in Court When Counsel Are Ready. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/more-about-the-solace.html | MORE ABOUT THE SOLACE | True | GEORGE BLARDONE. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/two-benefits-the-russian-relief-and-a-hospital-unit-lay-plans.html | TWO BENEFITS; The Russian Relief and a Hospital Unit Lay Plans. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/tinkham-is-called-for-lobby-inquiry-wet-representative-gets-chance.html | TINKHAM IS CALLED FOR LOBBY INQUIRY; Wet Representative Gets Chance to Support Charges Against Methodist Board. SUGAR EXPERT SUMMONED R.L. Purdon to Be Questioned on Sliding Scale--Plan to Hear General Crowder Is Given Up. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/cotton-prices-ease-after-weeks-rise-decline-is-the-stock-market.html | COTTON PRICES EASE AFTER WEEK'S RISE; Decline in Stock Market Prompts Realizing, Though Spot Pressure Is Light. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/reports-eielson-sighted-in-siberia-soviet-ship-captain-radios-word.html | REPORTS EIELSON SIGHTED IN SIBERIA; Soviet Ship Captain Radios Word of Missing Flier at Tchukotsky Bay. RUSSIA ADDING TO PLANES Notifies Washington Wrangel Island Will Send Weather Data to Aid Air Search. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/100-koreans-held-in-tokio-students-arrested-for-planning.html | 100 KOREANS HELD IN TOKIO; Students Arrested for Planning Demonstration for Others. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/big-audience-greets-duncan-dancers-their-irresistible-gaiety-charms.html | BIG AUDIENCE GREETS DUNCAN DANCERS; Their Irresistible Gaiety Charms Throng at Carnegie Hall. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/lists-close-jan-13-for-westminster-54th-annual-dog-show-classic-to.html | LISTS CLOSE JAN. 13 FOR WESTMINSTER; 54th Annual Dog Show Classic to Be Held Here in Garden Feb. 10, 11 and 12. HARTFORD EVENT IS NEXT Scheduled for Feb. 17 and 18, With Boston Fixture Scheduled for Feb. 20, 21 and 22. | True | By Henry R. Ilsley. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/chelsea-bank-gives-bonus-in-form-of-salary-increases.html | Chelsea Bank Gives Bonus In Form of Salary Increases | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/a-new-bourdet-play-and-some-others.html | A NEW BOURDET PLAY AND SOME OTHERS | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/spain-seeks-place-at-naval-parley-wants-to-attend-conference-at.html | SPAIN SEEKS PLACE AT NAVAL PARLEY; Wants to Attend Conference at London and Any on the Mediterranean as Well. DUE TO APPROACH FRANCE Reduces Annual Naval Budget From $14,285,000 to $8,715,000, Holding Up Much Construction. | True | Wireless to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/soviet-uses-sciences-to-advance-the-state-russia-adopts-scientific.html | SOVIET USES SCIENCES TO ADVANCE THE STATE; RUSSIA ADOPTS SCIENTIFIC METHODS OF FARMING | True | By J.g. Crowther | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/all-people-of-britain-to-be-counted-in-1931-huge-maps-now-being.html | ALL PEOPLE OF BRITAIN TO BE COUNTED IN 1931; Huge Maps Now Being Prepared Show Every Nook and Cranny of the Land--Proportion of Men and Women in The Population Will Be Determined | True | By Hayden Church. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/3yearold-boy-is-regular-smoker.html | 3-Year-Old Boy Is Regular Smoker | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/raw-silk-futures-firm-closing-prices-of-most-positions-higher-than.html | RAW SILK FUTURES FIRM.; Closing Prices of Most Positions Higher Than on Previous Day. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/columbia-professor-heads-teachers.html | Columbia Professor Heads Teachers. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/decrease-in-years-failures-indicated-despite-large-number-in.html | Decrease in Year's Failures Indicated Despite Large Number in Closing Month | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/london-discovers-a-russian-dramitist.html | LONDON DISCOVERS A RUSSIAN DRAMITIST | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/sees-upward-trend-in-cotton-textiles-broker-feels-better-things-lie.html | SEES UPWARD TREND IN COTTON TEXTILES; Broker Feels Better Things Lie Ahead, Despite the Poor Ending of 1929. FINISHED GOODS PROMISING Depression Not Expected to Lower Consumption Very Much During the Coming Year. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/utilities-revenues-from-electricity-figures-given-by-chairman-of.html | UTILITIES REVENUES FROM ELECTRICITY; Figures Given by Chairman of Niagara Hudson Power to State Commission. ON KILOWATT-HOUR BASIS Receipts From Power in Ontario and The United states Are Compared. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/state-secretaries-conference.html | State Secretaries' Conference. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/music-in-england.html | MUSIC IN ENGLAND | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/et-weightlifting-records-made-by-competitors-in-national-aau.html | ET WEIGHT-LIFTING MARKS; Records Made by Competitors in National A.A.U. Meet. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/capablanca-victor-in-hastings-chess-assumes-early-lead-by-using.html | CAPABLANCA VICTOR IN HASTINGS CHESS; Assumes Early Lead by Using Zukerfort Opening in Match With Sir George Thomas. PRICE WINS IN 58 MOVES Defeats Miss Menchik in Adjourned Game--Vidmar and Takacs Play to Draw. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/columbia-supreme-in-college-rowing-varsity-defeated-eight-rivals-at.html | COLUMBIA SUPREME IN COLLEGE ROWING; Varsity Defeated Eight Rivals at Poughkeepsie--Other Lion Crews Also Rank High. LIGHTWEIGHTS WON ABROAD Captured Marlow Cup in England-- Brown and Nichols Crew Took Thames Cup. | True | By Robert F. Kelley. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/aviation-stresses-federal-support-executives-say-progress-in-1930.html | AVIATION STRESSES FEDERAL SUPPORT; Executives Say Progress in 1930 Depends Largely on Government Contracts. BIG EXPANSION PLANNED New Air Mail Routes Expected to Play Important Part in Year's Developments. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/us-bowling-event-drew-record-entry-2523-fiveman-teams-roll-in-abc.html | U.S. BOWLING EVENT DREW RECORD ENTRY; 2,523 Five-Man Teams Roll in A.B.C. Tourney, Breaking Previous Mark Set in 1928. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/lansdowne-came-near-the-top-but-never-reached-it-his-frequent.html | Lansdowne Came Near the Top But Never Reached It; His Frequent Blindness to the Consequences of His Actions Killed His Chances of Ever Becoming Britain's Prime Minister | True | By P.w. Wilson | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/predict-a-banner-year-in-aeronautics-in-1930-government-department.html | PREDICT A BANNER YEAR IN AERONAUTICS IN 1930; Government Department Heads Foresee Great Strides in Commercial Flight --Tell of New Types and Activities in Military Aviation | True | By H.g. McCoy. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/exterior-architectural-details-complete-prizewinning-house-picture.html | EXTERIOR ARCHITECTURAL DETAILS COMPLETE PRIZE-WINNING HOUSE PICTURE; A Miniature Estate. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/greetings-of-the-oldtime-news-carriers-the-old-and-the-young.html | GREETINGS OF THE OLD-TIME NEWS CARRIERS; THE OLD AND THE YOUNG | True | By Emma H. Little. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/hayes-body-corporation-rescinds-stock-dividend.html | Hayes Body Corporation Rescinds Stock Dividend | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/650000-engaged-in-psal-sports-figures-showed-increase-of-40-per.html | 650,000 ENGAGED IN P.S.A.L. SPORTS; Figures Showed Increase of 40 Per Cent Over 1928--110,000 Girls Also Competed. CURTIS HARRIERS SCORED Dethroned Team From Schenectady High--Madison's Undefeated Eleven Stood Out. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/foreign-skippers-took-honors-here-triumphed-in-5-of-6-international.html | FOREIGN SKIPPERS TOOK HONORS HERE; Triumphed in 5 of 6 International Yachting Tests Sailedin U.S. Waters.INTEREST IN CHALLENGE Four Syndicates Formed to BuildContenders for Right to Defend America's Cup. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/bringing-color-to-the-dining-table-linen-glassware-and-pewter-all.html | BRINGING COLOR TO THE DINING TABLE; Linen, Glassware and Pewter All Help to Create a Warm Atmosphere | True | By Walter Rendell Storey | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/an-american-in-paris-irvin-marks-of-the-theatre-but-free-from-its.html | AN AMERICAN IN PARIS; Irvin Marks of the Theatre, but Free From Its Worries, Explains It All | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/building-churches-at-stewart-manor-four-denominations-to-erect.html | BUILDING CHURCHES AT STEWART MANOR; Four Denominations to Erect Edifices--Six Hundred Homes Are Built. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/negotiated-madison-avenue-sale.html | Negotiated Madison Avenue Sale. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/st-johns-leader-in-1929-lacrosse-maryland-team-undefeated-in-13.html | ST. JOHN'S LEADER IN 1929 LACROSSE; Maryland Team Undefeated in 13 Games--Union and Navy Topped League. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/simon-bolivar.html | SIMON BOLIVAR | True | R. MUNOZ-TEBAR. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/wilson-prize-hails-a-living-league-morgenthau-explains-award-marks.html | WILSON PRIZE HAILS A 'LIVING' LEAGUE; Morgenthau Explains Award Marks 10 Years' Progress as Well as Honoring President. AN IDEA COMMEMORATED Foundation Officer Recalls Statement, "The Hour Has Struck toSubstitute Reason for Passion." | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/defends-havana-umpires-cuban-senator-urges-ban-on-abuse-at-baseball.html | DEFENDS HAVANA UMPIRES; Cuban Senator Urges Ban on Abuse at Baseball Games. | True | Special Cable to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/nanking-decrees-rule-over-aliens-mandate-says-right-will-end-jan-1.html | NANKING DECREES RULE OVER ALIENS; Mandate Says Right Will End Jan. 1--New Law Code to Be Promulgated Immediately. | True | Special Cable to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-5-no-title-times-wide-world-photos.html | Article 5 -- No Title; (Times Wide World Photos.) | True | (Times Wide World Photos.) | |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/removes-9-crossings-at-cost-of-910175-long-island-railroad-pushing.html | REMOVES 9 CROSSINGS AT COST OF $910,175; Long Island Railroad Pushing Elimination Plan at Jamaica. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/opera-for-hospital.html | OPERA FOR HOSPITAL | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/georgetown-beaten-by-crescents-3824-flanagan-of-brooklyn-basketball.html | GEORGETOWN BEATEN BY CRESCENTS, 38-24; Flanagan of Brooklyn Basketball Team Is Scoring Star With Eleven Points. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/motor-exhibition-opens-saturday-how-the-grand-central-palace.html | MOTOR EXHIBITION OPENS SATURDAY; HOW THE GRAND CENTRAL PALACE WILL LOOK NEXT WEEK | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/harvard-recital.html | HARVARD RECITAL | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/monroe-five-loses-in-newport-by-2719-new-yorkers-bow-to-rogers-high.html | MONROE FIVE LOSES IN NEWPORT BY 27-19; New Yorkers Bow to Rogers High Quintet--Crowther, Sullivan Star for Victors. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/rise-seen-in-sales-of-motors-abroad-wall-street-optimistic-over.html | RISE SEEN IN SALES OF MOTORS ABROAD; Wall Street Optimistic Over Auto Industry, as Well Also of Curtailed Output. 5,000,000 UNITS FOR YEAR Foreign Demand for American Makes Increases in Trucks as Well as in Passenger Cars. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/seized-in-jersey-thefts-west-orange-man-unable-to-explain-finding.html | SEIZED IN JERSEY THEFTS; West Orange Man Unable to Explain Finding of Loot in Home. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/whats-ten-centuries-ancient-chinese-art-is-a-window-through-which.html | WHAT'S TEN CENTURIES?; Ancient Chinese Art Is a Window Through Which We Look at Art of Our Own Day | True | By Edward Alden Jewell. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/fencing-interest-had-steady-rise-events-for-women-had-marked.html | FENCING INTEREST HAD STEADY RISE; Events for Women Had Marked Increase in Entries--Contests Well Attended. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/debutante-ball-for-eunice-l-evans-several-social-events-bring-the.html | DEBUTANTE BALL FOR EUNICE L. EVANS; Several Social Events Bring the Week at Washington to a Gala Finish. CINDERELLA DANCE HELD Sub-Debutantes Are Entertained at Party--Emicah Davis Introduced at a Tea Dance. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/edge-and-tardieu-begin-navy-parley-gibson-joins-conference-in-paris.html | EDGE AND TARDIEU BEGIN NAVY PARLEY; Gibson Joins Conference in Paris on Franco-American Problems of Disarmament. FRENCH STAND DISCUSSED Both Sides Said to Realize That Outcome of London Conference Depends on France. | True | Special Cable to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/mercy-bullets-tested-amid-perils-of-jungle-downed-by-a-mercy-bullet.html | MERCY BULLETS TESTED AMID PERILS OF JUNGLE; DOWNED BY A MERCY BULLET | True | By Captain Barnett Harris. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/robbers-get-6900-in-three-payrolls-6300-is-taken-from-a-bank.html | ROBBERS GET $6,900 IN THREE PAYROLLS; $6,300 Is Taken From a Bank Messenger as He Is Felled at Greene St. Building. $341 SNATCHED FROM GIRL Thugs Lie in Wait as She Nears Broome St. Corner--$259 Taken From Dreyfus Pickle Company. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/miss-edith-sturgis-engaged-to-marry-member-of-vincent-club-boston.html | MISS EDITH STURGIS ENGAGED TO MARRY; Member of Vincent Club, Boston, to Wed Dr. George H.Humphreys 2d.MISS OLMSTED'S TROTHNew York Girl to Marry Morgan F.Bisselle, Student at Yale Law School--Other Engagements. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/lindbergh-visits-mother-with-wife-flier-is-staying-at-her-detroit.html | LINDBERGH VISITS MOTHER.; With Wife, Flier Is Staying at Her Detroit Home. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/famous-paris-resort-to-go-theatre-will-replace-cafe-des.html | FAMOUS PARIS RESORT TO GO; Theatre Will Replace Cafe des Ambassadeurs in Champs Elysees. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/todays-programs-in-citys-churches-virtually-all-pastors-will-preach.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Virtually All Pastors Will Preach on Duty on Making New Year's Resolutions. SPECIAL HOLIDAY MUSIC Jewish Congregations Will Continue Observing Feast of Lights Till Tuesday. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/books-and-authors.html | Books and Authors | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/weddings-of-january-miss-deborah-dyers-comes-on-saturday-other.html | WEDDINGS OF JANUARY; Miss Deborah Dyer's Comes on Saturday --Other Bridals | True | Photograph by New York Times Studios. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/calls-for-bonds-reach-74091000-redemptions-this-month-prior-to.html | CALLS FOR BONDS REACH $74,091,000; Redemptions This Month Prior to Maturity Greater Than a Year Ago. LESS THAN IN NOVEMBER Foreign Issues Added to the List-- Several Payments Announced for January. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/from-the-farm-comes-a-new-country-girl-she-imitates-the-ways-of-her.html | FROM THE FARM COMES A NEW COUNTRY GIRL; She Imitates the Ways of Her City sister, but Finds Life in the Metropolis Difficult | True | By Rose C. Feld | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/money.html | MONEY. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/buys-dressing-robe-once-washingtons-henry-woodhouse-obtains-red-and.html | BUYS DRESSING ROBE ONCE WASHINGTON'S; Henry Woodhouse Obtains Red and Blue Calico Gown Worn by First President. MARTHA SEWED PATCHES Letters Show Garment, Discovered in Virginia, Was Used by General Up to Time of Death. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/shoot-for-holiday-turkeys.html | Shoot for Holiday Turkeys. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/reparations-to-us-to-be-paid-direct-accord-reached-with-germany.html | REPARATIONS TO US TO BE PAID DIRECT; Accord Reached With Germany Covering Young Plan Dues and Army Costs. CONGRESS MUST APPROVE Execution Is Contingent on Ratification of Hague Agreements With Other Powers. | True | Wireless to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/hotel-new-yorker-to-open-thursday-22500000-hosteIry-viewed-by-500.html | HOTEL NEW YORKER TO OPEN THURSDAY; $22,500,000 Hostelry Viewed by 500 Special Guests, Who Then Dine and Dance There. EQUIPMENT IS ELABORATE, Four Floors Below Grade Stir Interest--34-Story Building Has2,503 Guest Rooms. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/getting-on-in-evansburg.html | GETTING ON IN EVANSBURG | True | MARY H. WATSON. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/title-dates-are-set.html | Title Dates Are Set. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/power-production-rose-in-november-survey-of-electricity-however.html | POWER PRODUCTION ROSE IN NOVEMBER; Survey of Electricity, However, Shows Some Recession in Industrial Activity. LITTLE CHANGE IN EAST In Middle West the Manufacture of Heavy Products Shows Sharp Decline. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/bait-that-lobster-fishermen-use-to-make-traps-attractive.html | BAIT THAT LOBSTER FISHERMEN USE TO MAKE TRAPS ATTRACTIVE | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/barbara-beats-deckmyn-gains-verdict-in-sixround-bout-at-new.html | BARBARA BEATS DECKMYN; Gains Verdict in Six-Round Bout at New Ridgewood Grove. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/pole-works-on-railroad-67-years.html | Pole Works on Railroad 67 Years. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/12-cities-in-layers-of-a-hittite-mound-university-of-chicago-group.html | 12 CITIES IN LAYERS OF A HITTITE MOUND; University of Chicago Group Finds Oldest Records of Anatolian Culture. MANY ARTICLES REVEALED Evidence Shows Alishar Was Once Advanced Merchant Colony Between 2,200 and 2,100 B.C. | True | By Lucille Saunders. Special Cable to the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/the-eastwest-game.html | THE EAST-WEST GAME. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/pantages-to-renew-fight-vaudeville-man-will-appeal-in-effort-to-win.html | PANTAGES TO RENEW FIGHT.; Vaudeville Man Will Appeal in Effort to Win Freedom. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/italy-is-in-agreement-with-paris-navy-note-had-already-accepted.html | ITALY IS IN AGREEMENT WITH PARIS NAVY NOTE; Had Already, Accepted Plan for Agreement Guaranteeing Security on the Mediterranean. | True | By Arnold Cortesi. Wireless To the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/yule-fete-for-foundlings-300-receive-toys-at-annual-event-of.html | YULE FETE FOR FOUNDLINGS; 300 Receive Toys at Annual Event of Sisters of charity. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/final-cleanup-for-eighth-avenue-immediate-elimination-of-street-and.html | FINAL CLEAN-UP FOR EIGHTH AVENUE; Immediate Elimination of Street and Building Encroachments Ordered.ORDINANCE PASSED IN 1926 Many Property Owners Have Neglected to Take Advantage of Time Granted by City. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/senator-sackett-chosen-envoy-to-germany-kentuckian-served-on.html | Senator Sackett Chosen Envoy to Germany; Kentuckian Served on Hoover's Food Board | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/london-film-notes-business-first.html | LONDON FILM NOTES; Business First. | True | By Ernest Marshall. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/15-hurt-in-trolley-crash-disabled-car-struck-from-rear-on.html | 15 HURT IN TROLLEY CRASH.; Disabled Car Struck From Rear on Williamsburg Bridge. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/camille-delayed-a-year-hamilton-forrests-new-opera-to-have-more.html | CAMILLE" DELAYED A YEAR.; Hamilton Forrest's New Opera to Have More Rehearsals. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/opposes-contract-to-roosevelt-line-united-states-lines-holds.html | OPPOSES CONTRACT TO ROOSEVELT LINE; United States Lines Holds Baltimore-Hamburg Route WillParallel Present Service. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/maintaining-the-supremacy-of-americanbuilt-clippers-controversy.html | MAINTAINING THE SUPREMACY OF AMERICAN-BUILT CLIPPERS; Controversy Aroused by Disposition of Cutty Sark Brings Out Interesting Facts Concerning Record Runs | True | TRUMAN HENSON. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/trade-notes-and-comment-receiver-should-be-warned-up-before-it-is.html | TRADE NOTES AND COMMENT; Receiver Should Be Warmed Up Before It Is Switched On to Full Volume--How to Handle the Intensity Control | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/sports-of-the-times-from-the-halls-of-montezuma.html | Sports of the Times; From the Halls of Montezuma. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/new-laurels-won-by-broadcasters-dying-year-saw-last-barrier-of.html | NEW LAURELS WON BY BROADCASTERS; Dying Year Saw Last Barrier of Prejudice Against Microphone Broken Down--Progress Made in Foreign Exchange of Programs | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/24-women-named-chiefs-of-census-director-says-they-qualified-as.html | 24 WOMEN NAMED CHIEFS OF CENSUS; Director Says They Qualified as Supervisors Because of High Efficiency. FIVE PROVED WORTH IN 1920 More Will Be Chosen to Fill Remaining 1930 Posts, WhichRequire Executive Ability. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/cinema-notes.html | CINEMA NOTES | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/brig-gen-pierce-not-to-run-again-long-the-president-of-ncaa-he-will.html | BRIG. GEN. PIERCE NOT TO RUN AGAIN; Long the President of N.C.A.A., He Will Not Be Candidate for Re-election. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/miscellaneous-events.html | MISCELLANEOUS EVENTS | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/plan-a-socialist-tour-students-to-study-governments-in-europe-next.html | PLAN A SOCIALIST TOUR.; Students to Study Governments in Europe Next Summer. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/says-alabama-klan-is-not-in-politics-grand-dragon-declares.html | SAYS ALABAMA KLAN IS NOT IN POLITICS; Grand Dragon Declares Published 'Proclamation' Is Smoke Screen of the Politicians. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/gruner-victor-at-traps-wins-handicap-cup-in-weekly-whitcomb-club.html | GRUNER VICTOR AT TRAPS.; Wins Handicap Cup in Weekly Whitcomb Club Shoot With 50. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/seeks-wider-study-of-hebraic-law-education-association-finds-72-of.html | SEEKS WIDER STUDY OF HEBRAIC LAW; Education Association Finds 72% of Jewish Children Get No Religious Instruction. 35,000 ALREADY AIDED $350,000 in Scholarships Have Been Given by Group Celebrating Eighth Anniversary Jan. 5. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/paris-orchestra-increases-fame-pasdeloup-under-rhenebaton-has.html | PARIS ORCHESTRA INCREASES FAME; Pasdeloup Under Rhene-Baton Has Maintained Standards Despite Post-War Period. CONDUCTOR WIDELY SOUGHT He May Come Here on Pacific Coast Engagement--The Count and Countess Merzati Entertain. | True | By May Birkhead. Special Cable To the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/geneva-welcomes-paris-naval-stand-it-is-regarded-by-league-as.html | GENEVA WELCOMES PARIS NAVAL STAND; It Is Regarded by League as Strengthening Its Position in World Disarmament. LEAGUE COUNCIL NOW VITAL Foreign Ministers of Britain, France and Italy Will Meet Jan. 13 and Be Able to Discuss Parley. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/besiege-japanese-plant-workers-claim-larger-dismissal-allowances.html | BESIEGE JAPANESE PLANT.; Workers Claim Larger Dismissal Allowances From General Motors. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/closes-county-court-to-federal-dry-cases-phoenix-ariz-judge.html | CLOSES COUNTY COURT TO FEDERAL DRY CASES; Phoenix (Ariz.) Judge Retaliates After Denial of Larger Food Allowance for Prisoners. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/rail-bonds-go-up-some-to-1929-tops-further-weakness-appears-in.html | RAIL BONDS GO UP, SOME TO 1929 TOPS; Further Weakness Appears in Foreign Loans, South Americans Leading Declines.MOST SUGAR ISSUES RISEIrregularity Marks ConvertibleGroup—Government Obligations Are Generally Higher. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/propose-extension-of-home-budgeting-officers-of-womens-federation.html | PROPOSE EXTENSION OF HOME BUDGETING; Officers of Women's Federation Urge Families to Drop Haphazard Methods. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-6-no-title-times-wide-world-photos.html | Article 6 -- No Title; (Times Wide World Photos.) | True | (Times Wide World Photos.) | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/tell-of-christmas-at-sea-249-here-on-the-de-grasse-enjoyed-holiday.html | TELL OF CHRISTMAS AT SEA.; 249 Here on the De Grasse Enjoyed Holiday on the Atlantic. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/municipal-leagues-model-bond-measure-to-be-voted-on-soon-in-several.html | Municipal League's Model Bond Measure To Be Voted On Soon in Several States | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/britishastronomer-dead-patrick-h-hepburns-body-found-in-mountain.html | BRITISH-ASTRONOMER DEAD.; Patrick H. Hepburn's Body Found in Mountain Stream. | True | Special Cable to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/britain-awaiting-a-new-war-book-retreat-by-cr-benstead-now-a-naval.html | BRITAIN AWAITING A NEW WAR BOOK; "Retreat," by C.R. Benstead, Now a Naval Officer, Will Be Published There and Here. TELLS OF ARMY CHAPLAIN His Experiences in 1918 Retreat of the Fifth Army, in Which the Author Took Part, the Subject. | True | By Thurston MacAuley. Wireless to the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/merging-the-railroad-a-gigantic-problem-background-of-the-situation.html | MERGING THE RAILROAD: A GIGANTIC PROBLEM; Background of the Situation Created by the New Program for Consolidation of the Carriers | True | By L.b.n. Gnaedinger. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/vegetable-prices-decline-sharply-liberal-supplies-bring-drop-in.html | VEGETABLE PRICES DECLINE SHARPLY; Liberal Supplies Bring Drop in Market After Christmas, Dr. Albrecht Reports. EGGS ARE OFF 2 TO 8 CENTS Butter Is About 8 Cents Lower Than Last Year-- Poultry Demand Is Fairly Good. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/holding-concerns-under-one-control-bankshares-national-acquires.html | HOLDING CONCERNS UNDER ONE CONTROL; Bankshares National Acquires Bankshares Corporation and Bankstocks of Maryland. CHANGES IN BOARDS MADE Subsidiaries and Banks, Including Journal Square of Jersey City, Affected. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/librarians-in-convention-code-of-ethics-to-be-discussed-at-chicago.html | LIBRARIANS IN CONVENTION.; Code of Ethics to Be Discussed at Chicago Session Opening Tomorrow. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/city-resorts-expect-gay-new-years-eve-hotel-and-might-club-men-say.html | CITY RESORTS EXPECT GAY NEW YEAR'S EVE; Hotel and Might Club Men Say Reservations Are Greater Than Ever Before. HIT SHOWS ARE SOLD OUT Amusement Places, Assuming Curfew Won't Ring, Promise "Dancing Till Dawn." DRY CHIEF SILENT ON PLANS Extra Police to Be on Duty In Times Sq, and Harlem-- Private Clubs Arrange Parties. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/sees-step-to-save-the-family-doctor-dr-lago-galdston-says-periodic.html | SEES STEP TO SAVE THE FAMILY DOCTOR; Dr. Iago Galdston Says Periodic Health Examinations Would Prevent His Extinction. NEW TREND IN MEDICINE Finds Transition From Curative to Preventive Methods About to Be Achieved. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/lake-mohawk-homes-contract-also-let-for-erection-of-riding-academy.html | LAKE MOHAWK HOMES.; Contract Also Let for Erection of Riding Academy. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/call-money-rates-rise-temporarily-further-tightening-of-credit.html | CALL MONEY RATES RISE TEMPORARILY; Further Tightening of Credit Expected, With Relaxing Early in New Year. HELP FROM RESERVE BANK Large Amount of Extra Funds Released to the Market in Three Weeks. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/doubt-mengelberg-returns-next-year-rumor-of-a-new-conductor-for-new.html | DOUBT MENGELBERG RETURNS NEXT YEAR; Rumor of a New Conductor for New York's Great Symphony Orchestra.RIFT WITH TOSCANINIFund Raised for "Extra" Concerts, but Denial Is Made of Any Decision Being Reached. | | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/listeningin-on-the-radio-king-george-to-broadcast-teachers-to.html | LISTENING-IN ON THE RADIO; King George to Broadcast--Teachers to Discuss Public Speech, Including Radio Diction--Russian Artists to Entertain Tonight | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/44-banks-merged-here-during-year-mergers-cause-loss-of-identity-of.html | 44 BANKS MERGED HERE DURING YEAR; Mergers Cause Loss of Identity of Some of the Larger Financial Houses. 28 CONSOLIDATIONS RESULT Tabulation Shows Original Companies Now Included inEnlarged Banks. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/tardieu-wins-vote-on-the-world-bank-chamber-by-45-majority-gives.html | TARDIEU WINS VOTE ON THE WORLD BANK; Chamber by 45 Majority Gives Him Free Hand for Hague Parley on Young Plan. STRONG ATTACK DEFEATED Left Deputies Hold Bank Is International Finance Threat to National Institutions. | True | Special Cable to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/classic-auto-race-watched-by-160000-great-crowd-saw-keedx-win-at.html | CLASSIC AUTO RACE WATCHED BY 160,000; Great Crowd Saw Keedx Win at Indianapolis--Meyer Kept National Title. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/deficit-looms-in-britain-94930620-shortage-in-revenues-83323760.html | DEFICIT LOOMS IN BRITAIN.; $94,930,620 Shortage in Revenues, $83,323,760 Excess Expenditures. | True | Special Cable to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/tie-for-high-scratch-cup.html | Tie for High Scratch Cup. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/chicago-racketeers-again-prey-on-actors-terrorized-the-players-pay.html | CHICAGO RACKETEERS AGAIN PREY ON ACTORS; Terrorized, the Players Pay Over Money to Keep "Out of Trouble." | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/austrians-ointment-shows-presence-of-tuberculosis.html | Austrian's Ointment Shows Presence of Tuberculosis | True | Special Correspondence of THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/at-the-box-offices-new-years-week.html | AT THE BOX OFFICES NEW YEAR'S WEEK | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/honors-in-skating-were-won-by-shea-gained-north-american-outdoor.html | HONORS IN SKATING WERE WON BY SHEA; Gained North American Outdoor Title, Diamond Trophy, and Set World's Mark. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/harvard-six-loses-to-toronto-by-32-two-goals-in-third-period-give.html | HARVARD SIX LOSES TO TORONTO BY 3-2; Two Goals in Third Period Give Canadians Victory in Spectacular Game in Garden.CRIMSON IN LATE RALLYAggressive Drive by Losers inClosing Minutes ThrillsCrowd of 4,000. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/guaranteed-stocks.html | GUARANTEED STOCKS. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/ridgewood-plateau-home-buying.html | Ridgewood Plateau Home Buying. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/suneagles-score-at-indoor-polo-defeat-riding-and-driving-club-16-to.html | SUNEAGLES SCORE AT INDOOR POLO; Defeat Riding and Driving Club, 16 to 12, Aided by 11-Goal Handicap. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/waterbury-awards-bonds.html | Waterbury Awards Bonds. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/canada-has-81-stations-majority-of-broadcasters-are-owned-by.html | CANADA HAS 81 STATIONS; Majority of Broadcasters Are Owned by Private Companies--Ontario Leads With Twenty-six Licenses | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/mr-milne-and-mr-hopkins-and-also-several-words-concerning-michael.html | MR. MILNE AND MR. HOPKINS; And Also Several Words Concerning "Michael and Mary," Now on View Here | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/river-duero-stops-mills-overflows-dams-and-floods-fields-in-spanish.html | RIVER DUERO STOPS MILLS; Overflows Dams and Floods Fields in Spanish Region. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/horace-walpoles-friendship-with-mme-du-deffand-mrs-de-koven-adds-an.html | Horace Walpole's Friendship With Mme. du Deffand; Mrs. De Koven Adds an Interesting Chapter to the Records of Eighteenth Century Life | True | By Edwin Clark | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/wapi-wants-more-power.html | WAPI WANTS MORE POWER. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/retailers-hopeful-of-1930-prospects-leading-merchants-pin-faith-on.html | RETAILERS HOPEFUL OF 1930 PROSPECTS; Leading Merchants Pin Faith on Better Merchandising and Industry's Program. GAIN LIKELY IN LAST HALF New Plans Place Stress on Sales Efforts, Careful Buying and Expense Reduction. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/french-are-divided-on-insurance-bill-opposition-grows-to-federal.html | FRENCH ARE DIVIDED ON INSURANCE BILL; Opposition Grows to Federal Scheme for Safeguarding Salaried Employees. MANY CHANGES ARE MADE Meanwhile Labor Ministry Has Begun Preparatory Measures on Own Initiative. | True | By Lansing Warren. Special Correspondence of the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/favors-old-age-pensions-swing-would-give-federal-aid-in-cooperation.html | FAVORS OLD AGE PENSIONS.; Swing Would Give Federal Aid in Cooperation With State. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/weinberger-is-reinstated-indicted-passaic-counsel-was-ousted.html | WEINBERGER IS REINSTATED; Indicted Passaic Counsel Was Ousted Illegally, Court Rules. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/legal-comment-on-current-events-procedure-in-the-removal-from.html | Legal Comment on Current Events; Procedure in the Removal From Office of City Magistrates--Debts of Gratitude Cannot Be Collected in Law— Husband's Liability for Wife's Debts. Edited by Current Events Committee of American Association of Legal Authors. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/balkan-problem-seen-as-disquieting-agricultural-depression-weighs.html | BALKAN PROBLEM SEEN AS DISQUIETING; Agricultural Depression Weighs Heavily on the States of Middle Europe. LOANS MAY BRING RELIEF Success of Italian Diplomacy Is Held to Be Most Notable of the Year's Happenings. | True | By Emil Vadney. Wireless To the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/fordham-cricketers-led-finished-first-in-new-york-and-new-jersey.html | FORDHAM CRICKETERS LED; Finished First in New York and New Jersey Competition. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/producers-programs-another-college-yarn.html | PRODUCERS PROGRAMS; Another College Yarn. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/new-orleans-to-get-new-air-base.html | New Orleans to Get New Air Base. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/opera-state-manager-suicide-in-finland-louis-laber-russian-dies.html | OPERA STATE MANAGER SUICIDE IN FINLAND; Louis Laber, Russian, Dies Under Mysterious Circumstances After Being Ordered From Country. | True | Wireless to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/an-old-standby-the-charity-ball-has-been-arranged-for-jan-21.html | AN OLD STANDBY; The Charity Ball Has Been Arranged for Jan. 21 | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/a-gambol-for-musicians-macdowell-associations-big-benefit-is-to-be.html | A GAMBOL FOR MUSICIANS; MacDowell Association's Big Benefit Is to Be Held Tomorrow Evening | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/others-to-be-heard.html | OTHERS TO BE HEARD. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/railroads-ordering-cars-freight-and-mail-equipment-of-several-to-bc.html | RAILROADS ORDERING CARS.; Freight and Mail Equipment of Several to Be Increased. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/labor-revolt-in-1930-predicted-by-muste-workers-will-strike-and.html | LABOR REVOLT IN 1930 PREDICTED BY MUSTE; Workers Will Strike and Form Union Merges to Better Industrial Conditions, He Says. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/loan-of-100000000-rumored-in-argentina.html | LOAN OF $100,000,000 RUMORED IN ARGENTINA | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/stores-of-the-world-as-seen-by-selfridge-american-merchant-who-has.html | STORES OF THE WORLD AS SEEN BY SELFRIDGE; American Merchant Who Has Built Up Famous House in London, Talks on the Changes He Has Witnessed-- Spread of Business Ideas From United States | True | Ey FITZHUGH L. MINNIGERODE. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/edwin-mayer-opens-office.html | Edwin Mayer Opens Office. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/stanford-defeats-army-eleven-3413-70000-see-cardinals-sweep-through.html | STANFORD DEFEATS ARMY ELEVEN, 34-13; 70,000 See Cardinals Sweep Through Cadets for Three Touchdowns in 2d Half. SMALLING VICTORS' STAR Thrice Smashes His Way Over Losers' Goal--Stanford Leads at Half, 14-13. CAGLE PLAYS BRILLIANTLY Fails to Score but His Pass Brings Touchdown--Fleishhacker Plunges for Two Tallies. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/free-to-the-public.html | FREE TO THE PUBLIC. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/weiss-knocks-out-elrod-stops-rival-in-fourth-at-212th-armory-money.html | WEISS KNOCKS OUT ELROD.; Stops Rival in Fourth at 212th Armory--Mooney Triumphs. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/west-side-building-tall-apartment-house-going-up-on-amsterdam.html | WEST SIDE BUILDING.; Tall Apartment House Going Up on Amsterdam Avenue. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/dr-fisher-calls-prohibition-faulty-addressing-learned-societies.html | DR. FISHER CALLS PROHIBITION FAULTY; Addressing Learned Societies Meeting, He Admits Dry Law Is "Partial Failure." SEES EFFECTIVENESS AHEAD He Expects No Solution in Our Generation--J.G. Gebhart Gives Data to Show Law Has Broken Down. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/connecticut.html | CONNECTICUT. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/wm-swoope-gains-in-pinehurst-golf-defeats-fk-wilson-teammate-at.html | W.M. SWOOPE GAINS IN PINEHURST GOLF; Defeats F.K. Wilson, TeamMate at Yale, 7 and 6, inMid-Winter Tourney. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/germanys-recovery-and-the-young-plan.html | Germany's Recovery and the Young Plan | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/former-enemies-bade-macmurray-godspeed-departure-of-retiring.html | FORMER ENEMIES BADE MACMURRAY GODSPEED; Departure of Retiring Minister to China Occasion for Round of Sincere Tributes. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/art-events-out-of-town-german-art-travels.html | ART EVENTS OUT OF TOWN; GERMAN ART TRAVELS. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/cvr-bumsteds-are-dinner-hosts-they-entertain-at-essex-county-nj.html | C.V.R. BUMSTEDS ARE DINNER HOSTS; They Entertain at Essex County (N.J.) Country Club forMisses III and DieffenbachBRIDGE FOR MISS BROWERI.G. Huns Give Dance in Princetonfor Daughter and Her HouseGuests--Other Social Events. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/new-west-side-house-all-rented.html | New West Side House All Rented. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/observations-from-times-watchtowers-dry-law-row-impends-bitter.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; DRY LAW ROW IMPENDS Bitter Fight Expected When Congress Meets After the Holiday Recess. WETS SIT AT EASE AID GRIN They Find Amusement in Strife Among Stanch Advocates of Prohibition. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/jonesmackay-lieut-col-jones-marries-miss-estelle-mackay-at-new.html | JONES--MACKAY.; Lieut, Col. Jones Marries Miss Estelle Mackay at New Rochelle. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/modern-art-and-dublin.html | MODERN ART AND DUBLIN. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/miss-millers-success-dainty-dancer-and-singer-charms-in-audible.html | MISS MILLER'S SUCCESS; Dainty Dancer and Singer Charms in Audible Film of "Sally"--Other Pictures | True | By Mordaunt Hall. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/will-show-baby-plane-baron-von-warthausen-accepts-invitation-from.html | WILL SHOW BABY PLANE.; Baron von Warthausen Accepts Invitation From New York Exhibition. | True | Wireless to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/city-holds-its-first-caterpillar-school.html | CITY HOLDS ITS FIRST "CATERPILLAR SCHOOL." | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/mitchell-curbs-has-aides-on-dropping-liquor-cases-dry-senators-in.html | MITCHELL CURBS HAS AIDES ON DROPPING LIQUOR CASES; DRY SENATORS IN NEW CLASH; ATTORNEY GENERAL MOVES Order Is a Drastic Step to Tighten the Enforcement of Law.LIMIT ON NOLLE PROSSES Attorneys Are Told They MustGet Approval of ChiefBefore Dropping Cases.BORAH RENEWS HIS FIGHTIn Caustic Retort He Replies to Appeal of Jones "toXand by President." | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/homes-for-bellair-tract.html | Homes for Bellair Tract. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/priest-left-10000-for-school.html | Priest Left $10,000 for School. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/whitecollar-folk-to-have-a-hospital-new-unit-of-the-massachusetts.html | WHITE-COLLAR FOLK TO HAVE A HOSPITAL; New Unit of the Massachusetts General Will Be Devoted to Those of Moderate Means. IT WILL COST $2,000,000 Plans Call for Self-Supporting Institution With All Modern Equipment and Facilities. | True | BY F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/the-undergraduates-speak-their-minds-a-symposium-from-twentytwo.html | The Undergraduates Speak Their Minds; A Symposium From Twenty-two Colleges on Higher Education in America | True | By R.I. Duffus | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/curb-prices-weaker-in-light-operations-strength-shown-in-some.html | CURB PRICES WEAKER IN LIGHT OPERATIONS; Strength Shown in Some Groups --Leading Utilities and Several Investment Trusts Decline. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/german-inn-is-650-years-old.html | German Inn Is 650 Years Old. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/margaret-of-valois-a-woman-of-the-french-renaissance-a-scholarly.html | Margaret of Valois, a Woman of The French Renaissance; A Scholarly Study of the Queen of Henry IV, Who Began Life So Auspiciously and Ended in Frustration | True | By Herbert L. Matthews | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/bernadotte-who-carved-his-way-to-the-throne-of-sweden-a-biography.html | Bernadotte, Who Carved His Way To the Throne of Sweden; A Biography of the Gascon Youth Who Rose From the Ranks of Napoleon's Army to Found a Dynasty | True | By T.r. Ybarra | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/printing-concern-gives-service.html | Printing Concern Gives Service. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/more-arrested-in-zagreb-accused-in-antiserbian-plot-but-police-refuse.html | MORE ARRESTED IN ZAGREB.; Accused in Anti-Serbian Plot, but Police Refuse Information. | True | Wireless to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/midcontinent-laundries-company.html | Mid-Continent Laundries Company. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/maps-sewer-needs-for-westchester-sanitary-commissions-report-says.html | MAPS SEWER NEEDS FOR WESTCHESTER; Sanitary Commission's Report Says $55,580,000 More Is Required for Projects. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/starts-suit-this-week-for-mrs-rhinelander-counsel-says-separation.html | STARTS SUIT THIS WEEK FOR MRS. RHINELANDER; Counsel Says Separation Action Will Proceed With Arrival of Affidavits From Nevada. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/will-file-new-appeal-for-snook.html | Will File New Appeal for Snook. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/neediest-gifts-drop-to-3236-in-a-day-fund-total-rises-to-297271.html | NEEDIEST GIFTS DROP TO $3,236 IN A DAY; Fund Total Rises to $297,271-- $40,839 Must Be Added to Equal Final Sum for 1928. 415 CASES PROVIDED FOR Last Year's Contributions, Amounting to $338,111, Gave Aid to 469 Families. $500 DONATION ANNOUNCED Louis Beaumont Cables He Is Mailing It From France--Mrs. C.M. Chapin Sends $200. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/mr-cuppys-life-as-a-parttime-hermit.html | Mr. Cuppy's Life as a Part-time Hermit | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/new-rochelle-realty-comparatively-few-new-dwellings-in-sales-market.html | NEW ROCHELLE REALTY.; Comparatively Few New Dwellings in Sales Market. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/india-names-navy-parley-delegate.html | India Names Navy Parley Delegate. | True | Wireless to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/course-in-lip-reading-for-deaf-pupils-urged-dr-hugh-rowell-of.html | COURSE IN LIP READING FOR DEAF PUPILS URGED; Dr. Hugh Rowell of Columbia Holds Many Children Classed as Stupid Have Hearing Defects. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/times-square-25-years-old-realty-values-increase-360-subway.html | TIMES SQUARE 25 YEARS OLD REALTY VALUES INCREASE 360%; Subway Influence. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/lange-conducts-concert-he-substitutes-for-mengelberg-on-hours.html | LANGE CONDUCTS CONCERT.; He Substitutes for Mengelberg on Hour's Notice. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/many-records-set-by-us-swimmers-47-new-national-and-worlds-marks.html | MANY RECORDS SET BY U.S. SWIMMERS; 47 New National and World's Marks Approved at Annual A.A.U. Meeting. MISS HOLM TOPPED LIST Smashed Six Records, With Kojac Breaking Five--Many Striking Exploits During Year. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/wilbur-will-aid-education-by-radio-secretary-announces-that-plan.html | WILBUR WILL AID EDUCATION BY RADIO; Secretary Announces That Plan Has Been Broadened for Adult Information. COMMITTEE REPORT READY Broadcasters Have Encouraged Movement, One Chain Promising Two Half Hours a Week. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/heads-eastern-league-we-carey-springfield-named-president-of.html | HEADS EASTERN LEAGUE.; W.E. Carey, Springfield, Named President of Baseball Circuit. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/behrman-handicap-to-war-instigator-serembas-colt-wins-feature-dash.html | BEHRMAN HANDICAP TO WAR INSTIGATOR; Seremba's Colt Wins Feature Dash Over Heavy Track at Jefferson Park. HIGH SCORE LENGTHL BACK Favorite Tires After Setting the Pace--Marlboro Beats Mole. Hill by Half Length. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/new-builders-association-investing-and-contracting-firms-form.html | NEW BUILDERS' ASSOCIATION; Investing and Contracting Firms Form Permanent Group. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/more-liberty-in-lithuania.html | More Liberty in Lithuania. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/leland-s-hansons-have-daughter.html | Leland S. Hansons Have Daughter. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/turkey-has-store-of-priceless-books-rare-illuminated-manuscripts.html | TURKEY HAS STORE OF PRICELESS BOOKS; Rare Illuminated Manuscripts Scattered Among Mosques Draw World Scholars. MANY SUBJECTS COVERED Some Early Medical Works Contain Illustrations--Old Maps Show a Flat World. | True | By Lucille Saunders. Special Correspondence of the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/adds-to-bunyan-fund-hr-monro-of-montclair-gives-500-more-to.html | ADDS TO BUNYAN FUND.; H.R. Monro of Montclair Gives $500 More to Memorial Plan. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/portugal-and-poland-in-trade-pact.html | Portugal and Poland in Trade Pact. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/local-art-news-in-brief.html | LOCAL ART NEWS IN BRIEF | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/slain-resisting-holdup-brooklyn-storekeeper-is-shot-as-he-grapples.html | SLAIN RESISTING HOLD-UP.; Brooklyn Storekeeper Is Shot as He Grapples With Two Thugs. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/seeks-to-prevent-charity-duplication-council-formed-to-cooperate.html | SEEKS TO PREVENT CHARITY DUPLICATION; Council Formed to Cooperate With Jewish Welfare Groups and to Promote Good Will. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/concert-programs-gabrilowitsch-with-philadelphians-conductorless.html | CONCERT PROGRAMS; Gabrilowitsch With Philadelphians--Conductorless Orchestra--Opera Recitals | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/ask-half-day-in-hides-dec-31.html | Ask Half Day in Hides Dec. 31. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/jochim-leading-gymnast-gained-national-aau-allaround-title-fifth.html | JOCHIM LEADING GYMNAST.; Gained National A.A.U. All-Around Title Fifth Year in Row. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/the-car-of-1930.html | THE CAR OF 1930. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/wheat-in-a-spurt-ends-at-days-top-demand-for-hard-winter-grade.html | WHEAT IN A SPURT ENDS AT DAY'S TOP; Demand for Hard Winter Grade Continues at Gulf--Argentine Reports Are Bullish. CORN BECOMES WEAKER Irregularity Marks Quotations in Oats--Rye Is Sent Up by Spreads With Wheat. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/financial-markets-stocks-go-lower-at-the-weekendforeign.html | FINANCIAL MARKETS; Stocks Go Lower at the WeekEnd--Foreign ExchangeGenerally Holds Strong. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/held-in-13200-robbery-youth-admits-holdup-but-denies-guilt-of.html | HELD IN $13,200 ROBBERY.; Youth Admits Hold-Up, but Denies Guilt of Friend Jailed With Him. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/women-athletes-set-7-new-world-marks-1929-track-competition-at-high.html | WOMEN ATHLETES SET 7 NEW WORLD MARKS; 1929 Track Competition at High Level--Miss McDonald and Miss Robinson Leading Performers. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/harvard-captures-chess-title-again-crimson-retains-hypw-crown-124.html | HARVARD CAPTURES CHESS TITLE AGAIN; Crimson Retains H.Y.P.W. Crown, 12-4, Making Clean Sweep in Final Round. PRINCETON TAKES SECOND Finishes With Total of 7 -8 , While Yale Has 4 -11 -- Robertson is Undefeated. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/germans-listen-to-the-common-soldier-his-books-on-the-war-ludwig.html | GERMANS LISTEN TO THE COMMON SOLDIER; His Books on the War, Ludwig Asserts, Echo The Peaceful Aims Of the Nation | True | By Emil Ludwig | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/deals-in-new-jersey-north-bergen-radburn-union-city-and-newark.html | DEALS IN NEW JERSEY.; North Bergen, Radburn, Union City and Newark Report. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/federal-projects-on-long-island-include-fifteen-postoffices-and.html | FEDERAL PROJECTS ON LONG ISLAND; Include Fifteen Postoffices and Harbor Deepening, Says Representative Bacon. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/eminent-envoys.html | EMINENT ENVOYS. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/married-his-secretary-miller-lash-toronto-financier-weds-miss.html | MARRIED HIS SECRETARY.; Miller Lash, Toronto Financier, Weds Miss Clarice E. Brodie. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/hoover-will-shake-hands-with-thousands-attending-white-house-new.html | Hoover Will Shake Hands With Thousands Attending White House New Year Reception | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/196-gifts-are-added-to-neediest-cases-fund-saving-a-few-more-from.html | 196 Gifts Are Added to Neediest Cases Fund, Saving a Few More From Being Left Out | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/ccny-chess-team-trails-columbia-20-drops-first-two-matches-of-clash.html | C.C.N.Y. CHESS TEAM TRAILS COLUMBIA, 2-0; Drops First Two Matches of Clash With Blue and White in Title Tourney. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/connecticut-bowler-wins.html | Connecticut Bowler Wins. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/20-passengers-drown-in-shipwreck.html | 20 Passengers Drown in Shipwreck. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/review-of-week-in-realty-market-former-owners-of-third-av-corner-at.html | REVIEW OF WEEK IN REALTY MARKET; Former Owners of Third Av. Corner at 57th St. Take It Back on Long Lease. SOLD FOUR TIMES IN YEAR Holiday Week Marked by Quiet, Steady Trading--Old Bleecker Street Holding Sold. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/two-plan-ocean-flights-mexican-army-officers-get-leave-to-prepare.html | TWO PLAN OCEAN FLIGHTS.; Mexican Army Officers Get Leave to Prepare for Attempts. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/huge-dikes-are-now-proposed-to-dry-up-the-mediterranean.html | HUGE DIKES ARE NOW PROPOSED TO DRY UP THE MEDITERRANEAN | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/chemical-fertilizing-criticized-in-belgium-death-of-many-carrier.html | CHEMICAL FERTILIZING CRITICIZED IN BELGIUM; Death of Many Carrier Pigeons Laid to Eating From Plants Artificially Encouraged. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/carnegie-five-to-travel-plays-west-virginia-at-morgantown.html | CARNEGIE FIVE TO TRAVEL.; Plays West Virginia at Morgantown Saturday--Pitt Series Follows. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/railroad-earnings-statements-for-november-and-eleven-months-with.html | RAILROAD EARNINGS.; Statements for November and Eleven Months With Comparable Figures From Previous Years. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/daughter-to-mrs-felix-salmond.html | Daughter to Mrs. Felix Salmond. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/extra-masts-ruled-for-the-cup-yachts-committee-advises-builders.html | EXTRA MASTS RULED FOR THE CUP YACHTS; Committee Advises Builders That They Must Be Prepared for Emergencies. HAVANA RACES ON JAN. 30 Two of Youngest Skippers to Compete--Other News of theYachting World. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/seen-in-paris-black-and-white-lead-for-formal-evening-wear.html | SEEN IN PARIS; Black and White Lead for Formal Evening Wear | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/holiday-program-broadcast-to-byrd-roxys-gang-and-other-stars-of-the.html | HOLIDAY PROGRAM BROADCAST TO BYRD; Roxy's Gang and Other Stars of the Stage Entertain With 30 Musical Numbers. NORSE SONG FOR BALCHEN Message From Antarctica Tells of Clear Reception and Men's Enjoyment of the Program. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/boston-bank-stocks.html | BOSTON BANK STOCKS. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/chester-johnsons-french-moderns-gallery-in-chicago-was-inaugurated.html | CHESTER JOHNSON'S FRENCH MODERNS; Gallery in Chicago Was Inaugurated This Season With a "Roomful of Reputations," Collected During a Recent Sojourn Abroad | True | By James J. Sweeney. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/brokerage-firm-gives-dinner.html | Brokerage Firm Gives Dinner. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/battalino-signed-for-bout.html | Battalino Signed for Bout. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/smuts-son-of-veldt-visits-us-smuts-son-of-veldt-visits-us.html | SMUTS, SON OF VELDT, VISTS US; SMUTS OF VELDT VISITS US | True | By P.w. Wilson. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/divorce-trick-that-failed-woman-impersonates-wife-in-french-court.html | DIVORCE TRICK THAT FAILED; Woman Impersonates Wife in French Court and Is Arrested. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/william-z-ripley-and-some-others-a-few-footnotes-on-some.html | WILLIAM Z. RIPLEY --AND SOME OTHERS; A Few Footnotes on Some Personalities Whose Names Have Appeared in the Headlines | True | By St. Williamson. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/historic-furniture-to-go-at-auction-philip-flayderman-collection-to.html | HISTORIC FURNITURE TO GO AT AUCTION; Philip Flayderman Collection to Be Sold Here This Week-- Old Silver Also Offered. AFFIDAVITS ON MANY ITEMS A Porringer Is Traced Back to John Alden's Granddaughter, a Mirror to Aaron Burr. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/southern-california-abandons-scrimmage-barry-directs-trojan-eleven.html | SOUTHERN CALIFORNIA ABANDONS SCRIMMAGE; Barry Directs Trojan Eleven While Coach Jones Scouts Stanford Against. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/many-women-at-french-colleges.html | Many Women at French Colleges. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/navy-orders.html | Navy Orders. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/stocks-rise-sharply-on-the-berlin-boerse-big-mining-merger.html | STOCKS RISE SHARPLY ON THE BERLIN BOERSE; Big Mining Merger Stimulates the Entire Market--Credit Conditions Easier. | True | Wireless to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/roberts-led-archers-on-the-championship-in-national-contest-on.html | ROBERTS LED ARCHERS; on the Championship in National Contest on Coast. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/all-is-prosperous-in-south-california-los-angeles-centre-of.html | ALL IS PROSPEROUS IN SOUTH CALIFORNIA; Los Angeles Centre of Building Program 1930 Expenditures of $257,000,000. ARIZONA HAD GOOD YEAR Mexican Conditions Satisfactory Except for Restrictions on Labor Immigration. | True | By Ghapin Hall. Editorial Correspondence of the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/begins-sing-sing-searches-warden-laws-orders-close-watch-on.html | BEGINS SING SING SEARCHES; Warden Laws Orders Close Watch on Prisoners for Weapons. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/manhattans-skyscrapers.html | Manhattan's "Skyscrapers." | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/french-singer-suing-american-talkie-advised-to-accept-4000-she.html | French Singer, Suing American 'Talkie,' Advised To Accept $4,000 She Refused for Record | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/brooklyn-troopers-lose-defeated-16-to-3-by-boston-puritans-at.html | BROOKLYN TROOPERS LOSE.; Defeated, 16 to 3, by Boston Puritans at Indoor Polo. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/calls-for-coalition-in-house-on-tariff-garner-democratic-leader.html | CALLS FOR COALITION IN HOUSE ON TARIFF; Garner, Democratic Leader, Invites Insurgent Republicans to Follow Senate Lead.WOULD ADOPT REVISED BILL Loyalty of Western Representatives to the Farmer Is Challenged in His Statement. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/1929-saw-great-gains-in-practical-aviation-wide-extensions-of.html | 1929 SAW GREAT GAINS IN PRACTICAL AVIATION; Wide Extensions of Passenger and Mail Services Have Gone Hand in Hand With New Records for Speed and Endurance.--Dirigibles Set Marks | True | By Lauren D. Lyman. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/steam-in-new-building-supplied-last-week-for-the-120-wall-street.html | STEAM IN NEW BUILDING.; Supplied Last Week for the 120 Wall Street Structure. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/buffalos-council-objects-to-pay-cut-members-overrule-provision-of.html | BUFFALO'S COUNCIL OBJECTS TO PAY CUT; Members Overrule Provision of Charter Docking Them for Absence From Meetings. HOME RULE PLAN INVOLVED City Sees Principles of Nation-Wide Importance Affected by Action. | True | By M.m. Wilner Editorial Correspondence of the New York Times. | |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/dog-shows-placed-on-higher-plane-licensing-of-officials-and-strict.html | DOG SHOWS PLACED ON HIGHER PLANE; Licensing of Officials and Strict Enforcement of Rules Have Beneficial Effect. 2,400 DOGS AT THE GARDEN Westminster show Had Great Entry --Between 60,000 and 70,000 Canines Exhibited During Year. | True | By Henry R. Ilsley. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/all-about-the-insidious-game-of-anagrams.html | All About the Insidious Game of Anagrams | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/shyness-is-blamed-in-mental-illness-dr-km-bowman-says-dementia.html | SHYNESS IS BLAMED IN MENTAL ILLNESS; Dr. K.M. Bowman Says Dementia Praecox Is Often Found in Former "Model" Children. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/long-island.html | LONG ISLAND. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/nisbet-painting-wins-national-arts-prize-first-award-in-sculpture.html | NISBET PAINTING WINS NATIONAL ARTS PRIZE; First Award in Sculpture Goes to John Hatley--Exhibition Opens to Public Tomorrow. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/brooklyn-boards-year-book.html | Brooklyn, Board's Year Book. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/35-are-promoted-in-fire-department-dorman-names-five-deputy-chiefs.html | 35 ARE PROMOTED IN FIRE DEPARTMENT; Dorman Names Five Deputy Chiefs, 15 Battalion Heads and 15 Captains. 67 TO BE ADDED TO RANKS New Appointees, Chosen From Civil Service Eligible List, Will Take Posts on New Year's Day.. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/the-two-roads.html | THE TWO ROADS. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/nyu-students-earn-29000000-in-year-employment-director-reports-70.html | N.Y.U. STUDENTS EARN $29,000,000 IN YEAR; Employment Director Reports 70 Per Cent in School Make All or Part of Expenses. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/salzburg-festival-classics-of-lyric-stage-for-summer-revivals-other.html | SALZBURG FESTIVAL; Classics of Lyric Stage for Summer Revivals --Other Events Abroad | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/upstate-tractions-urged-to-retrench-hc-hopson-tells-bondholders.html | UP-STATE TRACTIONS URGED TO RETRENCH; H.C. Hopson Tells Bondholders Some Properties May Have to Be Abandoned, WARNS OF RECEIVERSHIPS Thinks Investments May Yet Be Saved Under Better Management Methods. | True | | |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/two-debutantes-have-dinnerdance-carmen-m-unford-and-charlotte.html | TWO DEBUTANTES HAVE DINNER-DANCE; Carmen M unford and Charlotte Person Presented to Society at Sherry's. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/kentucky-expects-waterpower-row-opponents-of-the-cumberland-falls.html | KENTUCKY EXPECTS WATER-POWER ROW; Opponents of the Cumberland Falls Development Have Renewal Activity. DISPUTE OF LONG STANDING Former Senator ao Pont Offered State $250,000 to Purchase Land for a Park. | True | By Robert E. Dundon. Special Correspondence of the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/city-college-five-wins-5th-in-row-triumphs-over-davis-and-elkins-at.html | CITY COLLEGE FIVE WINS 5TH IN ROW; Triumphs Over Davis and Elkins at Basketball by Score of 32 to 18. LEADS AT THE HALF, 15-14 Spindell Puts Team Ahead Early --Scoring Is Brisk in the Second Period. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/webster-is-retained.html | WEBSTER IS RETAINED. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/winter-at-tempelhof.html | Winter at Tempelhof. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/reports-business-high-as-year-ago-secretary-lamont-calls-december.html | REPORTS BUSINESS HIGH AS YEAR AGO; Secretary Lamont Calls December Level Proof That Trade's Crash-Proof. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/ec-winslow-dies-friend-of-children-noted-educator-and-ordained.html | E.C. WINSLOW DIES; FRIEND OF CHILDREN; Noted Educator and Ordained Minister, 84, Was Worker for Home for Wanderers. FOUNDED MORGAN SCHOOL; He Filled Many Pastorates, but Principal Interest Was in Boston Institution. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/boxing-campaign-had-few-features-death-of-rickard-and-lack-of.html | BOXING CAMPAIGN HAD FEW FEATURES; Death of Rickard and Lack of Outstanding Performer Affected Sport Adversely. CHAMPIONS WERE INACTIVE Fields and Battalino Gained Titles-- Success of Singer and Chocolate Stood Out. | True | By James P. Dawson. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/helen-wills-moody-again-on-yacht.html | Helen Wills Moody Again on Yacht. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/in-chicago-with-the-bard.html | In Chicago With the Bard | True | By J. Brooks Atkinson. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/childrens-concert-given-fourth-in-series-features-harps-and.html | CHILDREN'S CONCERT GIVEN.; Fourth in Series Features Harps and Percussion Group. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/taberski-maintains-lead-over-greenleaf-divides-two-blocks-with.html | TABERSKI MAINTAINS LEAD OVER GREENLEAF; Divides Two Blocks With Champion, but Remains in Front,1,124 to 962. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/trapshooting-events-held-wide-interest-grand-american-handicap-at.html | TRAPSHOOTING EVENTS HELD WIDE INTEREST; Grand American Handicap at Vandalia Went to Newman-- Payne, Donahue Triumphed. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/cardinal-hayes-goes-to-riviera.html | Cardinal Hayes Goes to Riviera. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/asks-for-silent-audiences.html | ASKS FOR SILENT AUDIENCES | True | FRED BARTSCH. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/alekhine-retained-his-chess-crown-defeat-of-bogoljubow-featured-year.html | ALEKHINE RETAINED HIS CHESS CROWN; Defeat of Bogoljubow Featured Year of Interesting Tests in International Play. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/chinese-eastern-to-operate-jan-10.html | Chinese Eastern to Operate Jan. 10. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/turkey-celebrates-treaty-with-soviet-karakhan-hailed-there-as-pact.html | TURKEY CELEBRATES TREATY WITH SOVIET; Karakhan Hailed There as Pact Is Renewal--He Presents Two Paintings to Kemal. | True | Wireless to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/soccer-was-marked-by-amateur-growth-colleges-showed-more-interest.html | SOCCER WAS MARKED BY AMATEUR GROWTH; Colleges Showed More Interest Than Ever in Sport--Heidelberg Led Amateurs. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/brooklyn-trading-bedford-avenue-corner-sold-times-plaza-buildings.html | BROOKLYN TRADING.; Bedford Avenue Corner Sold--Times Plaza Buildings Leased. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/spaniards-book-takes-slap-at-dictatorship-as-author-is-one-of-the.html | SPANIARD'S BOOK TAKES SLAP AT DICTATORSHIP; As Author Is One of the Country's Wealthies Men, Censorship Does Not Operate. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/sun-spots.html | SUN SPOTS | True | PAUL HAGEN. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/hundreds-at-debut-of-mary-haskell-daughter-of-gen-and-mrs-haskell.html | HUNDREDS AT DEBUT OF MARY HASKELL; Daughter of Gen. and Mrs. Haskell Presented at 7th Regiment Armory. HOOVERS SEND BOUQUET Debutante Parties Given Also for Misses Bartlett, Converse, Mumford, Pierson and Others. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/listing-some-reasonably-vital-midseason-figures-since-august-129.html | LISTING SOME REASONABLY VITAL MID-SEASON FIGURES; Since August, 129 Shows Have Come to Town and More Are On the way | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/miss-taylor-wins-in-winter-sports-bryn-mawr-representative-gets-15.html | MISS TAYLOR WINS IN WINTER SPORTS; Bryn Mawr Representative Gets 15 Points in Competition at Lake Placid Club. MISS ADAMS IS RUNNER-UP Wellesley Entry Trails by Half Point--Miss Warbasse, Packer, and Miss Kuhn, Follow. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/bells-and-music-greet-new-year-dance-bands-from-broadway-to-the.html | BELLS AND MUSIC GREET NEW YEAR; Dance Bands From Broadway to the Golden Gate in Four-Hour Broadcast--Big Ben in London to Ring at Midnight | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/troy-sunshade-company.html | Troy Sunshade Company. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/knight-guards-plan-on-water-power-refuses-to-state-policy-backed-at.html | KNIGHT GUARDS PLAN ON WATER POWER; Refuses to State Policy Backed at Parley, but Says It Will Show Spirit of Compromise. PROGRAM PUBLIC TUESDAY Stand on Important Legislation Will Be Made Known on Eve of Gov. Roosevelt's Message. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/huge-seaplanes-to-link-new-york-with-panama.html | HUGE SEAPLANES TO LINK NEW YORK WITH PANAMA | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/haverford-schedules-game-with-army-nine-dartmouth-another-newcomer.html | HAVERFORD SCHEDULES GAME WITH ARMY NINE; Dartmouth Another Newcomer to 1930 Baseball Card--Program for Track Team Listed. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/the-land-of-the-midnight-sun-looms-ice-carnival-for-the-music-week.html | THE "LAND OF THE MIDNIGHT SUN" LOOMS; Ice Carnival for the Music Week Association Is To Be Spectacular | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/coast-guard-admits-liquor-has-been-landed-from-new-rum-row-off-long.html | Coast Guard Admits Liquor Has Been Landed From New "Rum Row" Off Long Island | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/where-sterne-picked-up-his-politics.html | Where Sterne Picked Up His Politics | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/nuggets-found-in-turkey-craw-start-a-gold-rush-in-ontario.html | Nuggets Found in Turkey Craw Start a Gold Rush in Ontario | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/ancient-history-in-beisan-mound-american-archaeologists-lay-bare.html | ANCIENT HISTORY IN BEISAN MOUND; American Archaeologists Lay Bare Eight Layers Representing as Many Periods--Philistine Temples and a Portrait Tablet | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/decrease-in-individual-account-debits-in-a-week-of-five-business.html | Decrease in Individual Account Debits In a Week of Five Business Days | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/three-nations-linked-in-theatre-broadcast-stars-in-london-paris.html | THREE NATIONS LINKED IN THEATRE BROADCAST; Stars in London, Paris, Chicago and Hollywood Take Part in Program Over WABC Chain. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/panorama-of-sport-brilliant-in-1929-athletics-dramatic-triumph-in.html | PANORAMA OF SPORT BRILLIANT IN 1929; Athletics' Dramatic Triumph in World's Series Among High Lights of Passing Year. FOOTBALL CROWD SET MARK 123,000 Saw Contest in Chicago--Columbia Oarsmen Scored Notable Triumph. U.S. WAS BEATEN OFTEN Met With Little Success in International Competition--Miss Wills, Jones, Hagen Starred. | True | By John Drebinger. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/hungarian-hatters-boycott-salesmen-who-go-bareheaded.html | Hungarian Hatters Boycott Salesmen Who Go Bareheaded | True | Special Correspondence of THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/tariff-changes-special-rate-granted-by-mexico-to-registered.html | TARIFF CHANGES; Special Rate Granted by Mexico to Registered Cars--Egypt Pushes Duty Revision. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/on-bronx-concourse-and-elsewhere-the-cyasan-artists-honor-autumn.html | ON BRONX CONCOURSE AND ELSEWHERE; The Cyasan Artists Honor Autumn and Spring in Their Club--Four Artists at G.R.D. Studio--Work by Mystic Group and Others | True | By Ruth Green Harris. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/origin-of-the-whale.html | ORIGIN OF THE WHALE. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/leases-east-side-dwelling.html | Leases East Side Dwelling. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/urges-creative-selling-cf-abbott-says-pressure-methods-in.html | URGES CREATIVE SELLING; C.F. Abbott Says Pressure Methods in Canvassing Must Go. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/lacademie-goncourt-elects-m-dorgeles.html | L'Academie Goncourt Elects M. Dorgeles | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/that-historic-stream-the-delaware.html | That Historic Stream, the Delaware | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/long-beach-belittles-police-chiefs-charge.html | LONG BEACH BELITTLES POLICE CHIEF'S CHARGE | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/newarks-activities-industrial-progress-is-explained-by-james-j.html | NEWARK'S ACTIVITIES; Industrial Progress Is Explained by James J. Berry. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-9-no-title.html | Article 9 -- No Title | True | (Times Wide World Photos.) | |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/policeman-slain-chasing-four-holdup-men-gunman-fires-as-car-is.html | Policeman Slain Chasing Four Hold-Up Men; Gunman Fires as Car Is Crowded to Curb | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/formal-grace-in-frocks-new-york-adopts-long-skirts-and-princess.html | FORMAL GRACE IN FROCKS; New York Adopts Long Skirts and Princess Lines in Costumes for Evening | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/casting-title-to-livenais-he-set-record-of-506-feet-in-winning.html | CASTING TITLE TO LIVENAIS.; He Set Record of 506 Feet in Winning Philadelphia Event. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/aviation-show-aims-to-educate-layman-exhibition-set-for-feb-7-to-15.html | AVIATION SHOW AIMS TO EDUCATE LAYMAN; Exhibition Set for Feb. 7 to 15 by American Legion Post Lists 22 Displays Already. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/stanford-defeats-army-3413-in-intersectional-encounter.html | Stanford Defeats Army, 34-13, In Intersectional Encounter | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/tax-reform-need-for-new-jersey-newark-realty-official-suggests.html | TAX REFORM NEED FOR NEW JERSEY; Newark Realty Official Suggests Establishment of Sales Tax for State. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/drops-inauguration-rites-johns-hopkins-waives-ceremony-when.html | DROPS INAUGURATION RITES.; Johns Hopkins Waives Ceremony When President Ames Insists | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/factors-of-safety-in-flight-marked-progress-in-last-year-automatic.html | FACTORS OF SAFETY IN FLIGHT MARKED PROGRESS IN LAST YEAR; Automatic Piloting Advanced. | True | By T.j.c. Martyn. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/auto-offices-open-today-several-branches-arrange-to-speed-issuance.html | AUTO OFFICES OPEN TODAY.; Several Branches Arrange to Speed Issuance of 1930 Plates. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/speed-church-move-to-unite-3-faiths-committees-of-episcopalians.html | SPEED CHURCH MOVE TO UNITE 3 FAITHS; Committees of Episcopalians, Methodists and Presbyterians to Meet in June. CONDITIONS SET FORTH Bishop E.L. Parsons Outlines Reasons and Obstacles -Sees Arduous Task Ahead. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/asks-students-aid-in-union-campaign-mcmahon-seeks-volunteers-to.html | ASKS STUDENT'S AID IN UNION CAMPAIGN; McMahon Seeks Volunteers to Help in Organizing Textile Workers of South. OPTIMISTIC REPORTS GIVEN Tippett Tells Industrial Democracy League That Mill Employes Are Eager to Join Unions. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/rail-merger-plans-absorb-cleveland-city-keeps-watchful-eye-on-van.html | RAIL MERGER PLANS ABSORB CLEVELAND; City Keeps Watchful Eye on Van Sweringen Since I.C.C. Made Five-System Proposal. WHEELING IS BIG FACTOR Traffic Into New Union Terminal Passes Over Tracks of That Much-Disputed Road. | True | By N.r. Howard. Editorial Correspondence of the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/criticize-magistrate-for-assailing-boy-red-civil-liberties-union.html | CRITICIZE MAGISTRATE FOR ASSAILING BOY RED; Civil Liberties Union and Group of Socialists Say Sabbatino Acted Improperly. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/urges-industries-to-control-output-packard-head-says-it-should-be.html | URGES INDUSTRIES TO CONTROL OUTPUT; Packard Head Says It Should Be Estimated Annually and Apportioned Monthly. WOULD END DULL SEASONS This Plan Reduces Unemployment In His Factory, Alvan Macauley Asserts. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/completes-charter-for-new-cotton-body-subcommittee-of-growers.html | COMPLETES CHARTER FOR NEW COTTON BODY; Subcommittee of Growers Drafts the By-Laws for $30,000,000 Corporation. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/parley-at-capital-to-seek-war-cures-general-smuts-will-review-ten.html | PARLEY AT CAPITAL TO SEEK WAR CURES; General Smuts Will Review 'Ten Years' Progress at Annual Conference, Jan. 14 to 17. SENATOR NYE TO TALK Bishop McConnell Also Listed as a Speaker at Meeting Sponsored by Ten Women's Organizations. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/wide-weather-service-brings-new-reliability-to-flight.html | WIDE WEATHER SERVICE BRINGS NEW RELIABILITY TO FLIGHT | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/walter-dear-best-of-years-trotters-accounted-for-hambletonian.html | WALTER DEAR BEST OF YEAR'S TROTTERS; Accounted for Hambletonian Stakes and Other Features—Winnings Reached $57,000. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/land-title-upheld-in-unusual-case-interesting-features-in-rights-of.html | LAND TITLE UPHELD IN UNUSUAL CASE; Interesting Features in Rights of State to Sell Certain Property. NORWEGIAN CHURCH LOSER Attacked Legality of Owner's Sale of Realty Conveyed by Land Office. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/chicago-financing-more-complicated-school-board-pays-teachers-by.html | CHICAGO FINANCING MORE COMPLICATED; School Board Pays's Teachers by Borrowing From Its Own Building Fund. FACES ANOTHER SHORTAGE City Finance Committee Would Ignore Budget Deficit--"Rescue Committee" in Difficulties. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/counter-trade-dull-with-prices-uneven-some-of-the-banks-gain-while.html | COUNTER TRADE DULL, WITH PRICES UNEVEN; Some of the Banks Gain, While Others Decline--Several of the Industrials Up. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/masten-triumphs-at-nyac-traps-scores-25-targets-in-the-third.html | MASTEN TRIUMPHS AT N.Y.A.C. TRAPS; Scores 25 Targets in the Third Shoot-Off to Take Prize From Lewis. CUCCIO JAMAICA BAY VICTOR Breaks 93 Out of Possible 100 Targets--Amerman and Rasmussen Take Other Events. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/delegates-selected.html | DELEGATES SELECTED. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/what-about-vaudeville.html | WHAT ABOUT VAUDEVILLE? | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/eddie-mack-signed-for-bouts-here.html | EDDIE Mack Signed for Bouts Here. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/rasmussen-wins-shoot.html | Rasmussen Wins Shoot. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-24-no-title.html | Article 24 -- No Title | True | Times Wide World Photo. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/hoover-remembers-wilsons-73d-birthday-with-wreath-on-tomb-of-the.html | Hoover Remembers Wilson's 73d Birthday With Wreath on Tomb of the War President | True | Special Cable to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/city-zone-ruling-upheld-by-court-petition-by-stanhope-estates-for.html | CITY ZONE RULING UPHELD BY COURT; Petition by Stanhope Estates for Garage in East Side Block Is Denied. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/miss-holm-is-star-at-water-carnival-returns-fastest-actual-time-for.html | MISS HOLM IS STAR AT WATER CARNIVAL; Returns Fastest Actual Time for 100-Yard Back Stroke--Miss Dickinson Wins. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/utility-earnings-american-commonwealths-power.html | UTILITY EARNINGS.; American Commonwealths Power. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/new-labor-college-for-danes.html | New Labor College for Danes. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/similes-of-1929-mirror-manners-as-guides-to-our-customs-some-of.html | SIMILES OF 1929 MIRROR MANNERS; As Guides to Our Customs, Some of Them Take Into Account Machines and Many Even Our Social Institutions | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/american-painter-does-soviet-russia-eliot-ohara-returns-to-paris.html | AMERICAN PAINTER 'DOES' SOVIET RUSSIA; Eliot O'Hara Returns to Paris With Pictures Covering a Broad Field. PLANS EXHIBITIONS HERE Artist Describes Country as Most Inspiring--Was Permitted to Travel Unaccompanied. | True | By Lansing Warren. Special Correspondence of the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/denies-bankers-charges-examiner-says-federal-reserve-has-been-fair.html | DENIES BANKERS' CHARGES.; Examiner Says Federal Reserve Has Been Fair in Oklahoma. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/ccny-jayvees-triumph-defeat-thomas-jefferson-high-school-quintet-by.html | C.C.N.Y. JAYVEES TRIUMPH.; Defeat Thomas Jefferson High School Quintet by 15 to 8. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/brief-reviews-the-canadian-bush.html | Brief Reviews; THE CANADIAN "BUSH" | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/honor-em-welds-memory.html | Honor E.M. Weld's Memory. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/macdonalds-son-on-way-here.html | MacDonald's Son on Way Here. | True | Wireless to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/yale-teams-made-excellent-record-recorded-222-victories-91-defeats.html | YALE TEAMS MADE EXCELLENT RECORD; Recorded 222 Victories, 91 Defeats and 6 Ties During he Past Season.VANQUISHED OLD RIVALSTook a Majority of Games FromPrinceton and Harvard--Competed In 18 Branches of Sport. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/mulligan-wins-bout-gets-decision-over-cavelli-in-match-at-14th.html | MULLIGAN WINS BOUT.; Gets Decision Over Cavelli in Match at 14th Regiment Armory. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/yolanda-of-cyprus-native-opera.html | 'YOLANDA OF CYPRUS' NATIVE OPERA | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/institute-to-study-lobby-activities-formation-of-public-opinion.html | INSTITUTE TO STUDY LOBBY ACTIVITIES; "Formation of Public Opinion" Will Be Discussed by Statesmanship Body. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/southern-california-edison-to-offer-its-annual-rights.html | Southern California Edison To Offer Its Annual Rights. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/hoover-scorns-office-elevators-climbs-two-long-flights-daily.html | Hoover Scorns Office Elevators; Climbs Two Long Flights Daily | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/hollywood-court-homes.html | Hollywood Court Homes. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/values-increase-134137500-in-the-last-quarter-century.html | Values Increase $134,137,500 In the Last Quarter Century | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-23-no-title.html | Article 23 -- No Title | True | Times Wide World Photo. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/may-hear-canterbury-sermon-by-primate-of-all-england-to-be.html | MAY HEAR CANTERBURY.; Sermon by Primate of All England to Be Broadcast Today. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/peat-to-give-power.html | PEAT TO GIVE POWER. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/our-need-of-national-archives.html | OUR NEED OF NATIONAL ARCHIVES. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/haile-on-utilities-hydro-board.html | Haile on Utilities Hydro Board. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/large-party-given-for-miss-siedenburg-debutantes-mother-hostess-at.html | LARGE PARTY GIVEN FOR MISS SIEDENBURG; Debutante's Mother Hostess at Dinner Dance at the Colony Club. | True | N.Y. Times Studio Photo. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/studio-flashes.html | STUDIO FLASHES | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/seeks-subway-relief-yorkville-body-urges-building-of-second-avenue.html | SEEKS SUBWAY RELIEF.; Yorkville Body Urges Building of Second Avenue Line. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/bradley-iii-at-new-orleans.html | Bradley III at New Orleans. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/on-the-belgian-horizon.html | ON THE BELGIAN HORIZON | True | By Louis Pierard. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/a-builder-of-new-york-and-his-bridge-washington-a-roebling-who.html | A BUILDER OF NEW YORK AND HIS BRIDGE; Washington A. Roebling, Who Erected the Brooklyn Span, Risked and Lost His Health in the Great Enterprise | True | Photograph by Brown Brothers. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/phils-list-spring-games-21-exhibition-contests-on-schedule-for.html | PHILS LIST SPRING GAMES; 21 Exhibition Contests on Schedule for Coming Season. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/colombia-uses-radio-to-aid-the-jobless-government-tells-where-work.html | COLOMBIA USES RADIO TO AID THE JOBLESS; Government Tells Where Work Is Available and Offers Free Transportation There. | True | Special Cable to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/asks-alimony-accounting-exwife-of-fx-bushman-tells-court-he-owes-hc.html | ASKS ALIMONY ACCOUNTING.; Ex-Wife of F.X. Bushman Tells Court He Owes Her $57,443. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/richard-dix-may-wed-soon-film-actor-said-to-have-given-maxine-glass.html | RICHARD DIX MAY WED SOON; Film Actor Said to Have Given Maxine Glass, Co-Ed, Diamond Ring. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/132000000-voted-for-french-defense-parliament-passes-the-5year.html | $132,000,000 VOTED FOR FRENCH DEFENSE; Parliament Passes the 5-Year Program for Fortification of Frontiers and Aviation. DEPUTIES CRITICAL OF PLAN Call It Insufficient to Oppose Aerial Chemical Warfare--Socialists Also Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/brooklyn-board-grows-increases-membership-since-it-changed.html | BROOKLYN BOARD GROWS; Increases Membership Since It Changed Constitution. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/stock-market-crash-and-tariff-bill-blamed-by-antwerp-for-slump-in.html | Stock Market Crash and Tariff Bill Blamed by Antwerp for Slump in Demand for Diamonds | True | Special Correspondence of THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/westfield-trio-wins-defeats-crestmont-ac-in-indoor-polo-match-18-to.html | WESTFIELD TRIO WINS; Defeats Crestmont A.C. in Indoor Polo Match, 18 to 5. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/dewier-rides-and-other-recent-works-of-fiction-solitary-natures.html | "Dewier Rides" and Other Recent Works of Fiction; SOLITARY NATURES | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/babies-hospital-in-new-quarters-in-the-babies-hospital.html | BABIES HOSPITAL IN NEW QUARTERS IN THE BABIES' HOSPITAL. | True | By Diana Rice. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/theatres-lend-aid-for-charity-speedwell-society-takes-over-take-up.html | THEATRES LEND AID FOR CHARITY; Speedwell Society Takes Over "Take Up and Dream" For Thursday.--Benefit for Music School | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/brooklynjamaica-subway-fourtrack-route-suggested-under-atlantic.html | BROOKLYN-JAMAICA SUBWAY; Four-Track Route Suggested Under Atlantic Avenue. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/long-first-in-checkers-1922-victor-repeated-in-august-ginsberg-was.html | LONG FIRST IN CHECKERS; 1922 Victor Repeated In August.--Ginsberg Was Runner-Up. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/kidd-lawn-bowling-vict-won-singles-title-in-annual-tourney-of.html | KIDD LAWN BOWLING VICT; Won Singles Title in Annual Tourney of American Association. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/naval-radio-stations-to-use-new-code-for-time-signals.html | NAVAL RADIO STATIONS TO USE NEW CODE FOR TIME SIGNALS | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/paris-hails-halt-in-climb-of-prices-for-first-time-in-ten-years.html | PARIS HAILS HALT IN CLIMB OF PRICES; For First Time in Ten Years They Fail to Show Gain Over Previous Year. LINKED WITH SLUMP HERE French Consumer Hopes It Presages a Downward Trend, but Fears Effect of Insurance Act. | True | By P.j. Philip. Wireless To the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/js-open-captured-by-jones-3d-time-alanta-golfer-relinquished.html | J.S. OPEN CAPTURED BY JONES 3D TIME; Alanta Golfer Relinquished Amateur Title, However, Johnston Becoming Champion.DIEGEL AGAIN WON P.G.A. Women's Laurels Kept by Miss Collett--Hagen Took British Open--Young Players Starred. | True | By Lincoln A. Werden. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/grant-the-master-strategist-a-british-military-critic-rates-him-the.html | GRANT, THE MASTER STRATEGIST; A British Military Critic Rates Him the Greatest of His Age | True | By Charles Willis Thompson | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/homes-in-queens-purchased.html | Homes in Queens Purchased. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/fort-worth-buys-clarkson.html | Fort Worth Buys Clarkson. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/inactive-bid-and-asked.html | INACTIVE BID AND ASKED. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/canada-won-in-curling-regained-gordon-international-medal-by.html | CANADA WON IN CURLING; Regained Gordon International Medal by Beating United States | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/650-at-sheriffs-dinner-honor-the-retiring-and-incoming-westchester.html | 650 AT SHERIFF'S DINNER.; Honor the Retiring and Incoming Westchester Officials. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/ambrose-bierce-survives-as-a-personality-mr-mcwilliams-definitive.html | Ambrose Bierce Survives As a Personality; Mr. McWilliams's Definitive Biography Presents Him Also As a Very Able Journalist | True | By Herbert Gorman | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/predicts-return-to-wilsons-ideals-bainbridge-colby-at-anniversary.html | PREDICTS RETURN TO WILSON'S IDEALS; Bainbridge Colby, at Anniversary Dinner, Says "Reign ofPrinciple" Is Not Dead.SEES US DISLIKED ABROAD Europe Views America as SelfAbsorbed, He Declares in Speech at Glens Falls. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/ranges-turn-back-ottawa-six-3-to-1-new-yorkers-triumph-in-atlantic.html | RANGERS TURN BACK OTTAWA SIX, 3 TO 1; New Yorkers Triumph in Atlantic City Auditorium BeforeCrowd of 10,000. BOUCHER STARTS SCORING Tallies in Opening Session on PassFrom Thompson-- Goldsworthy,Thompson Count. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/engineers-continue-study-150-employed-in-industry-take-evening-work.html | ENGINEERS CONTINUE STUDY; 150 Employed in Industry Take Evening Work at Cooper Union. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/brooklyn-realty-dinner.html | Brooklyn Realty Dinner. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/man-and-his-ancestors.html | MAN AND HIS ANCESTORS | True | C.R. KNIGHT. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/progress-in-trade-practice-surveys.html | Progress In Trade Practice Surveys | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/eastwest-elevens-ready-for-contest-westerners-in-camp-at-st-marys.html | EAST-WEST ELEVENS READY FOR CONTEST; Westerners in Camp at St. Mary's College--Easterners Stop Tendency to Fumble. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/florida-drawing-motorists-south-those-seeking-warmer-climate-have.html | FLORIDA DRAWING MOTORISTS SOUTH; Those Seeking Warmer Climate Have Choice of Routes--Roads Reported is Generally Good Condition--Highway News | True | By Leon A. Dickinson. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/statistical-summary.html | Statistical Summary | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/italian-princes-see-pope-duke-and-duchess-of-genoa-among-seven-of.html | ITALIAN PRINCES SEE POPE; Duke and Duchess of Genoa Among Seven of House of Savoy Present. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/first-metropolitan-dance-held.html | First Metropolitan Dance Held. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/the-garcia-tradition.html | THE GARCIA TRADITION. | True | MARSHALL BARTHOLOMEW | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/free-state-hails-new-british-stand-but-mcgilligan-is-expected-to.html | FREE STATE HAILS NEW BRITISH STAND; But McGilligan Is Expected to Delay Statement on Parley of Dominion Delegates. ISLAND STILLS ARE RAIDED Poteen Makers Continue Despite Civic Guards' Efforts to Bring Back Pre-War Conditions. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/war-lords-power-on-rise-in-china-yen-hsihshull-is-the-real-ruler-of.html | WAR LORDS' POWER ON RISE IN CHINA; Yen Hsih-shull Is the Real Ruler of Shansi, Chihli and Vast Area in the North. HE URGES NANKING REFORM Snow Storms Cut Off Famine Areas --Washington Advised of Withdrawal of All Russian Troops. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/weinberg-gets-verdict-wins-suit-against-detective-over-divorce-case.html | WEINBERG GETS VERDICT.; Wins Suit Against Detective Over Divorce Case Evidence. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/a-calendar-of-music-for-january.html | A CALENDAR OF MUSIC FOR JANUARY | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/young-polish-painters-minneapolis.html | YOUNG POLISH PAINTERS; Minneapolis. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/salem-eleven-leaves-miami.html | Salem Eleven Leaves Miami. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/to-air-royal-scandals-dictionary-of-illegitimates-will-be-published.html | TO AIR ROYAL SCANDALS.; Dictionary of Illegitimates Will Be Published in Austria. | True | Special Cable to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/the-roxys-screen-offering.html | THE ROXY'S SCREEN OFFERING | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/shipping-and-mails-92047602.html | SHIPPING AND MAILS | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/maryland-utilities-propose-a-merger-petition-for-union-of-thirteen.html | MARYLAND UTILITIES PROPOSE A MERGER; Petition for Union of Thirteen Organizations Presented to State Commission. HOLDING CONCERN PLANNED Maryland Light and Power Company Would Be Subsidiary of Empire Public Service Corp. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/discuss-building-outlook.html | Discuss Building Outlook. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/sectional-tests-billiard-featur-competitors-for-title-tourney-were.html | SECTIONAL TESTS BILLIARD FEATUR; Competitors for Title Tourney Were Chosen by This Method in 1929 Campaign. GREENLEAF GAINED CROW Recaptured Pocket Billiard Laur and Set Two World's Marks-- 18.2 Title to Schaefer. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/sees-price-cuts-needless-jobber-asks-producers-to-refrain-from.html | SEES PRICE CUTS NEEDLESS; Jobber Asks Producers to Refrain From Thoughtless Reductions. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/city-plans-welcome-to-smuts-tomorrow-officials-on-macom-to-greet.html | CITY PLANS WELCOME TO SMUTS TOMORROW; Officials on Macom to Greet British General at Quarantine-- Police Escort to Be at Pier. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/bethlehem-routs-soccer-giants-92-victors-prove-superior-on-muddy.html | BETHLEHEM ROUTS SOCCER GIANTS, 9-2; Victors Prove Superior on Muddy Field and Keep New Yorkers on the Defensive. STARK SCORES FIVE GOALS Brilliant Play of Centre and Passing by Dick Contribute Most of Winners' Tallies. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/major-polo-honors-divided-equally-veterans-and-young-players-shared.html | MAJOR POLO HONORS DIVIDED EQUALLY; Veterans and Young Players Shared Laurels of the Season Pretty Evenly. OPEN TITLE TO HURRICANES Junior Crown Went to Old Aiken, While Greentree Team Took the Waterbury Cup. | True | By Robert F. Kelley. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/aeschylus-in-english-prometheus-bound-to-be-given-at-hedscher.html | AESCHYLUS IN ENGLISH; "Prometheus Bound" to Be Given at Hedscher Theatre on Saturday. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/90-auto-tariff-planned-by-french-proposed-increases-threaten-to.html | 90% AUTO TARIFF PLANNED BY FRENCH; Proposed Increases Threaten to Drive American Manufacturers Out of Market. DUTIES ON PARTS TREBLED Project Will Be Introduced FirstWeek in January—Attention of Washington Called. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/cochran-takes-lead-in-match-with-hoppe-wins-fifth-block-in-cue-play.html | COCHRAN TAKES LEAD IN MATCH WITH HOPPE; Wins Fifth Block in Cue Play, 72-38, and Both Get 50 in Sixth, Making Score 300-288. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/student-exchange-idea-winning.html | Student Exchange Idea Winning. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/democracys-handicaps-mass-indifference-of-the-people-prevents-the.html | DEMOCRACY'S HANDICAPS; Mass Indifference of the People Prevents the Realization of Full Benefits | True | IAGO GALDSTON, M.D. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/premium-on-bonds-cheers-portoricans-is-held-to-show-faith-here-in.html | PREMIUM ON BONDS CHEERS PORTORICANS; Is Held to Show Faith Here in Basic Finances of the Island's Finances. SUGAR HARVEST BEGINS Hurricane Relief Committee to Transfer Funds From Washington to Local Banks. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/american-life-pictured-in-the-prints-of-currier-ives-our-social.html | American Life Pictured in the Prints of Currier & Ives; Our Social History From 1835 to 1885 Was Unrolled in Colored Lithographs Which Are Now Collectors' Items | True | By H.i. Brock | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/a-first-day-at-a-studio-work-on-m-chevaliers-film-the-big-pond.html | A FIRST DAY AT A STUDIO; Work on M. Chevalier's Film "The Big Pond" Begins at Astoria | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/japanese-worried-by-french-stand-paris-memorandum-causes-fear-that.html | JAPANESE WORRIED BY FRENCH STAND; Paris Memorandum Causes Fear That Demand for 70 Per Cent Ratio Will Fail. TOKIO FOR LEAGUE ACTION But, Like Britain, Believes London Decisions Will Fit In With Plans for Geneva Disarmament. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/yearly-rent-was-5-on-pine-st-in-1759-strange-realty-values-revealed.html | YEARLY RENT WAS $5 ON PINE ST. IN 1759; Strange Realty Values Revealed in Records of Early French Church. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/plan-anglofrench-talk-tardieu-and-briand-advance-london-trip-to-see.html | PLAN ANGLO-FRENCH TALK.; Tardieu and Briand Advance London Trip to See MacDonald. | True | Special Cable to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/find-religious-art-popular-on-merits-columbia-tests-reveal-that.html | FIND RELIGIOUS ART POPULAR ON MERITS; Columbia Tests Reveal That Such Pictures Do Not Appeal Primarily to Emotions. OLD MASTERS EXAMINED Study Indicates Protestants Tend to Prefer Madonnas and Catholics Other Paintings of Jesus. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/leaning-tower-of-pisa-leans-more-with-each-year-thought-is-now.html | LEANING TOWER OF PISA LEANS MORE WITH EACH YEAR; Thought Is Now Being Taken to Prevent Its Collapse at Some Future Time | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-3-no-title.html | Article 3 — No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/early-aeronauts.html | EARLY AERONAUTS | True | CHARLES NEVERS HOLMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/composers-seek-new-fields-berlin-critic-finds-past-years-efforts.html | COMPOSERS SEEK NEW FIELDS; Berlin Critic Finds Past Year's Efforts Along Pioneer Lines Still Halt Between Radio Art and "Racket" | True | By Alfred Einstein. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/pro-football-successful-enjoyed-one-of-its-best-seasons-title-to.html | PRO FOOTBALL SUCCESSFUL; Enjoyed One of Its Best Seasons-- Title to Green Bay. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/round-hill-shoot-captured-by-ingle-wins-with-25-breaks-after-tying.html | ROUND HILL SHOOT CAPTURED BY INGLE; Wins With 25 Breaks After Tying With R. Edson in 50-Target Event. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/pifex-53.html | 'PIFEX, '53. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/budapest-has-its-ups-and-downs.html | BUDAPEST HAS ITS UPS AND DOWNS | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/network-establishes-a-washington-office.html | NETWORK ESTABLISHES A WASHINGTON OFFICE | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/new-york-region-includes-majority-of-big-colleges-fortynine-with.html | NEW YORK REGION INCLUDES MAJORITY OF BIG COLLEGES; Forty-nine With Endowments of $2,000,000 or More Are Within Radius of 325 Miles | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/our-railroads-at-high-efficiency-their-unification-has-been-going.html | OUR RAILROADS AT HIGH EFFICIENCY; Their Unification Has Been Going on Bit by Bit for Several Years | True | Photograph by Ewing Galloway. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/every-hour-busy-in-times-square-tax-commissioner-seton-reviews.html | EVERY HOUR BUSY IN TIMES SQUARE; Tax Commissioner Seton Reviews Growth of Past Quarter Century. SUBWAY LEADING FACTOR Made Hotel and Theatre Centre Readily Accessible From All Parts of City. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/in-his-dungeon-lafayette-stood-firm-austrian-archives-show-how-the.html | IN HIS DUNGEON, LA FAYETTE STOOD FIRM; Austrian Archives Show How the French Patriot Refused To Compromise His Principles to Gain Freedom | True | By Otto Ernst and Clair Price | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/renting-keeps-pace-with-building-record-brokers-contract-to-find.html | RENTING KEEPS PACE WITH BUILDING RECORD; Brokers Contract to Find Tenants for 2,000,000 Square Feet in Two Skyscrapers. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/morgan-is-victor-in-court-tennis-turns-back-appd-62-46-62-as.html | MORGAN IS VICTOR IN COURT TENNIS; Turns Back Appd, 6-2, 4-6, 6-2, as Tuxedo Gold Racquet Tourney Opens. WRIGHT TRIUMPHS EASILY Scores Over Coulter, 6-1, 6-2, in First Round--Adee Beats Cambridge, Frazier Checks Mitchell. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/says-america-lacks-a-seat-of-learning-professor-veblen-tells.html | SAYS AMERICA LACKS A SEAT OF LEARNING; Professor Veblen Tells Mathematicians of Lehigh We Need Such an Institution as Cambridge. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/child-clinic-opens-jan-15-heckscher-fund-names-dr-in-kugelmass-to.html | CHILD CLINIC OPENS JAN. 15.; Heckscher Fund Names Dr. I.N. Kugelmass to Head Health Service. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/deutschland-to-drydock-hamburg-liner-sails-to-have-new-engines.html | DEUTSCHLAND TO DRYDOCK.; Hamburg Liner Sails to Have New Engines Installed. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/kartheiser-takes-lead-breaks-tie-in-detroit-bowling-tourney-by.html | KARTHEISER TAKES LEAD.; Breaks Tie in Detroit Bowling Tourney by Beating Gardella. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/two-railroad-sales-postponed.html | Two Railroad Sales Postponed. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/boston-six-wins-32-for-10th-straight-bruins-maintain-streak-by.html | BOSTON SIX WINS, 3-2, FOR 10TH STRAIGHT; Bruins Maintain Streak by Triumph Over Canadiens in Contest at Montreal. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/identifies-women-who-died-in-hotel-friend-sees-bodies-at-the-morgue.html | IDENTIFIES WOMEN WHO DIED IN HOTEL; Friend Sees Bodies at the Morgue and Says They Were Mother and Daughter. ELDER DIED NATURALLY Other Case in Doubt--Detectives Find Victims Had Appeared to Be in Need of Money. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/some-of-the-outstanding-figures-in-various-fields-of-sport-during.html | Some of the Outstanding Figures in Various Fields of Sport During 1929 | True | Times Wide World Photo. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/speech-teachers-to-meet-associations-national-convention-opens-here.html | SPEECH TEACHERS TO MEET; Association's National Convention Opens Here Tomorrow. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/demand-for-safety-bulletins.html | Demand for Safety Bulletins. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/board-bars-making-of-cureall-medicine-chicago-manufacturer-claimed.html | BOARD BARS MAKING OF CURE-ALL MEDICINE; Chicago Manufacturer Claimed His 'Violet Ray' Device Could Heal 84 Diseases. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/some-big-times-square-values.html | SOME BIG TIMES SQUARE VALUES | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/twentyfive-years-of-times-square-since-the-district-took-its.html | TWENTY-FIVE YEARS OF TIMES SQUARE; Since the District Took Its Present Name the City of New York Has Been Transformed | True | By R.I. Duffus | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/tunney-gets-injunction-bridgeport-court-forbids-woman-ever-again-to.html | TUNNEY GETS INJUNCTION.; Bridgeport Court Forbids Woman Ever Again to Sue Ex-Boxer. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/new-millions-for-phones-new-york-company-adds-17098125-to-its.html | NEW MILLIONS FOR PHONES; New York Company Adds $17,098,125 to Its Appropriations. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/peace-antecedent-of-the-peasant-novel.html | Peace," Antecedent of the Peasant Novel | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/four-essayists-who-roam-at-large-mr-coffin-and-mr-nicholson-have.html | Four Essayists Who Roam at Large; Mr. Coffin and Mr. Nicholson Have More Vitality, But Less Urbanity Than Their English Cousins, Mr. Lucas and Mr. Milne | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/stores-to-purchase-cautiously-is-belief-conservatism-held-general.html | STORES TO PURCHASE CAUTIOUSLY, IS BELIEF; Conservatism Held General--Sales Goods Sought--Many Buyers Due Next Week. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/work-that-has-endured-exhibition-of-masterpieces-mixing-races.html | WORK THAT HAS ENDURED; Exhibition of Masterpieces Mixing Races, Styles, Subjects--Recent Wood Carving | True | By Elisabeth Luther Cary. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/germany-selects-hague-delegation-curtius-moldenhauer-schmidt-and.html | GERMANY SELECTS HAGUE DELEGATION; Curtius, Moldenhauer, Schmidt and Wirth to Go, but Not Mueller or Schacht. LATTER'S TERMS NOT MET Fact That He Is Not Answerable to Reichstag Stressed--He Is Ready to Aid on World Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/miss-corlies-married-parents-announce-her-secret-wedding-to-fv-aler.html | MISS CORLIES MARRIED.; Parents Announce Her Secret Wedding to F.V. Aler Jr. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/weekly-trend-in-wholesale-purchasing-indicated-by-chart-based-on.html | Weekly Trend in Wholesale Purchasing Indicated by Chart Based on Times Lists | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/article-25-no-title.html | Article 25 -- No Title | True | Times Wide World Photo. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/the-fisheries-report.html | THE FISHERIES REPORT. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/waltz-challenge-to-jazz-stirs-paris-dance-circles.html | Waltz Challenge to Jazz Stirs Paris Dance Circles | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/erecting-apartment-under-the-new-law-bricken-co-completes-plans-for.html | ERECTING APARTMENT UNDER THE NEW LAW; Bricken Co. Completes Plans for Building at 100 Central Park West. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/the-news-of-europe-in-weekend-cables-rome-is-dressing-up-city-puts.html | THE NEWS OF EUROPE IN WEEK-END CABLES; ROME IS DRESSING UP City Puts Aside Historic Calm in Excited Preparation for Royal Wedding. MANY NOTABLES EXPECTED Truckloads of Flowers, Arches and Bunting Are Changing Aspect of Streets. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/mme-alda-sings-farewell-to-opera-as-the-heroine-of-puccinis-marion.html | MME. ALDA SINGS FAREWELL TO OPERA; As the Heroine of Puccini's 'Marion Lescaut' She Receives a Great Ovation. 50 BOUQUETS THROWN HER Fellow Actors Present Testimonial and Mingle Their Plaudits With Those of Audience. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/the-new-chinese-man-as-our-true-ancestor-two-types-of-early-man.html | THE NEW "CHINESE MAN" AS OUR TRUE ANCESTOR; TWO TYPES OF EARLY MAN | True | By R.I. Duffus. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/dr-westermarck-looks-back-over-his-life.html | Dr. Westermarck Looks Back Over His Life | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/italian-futurists-are-once-more-on-the-warpath.html | ITALIAN FUTURISTS ARE ONCE MORE ON THE WARPATH | True | By Francis Monotti. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/credit-inquiries-decline-clearing-house-index-stood-at-40-last.html | CREDIT INQUIRIES DECLINE.; Clearing House Index Stood at 40 Last Week-- Above Last Year. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/rockefeller-wins-in-golf-dancing-a-jig-at-christmas-party-fails-to.html | ROCKEFELLER WINS IN GOLF.; Dancing a Jig at Christmas Party Fails to Spoil His Game. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/ask-new-oil-rates-in-the-southwest-icc-examiners-uphold-plea-that.html | ASK NEW OIL RATES IN THE SOUTHWEST; I.C.C. Examiners Uphold Plea That Charges Now Favor Louisiana Points. BIG REFINERS COMPLAINED Many Trunk Lines Defendants-- Proposed Report Suggests Groups as Basis. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/shop-rental-changes-fifty-seventh-street-locations-in-increased.html | SHOP RENTAL CHANGES.; Fifty-seventh Street Locations in Increased Demand. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/whichone-attained-top-turf-ranking-hp-whitney-colt-led-the.html | WHICHONE ATTAINED TOP TURF RANKING; H.P. Whitney Colt Led the Juveniles, Even Outrunning Boojum, Stablemate. WINNINGS WERE $135,455 But Blue Larkspur Exceeded This Total With $153,450--ThreeYear-Old Honors Divided. | True | By Bryan Field. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/mr-and-mrs-cs-dewey-to-return.html | Mr. and Mrs. C.S. Dewey to Return | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/gives-up-zeppelin-trip-aero-arctic-society-abandons-polar-hop-for.html | GIVES UP ZEPPELIN TRIP.; Aero-Arctic Society Abandons Polar Hop for 1930--Hopes for 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/preparedness-need-in-modern-buying-prenegotiation-of-orders-in-1930.html | PREPAREDNESS NEED IN MODERN BUYING; Pre-Negotiation of Orders in 1930 Urged by National Head of Purchasing Agents. WOULD HELP SELLERS TOO Plan Would Curb Waste Which Attends Small Order Buying,J.R. Whitehead Says. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/basketball-made-further-expansion-remarkable-popularity-continued.html | BASKETBALL MADE FURTHER EXPANSION; Remarkable Popularity Continued to Increase--Tops AllIndoor College Sports. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/choral-events.html | CHORAL EVENTS. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/apparel-sales-good-manufacturers-say-only-mediumprice-lines-off3.html | APPAREL SALES GOOD, MANUFACTURERS SAY; Only Medium-Price Lines Off, Garment Council Reports to Commerce Chamber. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/historical-body-convenes-this-week-faculty-delegates-from-seven-new.html | HISTORICAL BODY CONVENES THIS WEEK; Faculty Delegates From Seven New York Institutions Will Speak at North Carolina Sessions. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/asks-trade-course-in-all-high-schools-federal-commissioner-urges.html | ASKS TRADE COURSE IN ALL HIGH SCHOOLS; Federal Commissioner Urges New York State Principals to Seek Change in Studies. MORE SUPERVISORS SOUGHT Association Will Request Albany Authorities to Greate Junior College in the State. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/star-salesmen-get-rewards.html | Star Salesmen Get Rewards. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/tribute-to-morrow-planned.html | Tribute to Morrow Planned. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/annabell-weir-wed-to-edward-bowman-sister-of-mrs-cornelius.html | ANNABELL WEIR WED TO EDWARD BOWMAN; Sister of Mrs. Cornelius Vanderbilt Jr. Married in Trinity Cathedral, Davenport, Ia. ELEANOR HODGES A BRIDE Married to Dr. Angus L. MacLean in Baltimore--Miss Shellabarger. Weds R.V. Voorhees. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/the-dance-new-promise-in-a-group-of-spanish-dances.html | THE DANCE: NEW PROMISE; IN A GROUP OF SPANISH DANCES | True | Photograph by Charles Clayton Jr. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/controller-receives-6000-for-states-conscience-fund.html | Controller Receives $6,000 For State's 'Conscience Fund' | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/favors-ending-iowa-short-line.html | Favors Ending Iowa Short Line. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/georgetti-of-italy-was-cycling-leader-took-us-motorpaced-title-3d.html | GEORGETTI OF ITALY WAS CYCLING LEADER; Took U.S. Motor-Paced Title 3d Year in Row—Won Three of Four Six-Day Races. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/democratic-rule-is-desire-of-spain-but-rivera-faces-difficulties.html | DEMOCRATIC RULE IS DESIRE OF SPAIN; But Rivera Faces Difficulties Both in Return to Normalcy and Personal Retirement. FINDS FEW TO SUCCEED HIM Premier Is Determined Not to Allow Renewal of Parliamentary Chaos Under Old System. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/music-by-radio.html | MUSIC BY RADIO. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/police-department.html | Police Department. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/name-northrup-to-blanket-group.html | Name Northrup to Blanket Group. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/reasonable-optimism-view-of-1930-by-merchants-head.html | "Reasonable Optimism" View Of 1930 by Merchants' Head | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/new-films.html | NEW FILMS | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/japanese-stir-london-delegates-to-naval-parley-are-expected-to-see.html | JAPANESE STIR LONDON; Delegates to Naval Parley Are Expected to See MacDonald. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/new-model-a-ford-ready-on-tuesday-body-to-be-six-inches-longer.html | NEW MODEL A FORD READY ON TUESDAY; Body to Be Six Inches Longer, Though Its Wheelbase Remains the Same. PRICE LIST IS UNCHANGED Lines Are Lower and Longer and New Colors Are Offered-- Mechanical Changes Few. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/moore-again-won-senior-run-title-captured-national-crosscountry.html | MOORE AGAIN WON SENIOR RUN TITLE; Captured National Cross-Country Crown-- Team Honors Went to Dorchester Club. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/more-progress-made-by-wrestling-in-1929-colleges-increased-emphasis.html | MORE PROGRESS MADE BY WRESTLING IN 1929; Colleges Increased Emphasis on Sport-- Two Claimants for Professional Title. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/boxing-and-wrestling-netted-illinois-72488-in-year.html | Boxing and Wrestling Netted Illinois $72,488 in Year | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/calles-may-head-school-industrial-institution-for-training-beggars.html | CALLES MAY HEAD SCHOOL.; Industrial Institution for Training Beggars to Offer Post. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/urges-income-plan-on-freight-station-merchants-association-finds.html | URGES INCOME PLAN ON FREIGHT STATION; Merchants' Association Finds, However, the Superstructure Should Not Be Tax Exempt. UNCOMMITTED TO ONE SITE Ready to Accept Another Location Than Ninth Av. and Fifteenth St. if One Is Found. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/oil-hunt-on-pirate-bay.html | OIL HUNT ON PIRATE BAY. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/couzens-demands-railroad-inquiry-calls-for-facts-on-merging-by.html | COUZENS DEMANDS RAILROAD INQUIRY; Calls for Facts on Merging by Holding Companies Before Action on Consolidation. FAVORS REVIEW BY I.C.C. Senator Indicates That Length of Study Will Preclude Legislation at This Congress Session. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/three-reported-slain-in-colombia-riot-11-wounded-as-eldorado-mob-at.html | THREE REPORTED SLAIN IN COLOMBIA RIOT; 11 Wounded as Eldorado Mob Attacks Police Barracks After Row at Bull Fight. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/caragliano-gets-decision-defeats-martinez-at-olympic-bc-rossi-is.html | CARAGLIANO GETS DECISION.; Defeats Martinez at Olympic B.C. --Rossi Is Victor. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/norse-airmen-find-land-in-antarctic-riiser-larsen-and-holm-fly-from.html | NORSE AIRMEN FIND LAND IN ANTARCTIC; Riiser Larsen and Holm Fly From Whaler to New Area on King Haakon Sea. SKI ASHORE AND HOIST FLAG Veterans of Norge's Flight and Nobile Rescue Explore Between Coats and Enderby Lands. | True | Wireless to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/policeman-seized-as-holdup-man-he-and-companion-identified-by.html | POLICEMAN SEIZED AS HOLD-UP MAN; He and Companion Identified by Merchants as Robbers of Brooklyn Stores. INSISTS HE IS INNOCENT Patrolman Arrested on Street After He Had Reported Sick to His Manhattan Station. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/scots-grey-victor-at-agua-caliente-coes-gelding-takes-san-diego.html | SCOT'S GREY VICTOR AT AGUA CALIENTE; Coe's Gelding Takes San Diego Handicap as 81-Day Meeting Opens at New Track. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/finds-more-women-seek-citizenship-number-of-alien-men-applying-is.html | FINDS MORE WOMEN SEEK CITIZENSHIP; Number of Alien Men Applying Is Decreasing, League Director Says in Report. NEW YORK IS FOCAL POINT This District Handles Fourth of AllPapers in Country--Its Refusals Held Lowest. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/schuetzendorf-dismissed-german-baritone-penalized-by-state-opera.html | SCHUETZENDORF DISMISSED; German Baritone Penalized by State Opera Company for Absence. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/rugby-title-to-hamilton-tigers-won-championship-of-canada-second.html | RUGBY TITLE TO HAMILTON.; Tigers Won Championship of Canada Second Year in Row. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/foreclosure-rents-in-court-ruling-rights-of-third-mortgagee-are.html | FORECLOSURE RENTS IN COURT RULING; Rights of Third Mortgage Are Upheld in Receivership Payments. OPINION REVERSES ORDER Appellate Division Decides Realty Firm's Rights Unimpaired in Dispute. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/burnley-triumphs-in-british-football-defeats-manchester-city-while.html | BURNLEY TRIUMPHS IN BRITISH FOOTBALL; Defeats Manchester City, While Sunderland Turns Back Derby County. MANY GAMES ABANDONED Oldham Athletic Wins and Takes Lead in English Second Division --Aberdeen Loses League Title. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/hockey-continued-to-hold-popularity-national-league-showed-gain-of.html | HOCKEY CONTINUED TO HOLD POPULARITY; National League Showed Gain of 22 Per Cent in Attendance --Many Amateurs Played. STANLEY CUP TO BRUINS Conquered Rangers in Final for World's Professional Title-- Shore Outstanding Player. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/christianson-to-oppose-schall.html | Christianson to Oppose Schall. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/cement-merger-approved-atlas-companys-stockholders-vote-to-accept.html | CEMENT MERGER APPROVED.; Atlas Company's Stockholders Vote to Accept Steel Stock. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/colleges-seek-to-go-on-educating-their-alumni-survey-discloses-warm.html | COLLEGES SEEK TO GO ON EDUCATING THEIR ALUMNI; Survey Discloses Warm Interest of Both Educators and Graduates in Extending the Services of Institutions --Some of the Tentative Projects | True | By Wilfred B. Shaw. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/city-college-club-to-locate-in-23d-st-judge-schmuck-announces-lease.html | CITY COLLEGE CLUB TO LOCATE IN 23D ST.; Judge Schmuck Announces Lease for Quarters in New George Washington Hotel. DESIGN IS EARLY AMERICAN Studio Planned in Atmosphere of New Amsterdam--Great Solarium on Roof. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/great-issues-face-the-world-in-1930-naval-disarmament-german.html | GREAT ISSUES FACE THE WORLD IN 1930; Naval Disarmament, German Reparations, Self-Rule for India, Chinese Extraterritoriality and Recognition Of Soviet Russia Are Among the Problems That Will Test the Ingenuity and Patience of Statesmen | True | By Henry Kittredge Norton | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/split-rug-opening-looms-as-mills-fix-spring-dates.html | Split Rug Opening Looms As Mills Fix Spring Dates | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/a-lonely-american-macdowell-first-of-native-tone-poets-to-be.html | A LONELY AMERICAN; MacDowell, First of Native Tone Poets, to Be Honored by Musicians Tomorrow | True | By Olin Downes. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/will-of-mrs-stehli-filed-entire-estate-bequeathed-to-her-mother-mrs.html | WILL OF MRS. STEHLI FILED.; Entire Estate Bequeathed to Her Mother, Mrs. Alfred Hocking. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/hill-going-to-philippines.html | HILL GOING TO PHILIPPINES | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/hanukah-dinner-tonight-1000-to-hear-plan-to-continue-temple.html | HANUKAH DINNER TONIGHT.; 1,000 to Hear Plan to Continue Temple Membership Drive. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/r-wanamaker-2d-honored-by-dinner-em-mdlvain-jr-j-harriman-ad-hoyt.html | R. WANAMAKER 2D HONORED BY DINNER; E.M. McIlvain Jr., J. Harriman, A.D. Hoyt, J.A. Burden Jr. and F.S. Whitlock Hosts. F.S. KIRBYS ENTERTAIN They Give Dinner at Palm Beach Home for Son and Daughter-inLaw—Other Events. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/a-royal-bride-chic-wedding-outfit-for-princess-mariejose.html | A ROYAL BRIDE; Chic Wedding Outfit for Princess Marie-Jose | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/jersey-widow-killed-by-train.html | Jersey Widow Killed by Train. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/along-roman-roads-in-the-chilterns.html | Along Roman Roads in the Chilterns | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/revamp-till-ready-how-me-for-yor-bought-a-ticket-to-detroit-and.html | RE-VAMP TILL READY; How "Me for Yor" Bought a Ticket to Detroit and Came Homes as "Heads Up!" | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/ortiz-rubio-lauded-for-aid-to-schools-mexican-presidentelect-gets.html | ORTIZ RUBIO LAUDED FOR AID TO SCHOOLS; Mexican President-Elect Gets Degree From George Washington University. | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/bank-changes-announced-organization-certificate-issued-for-hellenic.html | BANK CHANGES ANNOUNCED; Organization Certificate Issued for Hellenic Bank Trust Company. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/open-work-tuesday-on-west-side-plan-mayor-and-crowley-to-draw-first.html | OPEN WORK TUESDAY ON WEST SIDE PLAN; Mayor and Crowley to Draw First Spikes in Removal of "Death Avenue" Tracks. CEREMONIES TO BE BRIEF Entire River Front Improvement and Grade Crossing Project to Be Finished in Six Years. | True | | |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/beach-clothes-more-practical-pajamas-and-overalls-borrow-fabric-and.html | BEACH CLOTHES MORE PRACTICAL; Pajamas and Overalls Borrow Fabric and Design From Costumes Worn by the Artisan | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/prince-of-wales-hunts-british-heir-rides-to-the-hounds-for-first.html | PRINCE OF WALES HUNTS; British Heir Rides to the Hounds For First Time This Season. | True | Wireless to THE NEW YORK TIMES. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/motor-boat-mark-set-by-gar-wood-did-93-miles-an-hour-at-miami.html | MOTOR BOAT MARK SET BY GAR WOOD; Did 93 Miles an Hour at Miami —Retained Harmsworth Trophy Before 400,000. | True | Times Wide World Photo. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/peking-skull-held-discovery-of-race-exhibited-in-china-it-is-called.html | PEKING SKULL HELD DISCOVERY OF RACE; Exhibited in China, It Is Called by Scientists One of Most Important Finds. BROW RIDGES MASSIVE Roy Chapman Andrews Says Exact Age Can Be Determined and Sees Find as Epochal. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/wanderers-defeat-hungaria-team-52-brooklyn-eleven-sets-pace-all-of.html | WANDERERS DEFEAT HUNGARIA TEAM, 5-2; Brooklyn Eleven Sets Pace All of the Way, Leading After First Half by 3-0. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/electrical-sales-decline.html | ELECTRICAL SALES DECLINE | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/city-of-berlin-plans-a-new-zoo-to-attract-the-american-visitor.html | CITY OF BERLIN PLANS A NEW ZOO TO ATTRACT THE AMERICAN VISITOR | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/boston-boxing-drew-779391-with-garden-far-in-lead.html | Boston Boxing Drew $779,391, With Garden Far in Lead | True | Special to The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/nordic-superiority-is-termed-a-myth-group-were-barbarians-when.html | NORDIC SUPERIORITY IS TERMED A MYTH; Group Were Barbarians When Civilization Central in Rome, Dr. Cole Tells Scientists. PROGRESS HELD ACCIDENT Races Only Adapt Themselves to Their Environment, Anthropologist Asserts. PEIPING MAN DESCRIBED Dr. Osborn Says Skull Found in China Represents a New Branch of Fossil Humanity. | True | From a Staff Correspondent of The New York Times. | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/first-abyssinian-dictionary-ready.html | First Abyssinian Dictionary Ready. | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-29 | 1929-12-29 | https://www.nytimes.com/1929/12/29/archives/pennies-outnumber-other-american-coins.html | PENNIES OUTNUMBER OTHER AMERICAN COINS | True | | C1B 54430,C1B 54431,C1B 54432,C1B 54433,C1B 54434,C1B 54435,C1B 54436 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/display-of-force-at-prisons-urged-fishman-aide-to-commissioner-of.html | DISPLAY OF FORCE AT PRISONS URGED; Fishman, Aide to Commissioner of Correction, Says It Is Only Way to Prevent Breaks. DENIES 'LIFERS' STIR RIOTS One Trouble is Misguided Efforts to Help Habitual Criminals, He Tells American Synagogue. | True | | C1B 54379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/radio-to-report-parley-news-of-london-conference-to-be-broadcast.html | RADIO TO REPORT PARLEY.; News of London Conference to Be Broadcast Over WABC. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/sackett-to-resign-as-senator-soon-presidents-choice-for-ambassador.html | SACKETT TO RESIGN AS SENATOR SOON; President's Choice for Ambassador to Germany Realigns Kentucky Election Plans.NEXT MOVE FROM BERLINHoover Has Selected Two Senatorsand Dawes for His 3 LeadingDiplomatic Posts. More Selections Rumored. Second Committee Vacancy. Berlin Paper Comments. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/players-of-the-game-ej-tranterthe-man-who-knows-horses-can-turn.html | Players of the Game; E.J. Tranter--The Man Who Knows Horses Can Turn Tide of a Sale. Fate Decided His Career. Ventured Into Sales Field. Became Stem Competitor. Conducts Saratoga Sales. Finds Horsemen Honest. | True | By Vernon van Ness. All Rights Reserved.underwood & Underwood. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/notorious-bandit-is-slain-in-mexico-soldiers-report-that-galicia.html | NOTORIOUS BANDIT IS SLAIN IN MEXICO; Soldiers Report That Galicia Medina, Terror of the Highways, Tried to Escape. | True | Special Cable to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/london-gold-reserve-soon-to-be-normal-now-expected-to-reach.html | LONDON GOLD RESERVE SOON TO BE NORMAL.; Now Expected to Reach Cunliffe Committee's Prescribed Figure During January. | True | Special Cable to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/lehman-on-prisons.html | LEHMAN ON PRISONS. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/fair-weather-is-predicted-for-citys-new-years-eve.html | Fair Weather Is Predicted For City's New Year's Eve | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/hails-export-gain-as-prosperity-key-national-commerce-chamber.html | HAILS EXPORT GAIN AS PROSPERITY KEY; National Commerce Chamber Reports 8 Per Cent Rise in Nine Months Over 1926. TOTAL IS $3,844,000,000 Autos Lead in Wide Range of Commodities, Showing Increases Over a Year Ago. Heartening Business Factor. Gains in Autos and Gasoline. Machinery Shipments Increased. Wider Market for Lumber. Range of Trade Expansion. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/roosevelt-heads-builders-accepts-honorary-presidency-of.html | ROOSEVELT HEADS BUILDERS; Accepts Honorary Presidency of Construction Council. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/raiders-find-vitales-name-on-list-kept-by-faccarona-alleged-head-of.html | RAIDERS FIND VITALE'S NAME ON LIST KEPT BY FACCARONA, ALLEGED HEAD OF DRUG RING; GANGSTERS ALSO LISTED Phone Numbers on Card Marked "Frequently Called." ROTHSTEIN AIDE ON IT Brother of Faccarona Says Magistrate Freed Him of Hold-Up Charge. 12 INDICTMENTS DUE TODAY Undercover Men Say They Won Confidence of Leader Who Revealed Ring's Methods. Faccarona Had Phone Number. Brother Says Vitale Freed Him. FIND VITALE'S NAME ON FACCARONA LIST HELD AS "CONTACT" MAN. Go-Between Broke Jail. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/bosnian-polygamy-to-end-yugoslavian-law-in-effect-wednesdaypresent.html | BOSNIAN POLYGAMY TO END.; Yugoslavian Law in Effect Wednesday--Present Harems Unaffected. | True | Wireless to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/glazunoff-hears-work-acclaimed-composer-present-as-fourth-symphony.html | GLAZUNOFF HEARS WORK ACCLAIMED; Composer Present as Fourth Symphony is Played by the Philharmonic. HOUSE GIVES HIM OVATION Hans Lange Again Leads the Orchestra, in Absence of Mengelberg, Who Has the Grip. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/benefit-for-church-mission.html | Benefit for Church Mission. | True | | C1B 54379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/steinbrink-quits-wet-forces-here-prohibition-not-political-says.html | STEINBRINK QUITS WET FORCES HERE; Prohibition Not Political, Says Kings Chief, Acting to Avoid "Embarrassing" Dry Foes. HOOVER INFLUENCE SEEN Wadsworth Accepts Resignation for Association, but Holds Issue the "Most Vigorous" in Politics. Sees No Political Question. Wadsworth Regrets Step. Cites Vote in 1926. Speculate on Effect in Kings. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/nine-stars-in-concert.html | NINE STARS IN CONCERT. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/calls-all-to-aid-britains-recovery-archbishop-of-canterbury-says-in.html | CALLS ALL TO AID BRITAIN'S RECOVERY; Archbishop of Canterbury Says Individual Must Do His Bit for Country and Church. "EACH FOR ALL" IS MOTTO Broadcast of Sermon to America Is Prevented by Damage at Radio Station in English Gale. | True | Special Cable to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/two-new-ice-manufacturing-plants.html | Two New Ice Manufacturing Plants | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/coaches-dinner-tonight.html | Coaches' Dinner Tonight. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/estelle-taylor-sings-love-songs-at-palace-charles-ruggles-and-al.html | ESTELLE TAYLOR SINGS LOVE SONGS AT PALACE; Charles Ruggles and Al Trahan Provide Most of the Comedy of a Long Bill. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/princeton-sextet-in-garden-tonight-meets-williams-in-one-of-holiday.html | PRINCETON SEXTET IN GARDEN TONIGHT; Meets Williams in One of Holiday Intercollegiate Matches--New Players on Tiger Squad. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/picture-junked-by-merchant-proves-to-be-an-art-treasure.html | Picture 'Junked' by Merchant Proves to Be an Art Treasure | True | Special Cable to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/french-bank-position-is-growing-stronger-insures-ease-for-paris.html | FRENCH BANK POSITION IS GROWING STRONGER; Insures Ease for Paris Money Market--Reserve Ratio Rises Steadily. | True | Wireless to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/mckee-finds-peril-in-grand-central-subway-asks-transit-board-to-act.html | McKee Finds Peril in Grand Central Subway; Asks Transit Board to Act on Overcrowding | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/women-citizens.html | WOMEN CITIZENS. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/stop-or-get-hurt-billard-warns-admiral-says-coast-guard-will-not.html | STOP OR GET HURT, BILLARD WARNS; Admiral Says Coast Guard Will Not Use "Soft Words" in Combatting Rum-Running. HIS FORCE MEANS BUSINESS Lowman Awaits Official Reports Before Commenting onFatal Battle Near Newport. First Told by Newspaper Men. STOP OR GET HURT, BILLARD WARNS British Ships Captured. Answers Demand for Enforcement. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/real-estate-exchange-summary-of-security-sales-during-past-week.html | REAL ESTATE EXCHANGE; Summary of Security Sales During Past Week. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/lillian-h-neilson-to-wed-gh-day-junior-league-members-troth-is.html | LILLIAN H. NEILSON TO WED G.H. DAY; Junior League Member's Troth Is Announced by Her Parents, Mr. and Mrs. R.H. Neilson. ANNE PARSONS BETROTHED Summerville (S.C.) Girl to Marry George V. Cutler of New York --Other Engagements. Parsons--Cutler. Cunningham--Copeland. Mueller--Warwick. Torrey-- Andrews. Goodstein--Singer. Putnam--Williams. Saxon-- Aderer. Hamilton--Havens. Backes--Lee. Mattoon--Fodder. Studwell--Wright. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/denies-undue-haste-on-ambulance-plan-donahoe-says-city-vehicles.html | DENIES UNDUE HASTE ON AMBULANCE PLAN; Donahoe Says City Vehicles Will Be Assigned to Hospitals, Not Police Stations. PROGRAM NOT COMPLETED Conferences to Be Called at Which Authorities Will Revise Project. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/concert-by-lloyd-morse-tenor-in-first-appearance-here-assisted-by.html | CONCERT BY LLOYD MORSE; Tenor, in First Appearance Here, Assisted by Miss Consoli. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/collins-to-remain-as-n-carolina-coach-football-mentor-makes.html | COLLINS TO REMAIN AS N. CAROLINA COACH; Football Mentor Makes Decision After Conference--Had Received Offer From Georgetown. | True | Special to The New York Times. | C1B 54379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/congress-outlook-is-for-long-session-partisan-cleavage-on-major.html | CONGRESS OUTLOOK IS FOR LONG SESSION; Partisan Cleavage on Major Issues Is Expected in Anticipation of 1930 Elections.SIGNS OF REVOLT IN HOUSE Battle Looms on the Effort to Set New Tariff Lines--Senate Faces Clash on Committee Posts. Senate and House Programs. Uncertainty in Tariff Situation. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/mayor-thanks-actors-speaks-in-reply-to-testimonial-of-jewish.html | MAYOR THANKS ACTORS.; Speaks in Reply to Testimonial of Jewish Theatrical Guild. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/easy-money-helps-vienna-situation-hoping-for-recovery-before-long.html | EASY MONEY HELPS VIENNA SITUATION; Hoping for Recovery Before Long in the Depressed Financial Markets. TRADE BALANCE WORSE Austria Is Looking for Renewed Movement of American Capital Into Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/harvard-and-yale-even-in-1929-sports-divided-48-major-and-minor.html | HARVARD AND YALE EVEN IN 1929 SPORTS; Divided 48 Major and Minor Contests-- Major Victories Favored Yale, 9-4. 248 EVENTS FOR CRIMSON 15 Harvard Teams Returned 207 Triumphs--105 Defeats and Nine Ties Recorded. Football Victory High Light. Best Record in Tennis. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/byrd-party-taking-amundsen-relics-gould-reports-he-will-bring-back.html | BYRD PARTY TAKING AMUNDSEN RELICS; Gould Reports He Will Bring Back Note, Rocks From the Cairn and Some Matches. PLAN TO AVOID CREVASSES Geologists, in Prime Condition, Intend to Lay Smooth Course onTrek to Base in Few Days. Thrive Mostly on Oatmeal. Escaped 100-Foot Plunge. | True | By Russell Owen.wireless To the New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/worry-is-likened-to-sin-dr-turner-calls-it-an-obstacle-to-a.html | WORRY IS LIKENED TO SIN.; Dr. Turner Calls It an Obstacle to a Successful Christian Life. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/rumrunners-avoid-coast-craft-20-miles-out-from-new-jersey-make-no.html | RUM-RUNNERS AVOID COAST; Craft 20 Miles Out From New Jersey Make No Attempt to Come In. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/falls-dead-in-pulpit-rev-rk-wick-68-succumbs-after-sermon-in-church.html | FALLS DEAD IN PULPIT.; Rev. R.K. Wick, 68, Succumbs After Sermon in Church in 89th St. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/says-it-is-our-duty-to-protect-latins-general-butler-insists-they.html | SAYSIT IS OUR DUTY TO PROTECT LATINS; General Butler Insists They Must Be Kept From Murdering One Another. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/princess-visits-paris-for-trousseau-items-marie-jose-makes-trip.html | PRINCESS VISITS PARIS FOR TROUSSEAU ITEMS; Marie Jose Makes Trip Unknown to Brussels--Wedding Gown Silk and Velvet. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/asks-yugoslav-suspects-of-italy.html | Asks Yugoslav Suspects of Italy. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/the-rev-dr-davis-r-kerr-retired-educator-presbyterian-minister-and.html | THE REV. DR. DAVIS R. KERR.; Retired Educator, Presbyterian Minister and Writer Dies. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/get-clue-in-queens-to-police-slayers-detectives-promise-quick.html | GET CLUE IN QUEENS TO POLICE SLAYERS; Detectives Promise Quick Arrest After Fatal Chase by Patrolman in Maspeth.TAXI DRIVER RELEASED Story That He Was Held Up and Bound and Cab Stolen Is Accepted--Witness Corroborates Him. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/shikat-in-bout-tonight-will-wrestle-romano-in-finish-event-at-71st.html | SHIKAT IN BOUT TONIGHT.; Will Wrestle Romano in Finish Event at 71st Regiment Armory. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/notables-who-died-in-year-seen-in-movie-foch-stresemann-and.html | NOTABLES WHO DIED IN YEAR SEEN IN MOVIE; Foch, Stresemann and Clemenceau Speak of News ReelTheatre. Other Photoplays. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/queen-marie-plans-move-for-regency-bucharest-paper-says-nicholas-is.html | QUEEN MARIE PLANS MOVE FOR REGENCY; Bucharest Paper Says Nicholas Is Expected to Retire in Favor of His Mother. MANIU IS STILL OPPOSED Government Says "Story Is for the Moment Not an Actual Fact." | True | Special Cable to THE NEW YORK TIMES. | C1B 54379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/nankings-decree-alarms-foreigners-extraterritoriality-is-expected.html | NANKING'S DECREE ALARMS FOREIGNERS; Extraterritoriality Is Expected to Be Abolished Wherever Force Is Not Present. NO DRASTIC MOVES FEARED But Nationalists Are Seen Playing for Early Conversations--Our Consular Courts to Remain. Expect Force to Be Necessary. Our Courts Will Function. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/convert-to-judaism-hails-adopted-faith-its-strength-lies-in-fact-it.html | CONVERT TO JUDAISM HAILS ADOPTED FAITH; Its Strength Lies in Fact It Rests on Covenant With God, Rabbi Palliere Says. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/wray-favors-rule-change-penn-football-coach-would-restore-running.html | WRAY FAVORS RULE CHANGE; Penn Football Coach Would Restore Running of Recovered Fumbles. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/three-fires-in-one-block-all-are-in-cellars-on-amsterdam-avenue-and.html | THREE FIRES IN ONE BLOCK.; All Are in Cellars on Amsterdam Avenue and Within Ten Minutes. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/dartmouth-six-to-play-meets-toronto-fresh-from-harvard-victory-in.html | DARTMOUTH SIX TO PLAY.; Meets Toronto, Fresh From Harvard Victory, in Boston Tonight. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/peerless-no-1-bowlers-lead.html | Peerless No. 1 Bowlers Lead. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/cotton-prices-firm-as-demand-grows-reduction-in-estimate-of-indias.html | COTTON PRICES FIRM AS DEMAND GROWS; Reduction in Estimate of India's Crop Gives Promise of Sales of Low Grades Here. BETTER TRADE FORESEEN Larger Spot Sales and Stoppage of January Notices Help Quotations. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/17-russian-engineers-arrive-to-see-farm-implement-plants.html | 17 Russian Engineers Arrive To See Farm Implement Plants | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/giants-in-22-tie-with-new-bedford-new-yorkers-lead-20-at-half-time.html | GIANTS IN 2-2 TIE WITH NEW BEDFORD; New Yorkers Lead, 2-0, at Half Time, but Weaken at End in Heavy Going. CHEDGZOY TALLIES TWICE Gets Second and Tying Goal With Ten Minutes to Play-- Results of Other Contests. Clan MacDonald Wins, 5-1. Hagbor F.C. in 1-to-1 Tie. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/rome-team-booed-in-paris-communists-stage-antifascist-demonstration.html | ROME TEAM BOOED IN PARIS; Communists Stage Anti-Fascist Demonstration at Soccer Game. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/ausable-blood-averted-nearly-half-of-ice-jam-is-cleared.html | AUSABLE BLOOD AVERTED.; Nearly Half of Ice Jam Is Cleared Away--Homeless Families Return. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/owen-johnsons-are-hosts-they-give-luncheon-with-mrs-chambers-before.html | OWEN JOHNSONS ARE HOSTS; They Give Luncheon With Mrs. Chambers Before Opera Rehearsal | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/law-sought-to-fix-builders-fitness-legislature-may-be-asked-to.html | LAW SOUGHT TO FIX BUILDERS' FITNESS; Legislature May Be Asked to Establish Responsibility on Public Contracts. BOND CALLED INADEQUATE Surety Guarantee Not Enough for Federal, State and City Work, Says Allen Beals. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/fliers-fight-cold-to-hunt-for-eielson-temperatures-of-20-to-60.html | FLIERS FIGHT COLD TO HUNT FOR EIELSON; Temperatures of 20 to 60 Below Hamper Efforts in Siberia and From Alaska.CANADIANS THE BEST HOPETheir Big Planes Will Take Supplies to the Nanuk--Russians to PressSearch at Tchukotsky Bay. Severe Cold Hinders Progress. Crosson's and Gillam's Message. Bad Weather Hampers Canadians. Russian Fliers Prepare to Get Off. | True | By Alfred J. Lomen, Director of Eielson Relief Operations. Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/capital-to-honor-wilson-exercises-on-sunday-will-mark-his-birth-and.html | CAPITAL TO HONOR WILSON.; Exercises on Sunday Will Mark His Birth and League Founding. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/exjudge-assailed-on-ad-soliciting-kohls-hospital-says-associate-of.html | EX-JUDGE ASSAILED ON AD SOLICITING; Kohl's Hospital Says Associate of J.D. Kelly Got Money by False Representation. WANTS $650 RETURNED Holds Collections Were Made by Man Sentenced to Jail in Special Sessions. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 54379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/tie-in-detroit-bowling-gardella-and-kartheiser-share-lead-deciding.html | TIE IN DETROIT BOWLING.; Gardella and Kartheiser Share Lead --Deciding Blocks Today. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/a-use-for-the-aldermen-they-could-encourage-observance-of-the.html | A USE FOR THE ALDERMEN.; They Could Encourage Observance of the Ordinances They Enact. The Port of Newark. | True | T. JOSEPH DIXON.C.J. FAGG. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/chess-league-title-goes-to-columbia-victorious-team-defeats-city.html | CHESS LEAGUE TITLE GOES TO COLUMBIA; Victorious Team Defeats City College, 2 -1 , in Final Round of Tourney. WINNERS TAKE 2 MATCHES Kussman and Eigerman, Columbia Players, Triumph, While Beyer Gains Tie. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/2290-assures-aid-to-more-of-neediest-days-contributors-send-total.html | $2,290 ASSURES AID TO MORE OF NEEDIEST; Day's Contributors Send Total of Those Who Have Helped Over Number Last Year. FUND NOW AT $299,561 Not Too Late to Relieve All, Although Gifts Still Are $38,549 Behind. $500 IN LUMP SUM FOR BOY $225. Next Largest Donation, Goes to Twenty--Many Forget Number of Case, but Remember Suffering Spirit of Gifts Shown. Two Others Remember the Boy. Sends $225 for Twenty Cases. Five $100 Contributions. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/seventeen-former-champions-entered-in-miami-open-golf.html | Seventeen Former Champions Entered in Miami Open Golf | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/wheat-prospects-good-crop-conditions-in-southwest-above-the-average.html | WHEAT PROSPECTS GOOD.; Crop Conditions in Southwest Above the Average. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/haywood-merger-arranged.html | Haywood Merger Arranged. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/poland-accepts-russian-new-soviet-minister-once-exiled-as.html | POLAND ACCEPTS RUSSIAN.; New Soviet Minister Once Exiled as Revolutionary Agitator. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/butler-scores-cry-to-enforce-all-law-declares-plea-is-that-of-the.html | BUTLER SCORES CRY TO ENFORCE ALL LAW; Declares Plea Is That of the Fanatic for Punishment Under One Statute Only. CITES CONGRESS 'DEFIANCE' In Annual Report He Urges $2,000,000 Pay Rises for Faculty at Columbia. Hails Rockefeller Lease. His Views on Democracy. BUTLER SCORES CRY TO ENFORCE ALL LAW "Not All Law Is Really Law." Sees Burdens Eased. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/whalen-on-way-back-with-much-crime-data-plan-for-racket-bureaus-put.html | WHALEN ON WAY BACK WITH MUCH CRIME DATA; Plan for 'Racket' Bureaus Put Before Him--Reported to Have Clues in Murders Here. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/invited-to-witness-ortiz-rubio-induction-american-leaders-on.html | INVITED TO WITNESS ORTIZ RUBIO INDUCTION; American Leaders on Good-Will Tour Will Be Guests of Mexican Chamber at Fete. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/11000-drafts-in-poland-from-here.html | 11,000 Drafts in Poland From Here | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/tea-for-red-cross-directors.html | Tea for Red Cross Directors. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/missing-sister-is-heir-harriet-jones-absent-17-years-sought-by.html | MISSING SISTER IS HEIR.; Harriet Jones, Absent 17 Years, Sought by Jersey City Man. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/league-expects-bid-to-5power-parley-hopes-of-invitation-to-send.html | LEAGUE EXPECTS BID TO 5-POWER PARLEY; Hopes of Invitation to Send "Observer" Are Strengthened by French Memorandum. BRITISH ANXIETY DECRIED Our Stand in Geneva's Preparatory Commission Held to Indicate We Do Not Oppose Move. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/tells-way-to-happiness-percival-chubb-in-ethical-culture-lecture.html | TELLS WAY TO HAPPINESS; Percival Chubb, in Ethical Culture Lecture, Says It Is Realization. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/mexicans-kill-paymaster.html | Mexicans Kill Paymaster. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/rayon-trade-asks-higher-duties.html | Rayon Trade Asks Higher Duties. | True | Wireless to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/chicago-wheat-future-sales-15739538000-bushels.html | Chicago Wheat Future Sales 15,739,538,000 Bushels | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/taberski-triumphs-in-greenleaf-match-takes-final-two-blocks-making.html | TABERSKI TRIUMPHS IN GREENLEAF MATCH; Takes Final Two Blocks, Making Total 8 Out of 12--Victor Leads in Points, 1,374-1,097. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 54379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/wallace-and-burns-win-among-five-to-advance-in-billard.html | WALLACE AND BURNS WIN.; Among Five to Advance in Billiard Championship Tournament. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/urges-new-dictionary-spanish-press-asks-academy-to-include-american.html | URGES NEW DICTIONARY.; Spanish Press Asks Academy to Include American Words. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/dinner-for-miss-chrysler-she-and-fiance-edward-garbisch-honored-by.html | DINNER FOR MISS CHRYSLER; She and Fiance, Edward Garbisch, Honored by G.E. Rupperts. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/hungarian-company-to-give-sari-jan-20-mitzi-hajos-to-have-leading.html | HUNGARIAN COMPANY To GIVE 'SARI' JAN. 20; Mitzi Hajos to Have Leading Role in Kalman's Operetta--Troupe on Way From Budapest. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/germanys-home-capital-belief-that-it-is-increasing-rapidly-growing.html | GERMANY'S HOME CAPITAL.; Belief That It Is Increasing Rapidly --Growing National Income. | True | Wireless to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/americans-defeat-pittsburgh-six-32-boyds-goal-in-final-period.html | AMERICANS DEFEAT PITTSBURGH SIX, 3-2; Boyd's Goal in Final Period Breaks 2-2 Tie in Game on Garden Ice. VICTORS GAIN 2 TO 0 LEAD Score Twice in First Session, but Pirates Rally and Deadlock Count in Second. Americans Gain Early Lead. Pirates Tie Score. | True | By William E. Brandt. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/smith-56-years-old-today-customary-family-party-will-be-only.html | SMITH 56 YEARS OLD TODAY; Customary Family Party Will Be Only Observance of Birthday. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Duplan Silk Corporation. Chile Copper Company. Oklahoma Natural Gas. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/deny-shelter-to-father-children-scored-by-judge-as-he-grants-mans.html | DENY SHELTER TO FATHER; Children Scored by Judge as He Grants Man's Plea to Be Sent to Jail | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/9000-sikhs-march-in-indian-protest-yellowclad-warriors-beating.html | 9,000 SIKHS MARCH IN INDIAN PROTEST; Yellow-Clad Warriors, Beating Scabbards, Seek Admission to Nationalist Party. HUNDRED CAUGHT BY POLICE Headed to "Unknown Destinations" After Demonstration for Grants of Land. Sikhs Parade For Leader. Pandemonium at Congress. 9,000 SIKHS MARCH IN INDIAN PROTEST Sees Dominions Disaffected. Committee Urges Independence. Complete Break Voted Down. Liberals Ask Dominion Status. London Paper Discounts Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/wheat-pointing-up-in-world-markets-holders-are-disposed-to-ask.html | WHEAT POINTING UP IN WORLD MARKETS; Holders Are Disposed to Ask Higher Prices as Visible Supply Becomes Smaller. CORN IS LOWER FOR WEEK Oats Have Slight Advance, With Open Interest Large--Rye Market Still a Puzzle. Probable Argentine Exports. Little Speculation in Corn. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/art-museum-enters-the-realty-business-metropolitan-developing.html | ART MUSEUM ENTERS THE REALTY BUSINESS; Metropolitan Developing Munsey Tract as Best Means of Disposing of It. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/jose-iturbi-again-plays-to-a-throng-spanish-pianist-displays-his.html | JOSE ITURBI AGAIN PLAYS TO A THRONG; Spanish Pianist Displays His Rare Art in a Varied Program in Carnegie Hall. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/buy-argentine-utilities-american-and-foreign-power-interests.html | BUY ARGENTINE UTILITIES.; American and Foreign Power Interests Acquire Large Properties. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/reuben-guskin-returns-settles-controversy-of-jewish-actors-of.html | REUBEN GUSKIN RETURNS.; Settles Controversy of Jewish Actors of America and Poland. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/city-reception-costs-startle-parisians-sum-of-24000-asked-for-1930.html | CITY RECEPTION COSTS STARTLE PARISIANS; Sum of $24,000 Asked for 1930 to Entertain Distinguished Guests of French Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 54379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/nations-population-is-put-at-119306000-research-bureau-notes-a-gain.html | NATION'S POPULATION IS PUT AT 119,306,000; Research Bureau Notes a Gain of 14,000,000 in Ten Years Ended July 1, 1928. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/wisconsin-to-meet-northwestern-five-game-on-saturday-will-mark.html | WISCONSIN TO MEET NORTHWESTERN FIVE; Game on Saturday Will Mark First Clash of Western Conference Championship Season. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/callaghan-out-tomorrow-quits-supreme-court-bench-for-law-high.html | CALLAGHAN OUT TOMORROW; Quits Supreme Court Bench for Law --High Praise for Dodd. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/ford-museum-of-antiques-gets-an-electric-victoria-of-1908.html | Ford Museum of Antiques Gets An Electric Victoria of 1908 | True | Special To The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/dance-recitals-given-by-goya-and-henri-performances-far-apart-in.html | DANCE RECITALS GIVEN BY GOYA AND HENRI; Performances Far Apart in Style --Large Audience Applauds Miss Goya. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/ontarios-metals-pass-billion-mark-80000000-output-for-1929-puts.html | ONTARIO'S METALS PASS BILLION MARK; $80,000,000 Output for 1929 Puts Total Since Records Began at $1,096,166,516. DIVIDENDS 31% OF VALUE Amount to $309,786,200--Increase of $3,920,212 Shown This Year -- Uraninite Vein Discovered. Gold Mining Dividends. Gain in Gold Output Likely. | True | Special To The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/seasonal-decline-in-steel-industry-producers-look-for-gains-in.html | SEASONAL DECLINE IN STEEL INDUSTRY; Producers Look for Gains in Automobile Plant Orders Late in February. PRICES HOLDING STEADY Coke Market Is Weaker, but Scrap Demand Shows Strong Upward Tendency. Activity in December. Status of Price Structure. | True | Special To The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/calls-dry-law-key-to-our-prosperity-samuel-crowther-in-ladies-home.html | CALLS DRY LAW KEY TO OUR PROSPERITY; Samuel Crowther, in Ladies Home Journal, Says Prohibition Is an Economic Success. POVERTY NOW "UNUSUAL." Only the Eighteenth Amendment Can Be Credited With the General Improvement, He Asserts. Dry Raiders Ambushed. | True | Special To The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/will-act-in-guitry-play-basil-sydney-and-mary-ellis-in-the-fall-of.html | WILL ACT IN GUITRY PLAY.; Basil Sydney and Mary Ellis in "The Fall of Berg-op-Zoom." | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/wounded-dry-agent-lays-shot-to-woman-husband-says-gun-was-fired-in.html | WOUNDED DRY AGENT LAYS SHOT TO WOMAN; Husband Says Gun Was Fired in Struggle for It in California Ranch Raid. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/21-new-war-planes-for-mitchel-field-equipment-at-army-base-here-to.html | 21 NEW WAR PLANES FOR MITCHEL FIELD; Equipment at Army Base Here to Be Nearly Trebled by Air Corps Order. FIRST CRAFT IS DELIVERED Officers Will Seek to Keep Nine Older Models Now Being Used to Swell Complement to 30. | True | Special To The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/sober-christmas-in-london-market-financial-losses-have-been-heavy.html | SOBER CHRISTMAS IN LONDON MARKET; Financial Losses Have Been Heavy and the Immediate Future Is Not Cheerful. LONGER OUTLOOK BETTER One of the Expectations Is the Providing of Better Protection for British Investors. | True | Special Cable to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/sees-riddle-of-survival-solved.html | Sees Riddle of Survival Solved. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/whelpley-views-america-as-fertile-soil-for-iniquity.html | Whelpley Views America As 'Fertile Soil for Iniquity' | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/one-dies-6-hurt-in-crash-youths-in-rented-auto-strike-another-car-in.html | ONE DIES, 6 HURT IN CRASH.; Youths in Rented Auto Strike Another Car in Sunrise Highway. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/edward-c-bellows-consul-general-to-japan-under-mckinley-and.html | EDWARD C. BELLOWS.; Consul General to Japan Under McKinley and Roosevelt Dies at 73. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/spanish-king-to-visit-portugal.html | Spanish King to Visit Portugal. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/jebyla-grey-box-tonight-meet-in-bout-at-st-nicholas-arena-de.html | JEBY-LA GREY BOX TONIGHT.; Meet in Bout at St. Nicholas Arena --De Grasse-Pena at Jamaica. | True | | C1B 54379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/to-aid-prosperity-shop-supper-dance-and-entertainment-at-st-regis.html | TO AID PROSPERITY SHOP.; Supper Dance and Entertainment at St. Regis on Thursday. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/financial-markets-the-ending-of-a-remarkable-y-earhow-it-appears-in.html | FINANCIAL MARKETS; The Ending of a Remarkable Year--How It Appears in Retrospect. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/dar-to-mark-washington-wedding.html | D.A.R. to Mark Washington Wedding | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/fourth-dies-from-albany-fire.html | Fourth Dies From Albany Fire. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/poor-outlook-for-stock-markets.html | Poor Outlook for Stock Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/title-tennis-tourney-to-be-resumed-today-jacobs-remains-leading.html | TITLE TENNIS TOURNEY TO BE RESUMED TODAY; Jacobs Remains Leading Favorite in Junior Indoor Play--Competition Ends Wednesday. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/bank-not-promoting-french-gold-import-paris-financiers-insist-bank.html | BANK NOT PROMOTING FRENCH GOLD IMPORT; Paris Financiers Insist Bank of France Has No Hand in Movement. IT MIGHT BUY EXCHANGE But Public Opinion Is Hostile to Further Increase in Bank's Holdings of Foreign Bills. | True | Wireless to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/woman-103-dies-in-home-fire.html | Woman, 103, Dies In Home Fire. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/will-fight-icc-bill-merchants-here-oppose-law-to-let-commission.html | WILL FIGHT I.C.C. BILL.; Merchants Here Oppose Law to Let Commission Delegate Authority. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/nationals-triumph-at-soccer-in-cuba-new-york-eleven-turns-back.html | NATIONALS TRIUMPH AT SOCCER IN CUBA; New York Eleven Turns Back Jeventud Asturiana A.C., 2 to 1, at Havana. SCORE TIED 1-1 AT HALL Carlson Breaks Deadlock Seven Minutes After Resumption on Pass From Gallagher. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/viscount-byng-improves.html | Viscount Byng Improves. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/yearend-depression-on-the-berlin-market-average-prices-down-27-for.html | YEAR-END DEPRESSION ON THE BERLIN MARKET; Average Prices Down 27% for the Year--Only One Important Stock Rose. | True | Wireless to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/in-army-service-52-years-former-sergant-is-retired-from-civilian.html | IN ARMY SERVICE 52 YEARS.; Former Sergant Is Retired From Civilian Post at 70. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/steel-output-to-rise-schedules-in-youngstown-set-at-15-increase-in.html | STEEL OUTPUT TO RISE.; Schedules in Youngstown Set at 15% Increase in January. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/roosevelt-to-urge-wide-prison-reform-message-to-request-funds-for-a.html | ROOSEVELT TO URGE WIDE PRISON REFORM; Message to Request Funds for a New Institution Besides Attica, Lehman Reveals. TO PROPOSE ROAD CAMPS More Work and Increase in Grants for Clothing and Food Also to Be Sought. NEW PAROLE COURT ASKED Lieutenant Governor, at Chanukah Dinner of Temple Brotherhoods, Suggests Board of Laymen. To Suggest New Prison, Workshops to Be Built. Urges Study of Each Case. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/dr-krass-says-balance-is-basis-of-happiness-calls-it-a-harmony-of.html | Dr. Krass Says Balance Is Basis of Happiness; Calls It a Harmony of Mind, Body and Soul | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/new-japanese-ship-fast-nyk-motor-liner-booked-for-san-francisco-run.html | NEW JAPANESE SHIP FAST; N.Y.K. Motor Liner, Booked for San Francisco Run, Has Trial Trip. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/seize-three-guests-of-vitale-dinner-police-by-order-of-whalen.html | SEIZE THREE GUESTS OF VITALE DINNER; Police, by Order of Whalen, Charge With Robbery the Men Who Restored Hold-Up Loot. BAR GIVES DECISION TODAY Committee Will Determine if Magistrates Conduct Warrants Court Inquiry. Prisoners Have Police Records. SEIZE THREE GUESTS OF VITALE DINNER | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/quit-greek-government-minister-of-interior-and-dr-pappas-see-it.html | QUIT GREEK GOVERNMENT.; Minister of Interior and Dr. Pappas See It Headed for Anarchy. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/bill-seeks-reform-of-federal-prisons-mitchells-program-in-house.html | BILL SEEKS REFORM OF FEDERAL PRISONS; Mitchell's Program in House Measure Calls for Diversified Employment and New Penitentiaries. | True | | C1B 54379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/two-overcome-by-gas-mother-and-baby-revived-after-husband-finds.html | TWO OVERCOME BY GAS.; Mother and Baby Revived After Husband Finds Them. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/widespread-crime-shown-in-capital-grand-jury-in-three-months.html | WIDESPREAD CRIME SHOWN IN CAPITAL; Grand Jury in Three Months Indicted 281, Including 59 forDry Violations.2 REPRESENTATIVES IN LIST Two Others Were Cited but Cases Were Dropped--Brookhart Expose Provided Sensation. Chronology of Activities. Praised by District Attorney. Two Unsolved Mysteries. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/drunkenness-arrests-in-1928-rose-55-moderation-league-reports-the.html | DRUNKENNESS ARRESTS IN 1928 ROSE 5.5%; Moderation League Reports the Total Was Greater Than in Any Year Since 1914. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/says-league-built-new-world-system-arthur-sweetser-declares-it-is.html | SAYS LEAGUE BUILT NEW WORLD SYSTEM; Arthur Sweetser Declares It Is Expression of Integrated International Life. CITES PROGRESS SINCE 1920 Diplomatic Conferences No Longer Formalistic, He Asserts, but Meetings of Specialists. Sees Greater Integration. Dignified the "Specialist." | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/2700-reward-spurs-hunt-for-killer-band-west-virginia-woman-sought.html | $2,700 REWARD SPURS HUNT FOR KILLER BAND; West Virginia Woman Sought in Three-State Net Spread for Lancaster (Pa.) Bandits. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/the-cairn-of-remembrance.html | THE CAIRN OF REMEMBRANCE. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/coney-island-av-site-sold-for-flat.html | Coney Island Av. Site Sold for Flat. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/stalin-reiterates-socialistic-aims-soviet-leader-says-new-economic.html | STALIN REITERATES SOCIALISTIC AIMS; Soviet Leader Says New Economic Policy Will Be Dropped When It Fails to Serve Ends.ASSERTS KULAKS MUST GOHe Declares Rich Peasants Are No Longer Necessary in the RussianScheme, Citing Grain Figures. Outlines Kremlin Views. Holds the Kulaks Must Go. | True | By Walter Duranty. Wireless To the New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/dr-rogers-reviews-story-of-creation-declares-bible-solves-problem.html | DR. ROGERS REVIEWS STORY OF CREATION; Declares Bible Solves Problem of Existence, Although Science Gropes for Answer. SAYS ALL LIFE IS DIVINE New Year's Service at St. John's Cathedral Tomorrow--Dean Gates to Be Installed Sunday. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/science-will-save-mankind-from-war-says-dr-millikan-it-will-also.html | SCIENCE WILL SAVE MANKIND FROM WAR, SAYS DR. MILLIKAN; It Will Also Keep the Race From Overcrowding and Starvation He Tells Scientists.DESTRUCTIVE FORCE DENIEDFear That the World May Be "Blown Up" Is Based on aMyth, He Declares."CRAZE FOR NEW" DEPLOREDScientists and the Public Are Advised Not to Be Carried Away by Discoveries. Peaceful Arts Exceed Warlike. Says Science Has Freed Man. SCIENCE WILL SAVE MANKIND FROM WAR "Sub-Atomic" Forces Denied. Glad. Panic Did not Ensue. Regrets "Craze for the New." | True | From a Statf Correspondent of The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/maroons-win-62-and-gain-1st-place-triumph-over-detroit-cougars-and.html | MAROONS WIN, 6-2, AND GAIN 1ST PLACE; Triumph Over Detroit Cougars and Take Lead in International Division.TORONTO SIX VICTOR, 4-3 Maple Leafs Turn Back ChicagoBlack Hawks on the Losers' Ice. Maple Leafs Beat Chicago. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/girl-pilot-crashes-killing-3-in-texas-negro-boys-victims-of-crackup.html | GIRL PILOT CRASHES, KILLING 3 IN TEXAS; Negro Boys Victims of Crack-Up of Barnstorming Plane--One Other Injured. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/socialists-attack-hoover-trade-plan-young-peoples-group-charges.html | SOCIALISTS ATTACK HOOVER TRADE PLAN; Young People's Group Charges That President Ignores Workers' Welfare. OFFERS DRESS STRIKE AID Convention Asks That System of Unemployment Insurance Be Urged on Congress. | True | | C1B 54379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/sees-a-great-idea-realized-in-league-drummond-says-many-fears-of.html | SEES A GREAT IDEA REALIZED IN LEAGUE; Drummond Says Many Fears of 1920 Have Proved Idle and Some Hopes Premature. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/lois-lindonsmith-has-original-party-debutante-gets-a-surprise-and.html | LOIS LINDON-SMITH HAS ORIGINAL PARTY; Debutante Gets a Surprise and Guests Have to Race for Their Dinner. ALL AROUND THE TOWN By Taxi, Elevated, Subway and on Foot They Make Their Way to the Several Courses. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/east-side-workers-win-10.html | East Side Workers Win, 1-0. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/army-pays-tribute-to-stamford-team-cadets-rate-their-conquerors-as.html | ARMY PAYS TRIBUTE TO STAMFORD TEAM; Cadets Rate Their Conquerors as the Best Eleven They Faced All Season. SQUAD IS EN ROUTE EAST Two Army Men, Price and Humber, on Injured List-- Cagle Suffering From Bruises. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/a-yearend-money-market-london-preparing-for-the-expected-strain-of.html | A YEAR-END MONEY MARKET; London Preparing for the Expected Strain of This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/verdier-is-consecrated-pope-officiates-as-cardinal-is-made.html | VERDIER IS CONSECRATED; Pope Officiates as Cardinal Is Made Archbishop of Paris. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/open-house-for-girl-scouts-today.html | Open House for Girl Scouts Today. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/urges-religious-intensity-rev-sm-shoemaker-jr-tells-of-constant-war.html | URGES RELIGIOUS INTENSITY; Rev. S.M. Shoemaker Jr. Tells of Constant War for Christianity. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/bishop-lawrence-out-of-watch-and-ward-bay-state-prelate-said-to.html | BISHOP LAWRENCE OUT OF WATCH AND WARD; Bay State Prelate Said to Have Resigned From Society Board Over Book Prosecution. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/dictator-predicts-new-rule-in-spain-primo-de-rivera-sees-signs-of.html | DICTATOR PREDICTS NEW RULE IN SPAIN; Primo de Rivera Sees Signs of Decay in Regime and Prepares for Change in 1930. NEXT STEP TRANSITIONAL Premier Declares King Alfonso Is Studying Plans for a Permanent Government. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/dr-poling-says-farewell-retires-as-marble-collegiate-pastor-and.html | DR. POLING SAYS FAREWELL; Retires as Marble Collegiate Pastor and Will Sail on Saturday. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/2-river-lines-in-merger-bush-to-join-wilson-jan-1-in.html | 2 RIVER LINES IN MERGER; Bush to Join Wilson Jan. 1 in Philadelphia-Wilmington Run. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/faces-murder-trial-today-former-butler-of-bud-fisher-is-charged.html | FACES MURDER TRIAL TODAY; Former Butler of Bud Fisher Is Charged With Killing Foreman. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/law-and-lawlessness.html | LAW AND LAWLESSNESS. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/lautaro-nitrate-to-issue-stock.html | Lautaro Nitrate to Issue Stock. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/calls-college-place-to-wipe-out-prejudice-lawyer-in-address-at.html | CALLS COLLEGE PLACE TO WIPE OUT PREJUDICE; Lawyer, in Address at Temple, Sees Loss to Society if Race Feeling Is Not Overcome. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/womens-bodies-claimed-funeral-for-mother-and-daughter-found-in.html | WOMEN'S BODIES CLAIMED; Funeral for Mother and Daughter Found in Hotel to Be Tomorrow. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/wilson-day-editor-dies-friend-of-late-president-mckinley-stricken.html | WILSON DAY, EDITOR, DIES; Friend of Late President McKinley Stricken at 78. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/believes-eielson-in-siberia-one-who-knows-country-tells-why-explorer.html | BELIEVES EIELSON IN SIBERIA; One Who Knows Country Tells Why Explorer Has Not Been Heard From. | True | JOHN B. BURNHAM. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/educators-named-for-federal-survey-new-yorkers-on-committee-of.html | EDUCATORS NAMED FOR FEDERAL SURVEY; New Yorkers on Committee of Thirty Are P.W.L. Cox, M.H. Lucey and Sarah Sturtevant. LAYMEN ALSO WILL ASSIST They Will Compose Second Group Selected by Wilbur to Aid Study of Secondary Schools. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/holds-faith-aids-youth-rev-er-hardy-jr-discusses-problems-of-the.html | HOLDS FAITH AIDS YOUTH; Rev. E.R. Hardy Jr. Discusses Problems of the Young. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/ford-seeks-shultz-home-negotiates-for-historic-house-of.html | FORD SEEKS SHULTZ HOME; Negotiates for Historic House of Revolutionary Days at York, Pa. | True | | C1B 54379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/london-rubber-prices-are-quiet-and-steady-stocks-are-expected-to.html | LONDON RUBBER PRICES ARE QUIET AND STEADY; Stocks Are Expected to Show Increase of 350 Tons--Small Demand Prevents Upturn. | True | Special Cable to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/will-rogers-would-name-senators-as-dry-agents.html | Will Rogers Would Name Senators as Dry Agents | True | WILL ROGERS. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/london-again-loses-gold-paris-withdrew-from-bank-of-england-more.html | LONDON AGAIN LOSES GOLD; Paris Withdrew From Bank of England More Than It Received. | True | Special Cable to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/fall-river-beats-wanderers-by-52-brooklyn-soccer-eleven-is-defeated.html | FALL RIVER BEATS WANDERERS BY 5-2; Brooklyn Soccer Eleven Is Defeated in Game Played on aMuddy Field at Tiverton.McNAB AND PATENAUDE STAREach Scores Twice for VictoriousTeam--Patenaude, Injured inContest, Leaves Field. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/japans-stand-stirs-china-nanking-regards-rejection-of-envoy-as.html | JAPAN'S STAND STIRS CHINA; Nanking Regards Rejection of Envoy as Recognized Right. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/5-killed-as-storm-rages-over-france-crane-church-steeple-and-trees.html | 5 KILLED AS STORM RAGES OVER FRANCE; Crane, Church Steeple and Trees Blown Down--Tug Sunk by Seas. ENGLAND ALSO IN PATH Margate Lifeboat Rescues Crew of German Steamer Hermine-- Little Damage on Land. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/rockefeller-gives-to-baptist-fund.html | Rockefeller Gives to Baptist Fund. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/ten-of-17-football-officials-fail-in-examination-on-rules.html | Ten of 17 Football Officials Fail in Examination on Rules | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/hastings-england-plans-camp-for-american-boy-visitors.html | Hastings, England, Plans Camp For American Boy Visitors | True | Wireless to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/the-tempest-given-by-kingcoit-children-youngsters-of-5-to-12.html | 'THE TEMPEST' GIVEN BY KING-COIT CHILDREN; Youngsters of 5 to 12 Delight in Abridged Version of Fantasy of the Garrick Theatre. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/municipal-loans-new-orleans-la-mobile-county-ala-hunterdon-county.html | MUNICIPAL LOANS; New Orleans, La. Mobile County, Ala. Hunterdon County, N.J. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/to-license-teachers-board-is-formed-to-pass-on-jewish-school.html | TO LICENSE TEACHERS; Board Is Formed to Pass on Jewish School Instructors. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/armed-men-defied-in-two-holdups-lame-elderly-man-chases-3-after.html | ARMED MEN DEFIED IN TWO HOLD-UPS; Lame, Elderly Man Chases 3 After Robbery of Card Game and Suspect Is Caught. FIVE ROUTED IN POOL ROOM Thirty, Patrons Force Thugs to Flee in Rain of Billiard Balls After One Fells a Policeman. Follows Three Men. Thug Fells Policeman. Get Away in Automobile. Hold-Up Man's Skull Broken. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/ecuador-budget-hits-snag-opponents-frustrate-presidents-attempt-to.html | ECUADOR BUDGET HITS SNAG; Opponents Frustrate President's Attempt to Curtail Spending. | True | Special Cable to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/german-tennis-star-killed-as-auto-skids-hans-moldenhauer-davis-cup.html | GERMAN TENNIS STAR KILLED AS AUTO SKIDS; Hans Moldenhauer, Davis Cup Player, Formerly Held National Singles Title. | True | Special Cable to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/ford-company-to-spend-30000000-in-1930-on-expansion-of-plants-in.html | Ford Company to Spend $30,000,000 in 1930 On Expansion of Plants in the United States | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/resident-offices-report-on-trade-sales-goods-most-active-here-last.html | RESIDENT OFFICES REPORT ON TRADE; Sales Goods Most Active Here Last Week, Though Spring Apparel Also Sold. BUYERS MORE CONFIDENT But Still Show Caution--Expect No Radical Change in Dresses-- New Millinery Smart. To Show New Dresses Soon. Holiday Held Buying Down. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/sees-new-near-east-peril-relief-head-fears-for-youth-who-have-been.html | SEES NEAR EAST PERIL.; Relief Head Fears for Youth Who Have Been Taught Western Ways. | True | | C1B 54379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/miss-kramer-weds-william-c-mkeon-clevelanders-married-by-the-rev.html | MISS KRAMER WEDS WILLIAM C. M'KEON; Clevelanders Married by the Rev. Arthur Keegan in Church of St. Gabriel. MISS FAY JAFFE A BRIDE New York Girl Is Married to Albert B. Gruber at the Astor-- Other Nuptials. Gruber--Jaffe. Bragget-- Bergstein. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/agua-caliente-race-to-brown-wisdom-reicherts-gelding-takes-san.html | AGUA CALIENTE RACE TO BROWN WISDOM; Reicherts' Gelding Takes San Francisco Handicap, Six Furlongs, in 1:12 3-5. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/lose-1500-in-holdup-father-and-son-robbed-at-door-of-home2-seized.html | LOSE $1,500 IN HOLD-UP.; Father and Son Robbed at Door of Home--2 Seized in Second Theft. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/opposing-influences-at-bank-of-england-increase-in-gold-holdings-of.html | OPPOSING INFLUENCES AT BANK OF ENGLAND; Increase in Gold Holdings Offset by Year-End Weakening of Reserve Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/chenkin-giving-new-series-russian-singing-actor-extends-engagement.html | CHENKIN GIVING NEW SERIES; Russian Singing Actor Extends Engagement to Jan. 19. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/ministry-lauded-by-rev-cd-trexler-preaches-farewell-sermon-at.html | MINISTRY LAUDED BY REV. C.D. TREXLER; Preaches Farewell Sermon at Lutheran Church of Good Shepherd in Brooklyn. FINDS REWARD IN SERVICE Pastor Urges Youth to Consider Vocation--To Be Guest of Parish at Dinner Tonight. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/november-sales-at-retail-higher-department-store-figures-were.html | NOVEMBER SALES AT RETAIL HIGHER; Department Store Figures Were Nearly 1 Per Cent Above Totals for November, 1928. SALES HERE INCREASED Providence Had the Largest Gain in the Northeastern District, With Rochester Second. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/leonard-forms-ice-loop-exboxer-starts-fourclub-hockey-league-in.html | LEONARD FORMS ICE LOOP.; Ex-Boxer Starts Four-Club Hockey League in Southwest. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/eight-plays-to-end-runs-many-waters-and-ladies-of-the-jury-among.html | EIGHT PLAYS TO END RUNS.; "Many Waters" and "Ladies of the Jury" Among Saturday Closings. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/yale-and-michigan-meet-on-ice-today-clash-this-morning-in-first-of.html | YALE AND MICHIGAN MEET ON ICE TODAY; Clash This Morning in First of Series of Three Games at Lake Placid Club. ELIS HOLD A LONG DRILL Cross-Country Ski Race Will Start Harding Trophy Winter Sports Program. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/smuts-here-tomorrow-berengaria-to-arrive-at-quarantine-at-6-anto-bc.html | SMUTS HERE TOMORROW.; Berengaria to Arrive at Quarantine at 6 A.M.--To Be Met by Committee | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/commodity-average-again-rises-slightly-nearly-1-above-years-lowest.html | COMMODITY AVERAGE AGAIN RISES SLIGHTLY; Nearly 1% Above Year's Lowest --British and Italian Prices Down for Week. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/to-help-southern-mountaineers.html | To Help Southern Mountaineers. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/humanism-seen-as-threat-dr-jp-mccomas-urges-church-to-meet.html | HUMANISM SEEN AS THREAT.; Dr. J.P. McComas Urges Church to Meet Challenge With Humility. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/mail-plane-down-at-sea-uss-grebe-saves-crew-and-cargo-off-virgin.html | MAIL PLANE DOWN AT SEA.; U.S.S. Grebe Saves Crew and Cargo Off Virgin Islands. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/5-men-escape-as-plane-breaks-through-ice-in-stormforced-landing-at.html | 5 Men Escape as Plane Breaks Through Ice In Storm-Forced Landing at Saranac Lake | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/110-contribute-to-the-neediest-fund-in-day-12071-givers-this-year.html | 110 Contribute to the Neediest Fund in Day; 12,071 Givers This Year Passes Number in 1928 | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/edge-still-hopes-to-obtain-changes-in-paris-navy-stand-envoy.html | EDGE STILL HOPES TO OBTAIN CHANGES IN PARIS NAVY STAND; Envoy Devotes All His Time to Seeking Way to Accord Before London Parley. MORE MEETINGS ARE LIKELY French Believe Hoover Urged Talks With Tardieu to Get Shift in Policy. PRESS DOUBTS ALTERATION Le Temps Declares Frankness of Memorandum Is of Benefit in Conference Preliminaries. Stand Stressed in Talks. Le Temps Defends Frankness. EDGE STILL HOPEFUL OF FRANCE ON NAVY | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 54379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/new-year-sermons-hail-era-of-peace-dr-ribourg-sees-ending-of-all.html | NEW YEAR SERMONS HAIL ERA OF PEACE; Dr. Ribourg Sees Ending of All War Near--Dr. Moffat Says Power of Jesus Is Growing. DAPP SCORES MATERIALISM Ministering to Creature Needs Is Folly, He Asserts--Dr. Fitch Stresses Beauty of Life. Predicts Revival of Faith. Urges Spiritual Growth. Finds Inspiration in Past. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/shipyards-start-1930-with-large-orders-tonnage-now-building-is-244.html | SHIPYARDS START 1930 WITH LARGE ORDERS; Tonnage Now Building Is 244 Per Cent Greater Than That of Beginning of 1929. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/rollin-dodd-installed-is-all-souls-rector-bishop-as-lloyd.html | ROLLIN DODD INSTALLED IS ALL SOULS' RECTOR; Bishop A.S. Lloyd Officiating at Episcopal Church Urges Support of Pastor. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/spain-electrifying-railroads.html | Spain Electrifying Railroads. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/brokerage-firms-change-new-houses-organizedhubbard-bros-co-expand.html | BROKERAGE FIRMS CHANGE; New Houses Organized--Hubbard Bros. & Co. Expand. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/officials-uphold-new-fumble-rule-football-body-also-votes-down.html | OFFICIALS UPHOLD NEW FUMBLE RULE; Football Body Also Votes Down Recommendation for New Extra-Point Penalty. DISCUSS GROUNDED PUNTS Favor 5-Yard Penalty on Kicking Side Handling Punts Before Rivals Touch Ball. Run-Back Passing Out. New Penalty Causes Discussion. | True | By Arthur J. Daley. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/to-talk-on-boswell-prof-pottle-will-speak-at-language-meeting-today.html | TO TALK ON BOSWELL; Prof. Pottle Will Speak at Language Meeting Today in Cleveland. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/italy-ready-to-cut-navies-to-minimum-foreign-minister-reiterates.html | ITALY READY TO CUT NAVIES TO MINIMUM; Foreign Minister Reiterates Mussolini's Declaration as the Basis of Policy at London. OPTIMISTIC ON CONFERENCE Grandi, Praising Hoover's Armistice Day Speech, Particularly Favors Food Ship Immunity Idea. Calls Differences Natural. Hopes for Early Application. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/paris-declares-other-markets-should-protect-their-own-gold.html | Paris Declares Other Markets Should Protect Their Own Gold | True | Wireless to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/3gun-bookmaker-dies-succumbs-to-wounds-received-in-duel-with-police.html | "3-GUN" BOOKMAKER DIES; Succumbs to Wounds Received in Duel With Police Detective. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/calls-us-backward-in-foreign-service-the-london-times-asserts-our.html | CALLS US BACKWARD IN FOREIGN SERVICE; The London Times Asserts Our State Department Also Is Handicapped by Traditions. HOLDS CONGRESS AT FAULT Says Small Pay Offered Is Not Likely to Attract Best Men in Country as Rich as Ours. | True | Wireless to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/three-on-rum-boat-slain-by-coast-guard-in-chase-three-vessels.html | THREE ON RUM BOAT SLAIN BY COAST GUARD IN CHASE; THREE VESSELS CAPTURED; FIGHT IN RHODE ISLAND FOG SHOTS From Machine Gun Wound Fourth Man on Fleeing Craft. BRITISH VESSEL IS CAUGHT Crew Escapes After Setting Fire to Flor-del-Mar With 4,000 Cases of Liquor Aboard. ANOTHER BOAT ABANDONED Sloop Roamer's Crew Escape in Napeague Bay after a Warning From Shore. Part of an Intensive Drive. One-Pounder Goes Into Action. Flor-del-Mar Ignores Signals. Watchers on Shore Give Warning. To Confer on Jurisdiction. TRACES SLACK DUCK'S CAREER FORMERLY A FISHING CRAFT. Flor-del-Mar Plied Out of Halifax and Lunenburg. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/trade-in-germany-is-still-unsatisfactory-steel-the-only.html | TRADE IN GERMANY IS STILL UNSATISFACTORY; Steel the Only Exception-- Unemployment Greatest in Chemical Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/bronx-properties-sold-east-151st-st-flat-and-216th-st-blockfront-in.html | BRONX PROPERTIES SOLD; East 151st St. Flat and 216th St. Blockfront in Deals. | True | | C1B 54379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/london-honors-laemmle.html | London Honors Laemmle. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/sees-aid-to-coal-field-washington-county-pa-residents-hail-plan-to.html | SEES AID TO COAL FIELD.; Washington County (Pa.) Residents Hail Plan to Standardize Railroad. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/knott-chain-leases-corner.html | Knott Chain Leases Corner. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/matt-c-ely-to-retire-friend-of-woodrow-wilson-to-end-45-years-in.html | MATT C. ELY TO RETIRE; Friend of Woodrow Wilson to End 45 Years in Journalism Today. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/pitt-squad-is-due-in-pasadena-today-coach-sutherland-plans-drill.html | PITT SQUAD IS DUE IN PASADENA TODAY; Coach Sutherland Plans Drill for Eleven on Coast—Trojans in Bowl Tomorrow. INTEREST IN GAME IS HIGH Tournament of Roses Classic Will Be the First Played Before a Capacity Crowd. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/chicago-sees-business-good-rise-in-lowpriced-articles.html | Chicago Sees Business Good; Rise in Low-Priced Articles | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/the-bubbling-caldron-of-central-europe-analysis-of-a-state-of-armed.html | THE BUBBLING CALDRON OF CENTRAL EUROPE.; Analysis of a State of Armed Unrest Out of Which May Come Real Peril to Peace. | True | By Edwin L. James. Chief European Correspondent of the New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/asks-aid-to-avert-charity-fund-deficit-dd-sicher-president-of.html | ASKS AID TO AVERT CHARITY FUND DEFICIT; D.D. Sicher, President of Jewish Federation, Makes Appeal for $400,000 at Dinner. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/berlin-pessimistic-at-the-yearend-discouraged-over-immediate.html | BERLIN PESSIMISTIC AT THE YEAR-END; Discouraged Over Immediate Financial Outlook, but More Hopeful of Longer Future. THINK LOW POINT PASSED Conflicting Opinion Regarding the Extent of Germany's Need for Outside Capital Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/100-prize-offered-for-peace-hymn.html | $100 Prize Offered for Peace Hymn. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/actors-present-church-pageant.html | Actors Present Church Pageant. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/jesus-called-perfect-personality.html | Jesus Called "Perfect Personality." | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/three-die-27-felled-in-gasfilled-house-200-led-to-safety-after-coal.html | THREE DIE, 27 FELLED IN GAS-FILLED HOUSE; 200 Led to Safety After Coal Fumes Penetrate Apartment Building at 28 W. 112th St. WOMAN KILLED IN SLEEP. 14-Month-Old Girl Found Dying in Basement Room--Tenant, Stricken, Aids in Rescues. BROKEN PIPE IS BLAMED Police Hold Deaths Accidental After Questioning Janitor Absent at the Time. Find Pipe Dislodged. Break Basement Windows. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/richard-t-wilson-turf-leader-dead-brother-of-mrs-cornelius.html | RICHARD T. WILSON, TURF LEADER, DEAD; Brother of Mrs. Cornelius Vanderbilt Succumbs to Pneumonia in 63d Year. HAD HEADED BANKING FIRM President of Association to Improve Breed of Horses--Won Many Victories on Track. Son of New York Banker. His Greatest Turf Victory. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/8611000-new-securities-to-be-put-on-market-today.html | $8,611,000 New Securities To Be Put on Market Today | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/pitt-panthers-drill-on-arizona-u-field-put-through-strenuous.html | PITT PANTHERS DRILL ON ARIZONA U. FIELD; Put Through Strenuous Workout After a Trying Night Journey From El Paso. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/1930-rail-budget-is-1050000000-roads-to-spend-490000000-in-first.html | 1930 RAIL BUDGET IS $1,050,000,000; Roads to Spend $490,000,000 in First Six Months, American Association Head Announces. $1,282,000,000 NET IN 1929 Estimated Operating Income Amounts to 4.99% Return on Investment Against 4.71 in 1928. Freight Loadings Near Record. Large Additional Expenditure. Rate of Return for Ten Years. Increase in New Equipment. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/knapp-sr-beats-wilczek-triumphs-15094-in-balkline-cue-play4-others.html | KNAPP, SR. BEATS WILCZEK.; Triumphs, 150-94, in Balkline Cue Play--4 Others Also Win. | True | | C1B 54379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/speeds-track-widening-new-york-central-to-finish.html | SPEEDS TRACK WIDENING.; New York Central to Finish Chelsea-Poughkeepsie Link in 4 Months | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/dan-mginnity-buried-by-elks-in-chicago-once-managed-bob-fitzsimmons.html | DAN M'GINNITY BURIED BY ELKS IN CHICAGO; Once Managed Bob Fitzsimmons and Owned Fortune in Gems --Died in Boarding House. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/charges-congress-neglects-the-aged-old-age-security-association.html | CHARGES CONGRESS NEGLECTS THE AGED; Old Age Security Association Contrasts Plight of Needy With $160,000,000 Tax Cuts. CRITICIZES HENRY FORD Labor Bureau Finds His Company Employs Fewer Persons Over 50 Than Others It Studied. Finds More Aged Destitute Few Aged Found in Ford Works. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/auto-industry-used-most-steel-in-1929-consumed-40333000-tons-while.html | AUTO INDUSTRY USED MOST STEEL IN 1929; Consumed 40,333,000 Tons, While Railroads Took 6,896,000 and Building 6,539,000. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/colonel-burkhardt-indian-fighter-dies-retired-army-officer-took.html | COLONEL BURKHARDT, INDIAN FIGHTER, DIES; Retired Army Officer Took Part in Moro Uprising and Spanish-American and World Wars. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/1000foot-waterspout-seen-by-americans-on-world-cruise.html | 1,000-Foot Waterspout Seen By Americans on World Cruise | True | Wireless to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/nyu-adds-courses-in-religious-work-two-more-instructors-enlisted.html | N.Y.U. ADDS COURSES IN RELIGIOUS WORK; Two More Instructors Enlisted Also Is Result of Growth of That Department. BEGIN NEXT SEMESTER Dr. Edna L. Acheson Will Teach "Supervision" and J.H. Carpenter "Tests and Measurements." | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/democratic-rift-on-patronage-seen-friction-reported-among-the.html | DEMOCRATIC RIFT ON PATRONAGE SEEN; Friction Reported Among the Groups Headed by Walker, Roosevelt and Smith. ATHLETIC BOARD THE KEY Flynn Expected to Name Gen. Phelan and in Return Ask City Appointments. McCOOEY ALSO A FACTOR Brooklyn Leader Will Seek Recognition for Dropping Sodenfor Brower Post. Break Not Likely Now. Differ Over Athletic Board. To Name Selections Today. Insists on Keeping Rudich. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/constable-and-8-natives-die-in-samoan-riot-victims-include-chief.html | Constable and 8 Natives Die in Samoan Riot; Victims Include Chief Imprisoned Last Year | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/torchilla-annexes-feature-at-havana-van-dusen-stable-star-an-easy.html | TORCHILLA ANNEXES FEATURE AT HAVANA; Van Dusen Stable Star an Easy Winner of the Country Club Handicap. HOLDS LEAD ALL THE WAY King David Closes Fast to Take Second Place in Six-Furlong Dash From Tommy Lad. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/predicts-gains-in-steel-mcclary-says-hoover-program-is-just.html | PREDICTS GAINS IN STEEL.; McClary Says Hoover Program Is Just Getting Started. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/tell-judaisms-needs-at-menorah-dinner-speakers-urge-activity-in-the.html | TELL JUDAISM'S NEEDS AT MENORAH DINNER; Speakers Urge Activity in the Synagogue, Study of Culture and Loyalty to Faith. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/jj-davis-considers-running-for-senator-after-philadelphia.html | J.J. DAVIS CONSIDERS RUNNING FOR SENATOR; After Philadelphia Conference, He Indicates He May Oppose Grundy in Primaries. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/kills-his-5-children-and-ends-his-own-life-texas-farmer-poverty.html | KILLS HIS 5 CHILDREN AND ENDS HIS OWN LIFE; Texas Farmer, Poverty Stricken at Christmas, Penned a Tragic Note, 'All Ded.' | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/a-prize-for-the-league.html | A PRIZE FOR THE LEAGUE. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/1500-see-nyac-show-members-stage-minstrel-show-and-playlet-in-new.html | 1,500 SEE N.Y.A.C. SHOW.; Members Stage Minstrel Show and Playlet in New Clubhouse. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/asks-war-on-materialism-rw-straus-calls-on-jews-to-serve-spiritual.html | ASKS WAR ON MATERIALISM.; R.W. Straus Calls on Jews to Serve Spiritual Ideals. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/ji-case-plant-at-saskatoon-burns.html | J.I. Case Plant at Saskatoon Burns. | True | | C1B 54379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/cornstalks-provide-light-heat-power-chemists-tell-science.html | CORNSTALKS PROVIDE LIGHT, HEAT, POWER; Chemists Tell Science Association of Tank Process for Pulp Producing Methane Gas. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/wantling-annexes-high-scratch-cup-captures-shootoff-after-tying.html | WANTLING ANNEXES HIGH SCRATCH CUP; Captures Shoot-Off After Tying With McAlpin on 98 Targets at N.Y.A.C. Traps. RYAN WINS HIGH HANDICAP Takes Trophy After Deadlock With Forsman—Thomas Leads Field at Larchmont Meet. Larchmont Shoot to Thomas. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/china-denies-foreign-rights.html | CHINA DENIES FOREIGN RIGHTS | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/ask-200000000-of-mexico-british-claims-cover-property-damage-during.html | ASK $200,000,000 OF MEXICO; British Claims Cover Property Damage During Disturbances. | True | Special Cable to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/asks-drastic-shift-in-our-latin-policy-professor-jw-garner-lays.html | ASKS DRASTIC SHIFT IN OUR LATIN POLICY; Professor J.W. Garner Lays Before Political Science Body Points of Non-Interference. PLEA FOR FOREIGN SERVICE Professor Irvin Stewart Voices Hope of More Funds to Improve and Strengthen Personnel. Opposes Election Interference. "Economy" and the Foreign Service. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/oramel-w-pierce-prominent-manufactures-of-olean-ny-is-dead.html | ORAMEL W. PIERCE.; Prominent Manufactures of Olean, N.Y., Is Dead. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/cochran-beats-hoppe-in-3cushion-match-wins-eighth-block-after.html | COCHRAN BEATS HOPPE IN 3-CUSHION MATCH; Wins Eighth Block After Losing Seventh, to Defeat Rival. 400 to 389. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/crazed-trooper-slays-3-superiors-in-mexico-cavalryman-is-put-to.html | CRAZED TROOPER SLAYS 3 SUPERIORS IN MEXICO; Cavalryman Is Put to Death After Rampage Induced by Narcotic. | True | Special Cable to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/backs-act-to-widen-channel-in-hudson-port-authority-asks-congress.html | BACKS ACT TO WIDEN CHANNEL IN HUDSON; Port Authority Asks Congress to Pass at Once Bill for 2,800-Foot Ship Lane. SAYS DELAY HURTS PORT Holding Up of Project Pending Removal of Pier Extensions Is Termed Unreasonable. Cites Army Report. Delay Called Unreasonable. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/fort-wayne-quintet-loses.html | Fort Wayne Quintet Loses. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/unite-to-promote-use-of-waterways-commerce-and-war-departments-will.html | UNITE TO PROMOTE USE OF WATERWAYS; Commerce and War Departments Will Coordinate Efforts to Build Up Traffic.MAKE A STUDY OF ECONOMYAn Advisory Committee, Representing All Sections of the Country, Will Be Appointed. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/florence-leffert-heard-several-first-times-on-sopranos-varied.html | FLORENCE LEFFERT HEARD.; Several "First Times" on Soprano's Varied Program. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/dr-moesveld-dutch-chemist-here.html | Dr. Moesveld, Dutch Chemist, Here. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/stock-average-lower-fisher-index-shows-decline-of-3-for-last-week.html | STOCK AVERAGE LOWER; "Fisher Index" Shows Decline of 3 % for Last Week. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/ambassador-sackett.html | AMBASSADOR SACKETT. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/denies-seeking-loan-here-argentine-paper-says-talk-of-100000000.html | DENIES SEEKING LOAN HERE; Argentine Paper Says Talk of $100,000,000 Deal Is Untrue. | True | Special Cable to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/mexicos-oil-yield-44000000-barrels-figures-for-1929-based-on-her.html | MEXICOS OIL YIELD 44,000,000 BARRELS; Figures for 1929 Based on Her Production for 10 Months Ended in October. FOURTH PLACE IN WORLD. Republic Is Led by United States, Venezuela and Russia--Increase In 1930 Is Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 54379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/president-bids-ortiz-rubio-adieu-he-and-allan-hoover-pay-call.html | PRESIDENT BIDS ORTIZ RUBIO ADIEU; He and Allan Hoover Pay Call Before Visitor's Departure for Niagara Falls. TOYS GIVEN FOR CHILDREN Mexican President-Elect and His Family Take Flowers to the Lincoln Memorial. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/many-hotel-parties-to-usher-in-new-year-special-entertainment-will.html | MANY HOTEL PARTIES TO USHER IN NEW YEAR; Special Entertainment Will Be Provided for the Hosts and Guests. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/greatest-dry-drive-seen-as-impending-congress-supporters-of.html | GREATEST DRY DRIVE SEEN AS IMPENDING; Congress Supporters of Prohibition Believe Law Is Undergoing Hardest Test.GROUND LOST, BORAH HOLDSControversy Among Senators Over Enforcement Shows He Has Been Studying Conditions. Views of Borah and Capper. McBride Sees Good Results. Results of Borah's Researches. See Prohibition's Hardest Test. Won't Consider Modification. Dispute Over Sheppard Bill. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/picards-saint-bernard-wins-massiglia-stakes-in-marseilles.html | Picard's Saint Bernard Wins Massiglia Stakes in Marseilles | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/reichsbank-may-cut-rate-discounts-up-advances-and-circulation-down.html | REICHSBANK MAY CUT RATE.; Discounts Up, Advances and Circulation Down. | True | Wireless to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/german-trade-experts-foresee-closer-american-competition.html | German Trade Experts Foresee Closer American Competition | True | Wireless to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/scores-college-english-educator-says-students-write-and-speak.html | SCORES COLLEGE ENGLISH; Educator Says Students Write and Speak "Another Language." | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/honors-leister-memory-kiet-german-diplomat-puts-wreath-on-statue-of.html | HONORS LEISTER MEMORY.; Kiet, German Diplomat, Puts Wreath on Statue of Ancestor. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/hall-named-to-play-in-3cushion-tourney-fills-place-made-vacant-by.html | HALL NAMED TO PLAY IN 3-CUSHION TOURNEY; Fills Place Made Vacant by the Withdrawal of Hoppe--Cutler to Referee Title Series. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/school-fives-play-tonight.html | School Fives Play Tonight. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/tells-of-christs-mission-father-carey-says-he-became-a-man-that-men.html | TELLS OF CHRIST'S MISSION; Father Carey Says He Became a Man That Men Might Become Gods. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/miss-walworth-weds-keith-kimball-today-marriage-of-new-yorker-to.html | MISS WALWORTH WEDS KEITH KIMBALL TODAY; Marriage of New Yorker to Take Place in Boston--Other Wedding Plans. Rachlin--Hollander. Norton--Smith. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/two-college-officials-3000-miles-apart-to-discuss-athletics-tonight.html | Two College Officials, 3,000 Miles Apart, To Discuss Athletics Tonight Over the Radio | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/dr-crowder-finds-religion-rooted-in-everyday-life.html | Dr. Crowder Finds Religion Rooted in Everyday Life | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/arrests-in-chicago-link-up-mail-fraud-police-raid-on-moran-offices.html | ARRESTS IN CHICAGO LINK UP MAIL FRAUD; Police Raid on Moran Offices Opens Way for Federal Indictment of Racketeers.THREE TERRORISTS SLAINAttempt to Extort $10,000 From aLabor Union Is Interrupted byDrive and Trio Is Shot Down. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/112000000-awards-for-subways-in-1929-transportation-board-review.html | $112,000,000 AWARDS FOR SUBWAYS IN 1929; Transportation Board Review Shows $109,512,644 Contracts for the New City System. WORK ON FORTY SECTIONS Manhattan Division Is Nearing Completion--New Car Shops on Harlem Ready in the Spring. Contracts on New System. Awards $372,205,823 Since 1924. New Car Shops Nearly Ready. Contract for Power. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/captain-dm-woods-guardsman-dies-officer-of-old-guard-of-city.html | CAPTAIN D.M. WOODS, GUARDSMAN, DIES; Officer of Old Guard of City Succumbs at 83 at Family Residence in New Rochelle. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/woman-dies-in-fall-mrs-mary-madden-drops-from-seventh-floor-of.html | WOMAN DIES IN FALL.; Mrs. Mary Madden Drops From Seventh Floor of Hotel Thorndyke. | True | | C1B 54379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/two-rectors-warn-of-selfexpression-dr-sp-delany-denounces-it-as.html | TWO RECTORS WARN OF SELF-EXPRESSION; Dr. S.P. Delany Denounces It as Fallacious Theory in Modern Education. URGES SCRAP HEAP FOR IT The Rev. L.A. Edelblute Declares It Is a False Cult That Gives Sway to Animal Nature. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/guaranty-survey-optimistic-on-1930-predicts-continued-recession.html | GUARANTY SURVEY OPTIMISTIC ON 1930; Predicts Continued Recession Early in Year and Then a Gradual Improvement. HOLIDAY BUYING HEAVY Absence of Glutted Commodity Markets and Overtaxed Credit Structure Emphasized. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/diamond-cutters-reduce-output.html | Diamond Cutters Reduce Output. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/henry-d-green-dies-eerepresentative-lawyer-of-reading-pa-and.html | HENRY D. GREEN DIES; EX-REPRESENTATIVE; Lawyer of Reading, Pa., and Operator in Real Estate and Texas Oil. A PROMINENT DEMOCRAT Rejected by Roosevelt for Rough Riders, He Raised a Cavalry Troop to Serve in War. | True | Special To The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special To The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/links-macdonald-with-karolyi-visa-woman-patriot-company-head.html | LINKS MACDONALD WITH KAROLYI VISA; Woman Patriot Company Head Suggests Premier Interceded as Sop to Moscow. URGES DAVIS TO BAR COUNT Similar Request Is Made by Patriotic League Counsel in Plea to Commissioner Day. Attacks MacDonald. Sees Rebuke to Hughes. | True | Special To The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/honor-uncle-roberts-wife-today.html | Honor Uncle Robert's Wife Today. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/develops-new-speed-ship-fitchburg-mass-youth-will-try-craft-rated.html | DEVELOPS NEW SPEED SHIP.; Fitchburg (Mass.) Youth Will Try Craft, Rated at 95 Miles, This Week. | True | Special To The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/child-relief-steps-urged-on-congress-professor-dewey-in-statement.html | CHILD RELIEF STEPS URGED ON CONGRESS; Professor Dewey, in Statement, Asks Popular Support for the Wheeler-La Guardia Bill. TO CREATE FEDERAL BOARD Measure, Calling for $25,000,000 Fund, Would Centralize Efforts to Aid Children of the Poor. | True | Special To The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/1000-see-prize-paintings-womens-art-association-opens-exhibition-to.html | 1,000 SEE PRIZE PAINTINGS.; Women's Art Association Opens Exhibition to the Public Today. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/harbor-aid-here-sought-chamber-of-commerce-will-ask-congress-for.html | HARBOR AID HERE SOUGHT.; Chamber of Commerce Will Ask Congress for Appropriation. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/new-polish-cabinet-named-by-moscicki-government-headed-by-bartel.html | NEW POLISH CABINET NAMED BY MOSCICKI; Government Headed by Bartel Has Four New Ministers as a Compromise. | True | Special Cable to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/bauer-davis-cue-leaders-set-pace-in-national-amateur-class-c.html | BAUER, DAVIS CUE LEADERS.; Set Pace in National Amateur Class C Billiard Tourney. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/oil-merger-believed-near-election-of-vh-smith-as-head-of-caravan.html | OIL MERGER BELIEVED NEAR; Election of V.H. Smith as Head of Caravan Seen as Necessary Step. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/frank-davis-jr-noted-lawyer-dies-former-assistant-attorney-general.html | FRANK DAVIS JR., NOTED LAWYER, DIES; Former Assistant Attorney General of the United States Victim of Pneumonia.ARGUED MANY BIG CASESCommended by Late Chief Justice White--Partner of A. MitchellPalmer in Recent Years. | True | Special To The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/howland-to-join-firm-of-guggenheim-bros-will-withdraw-from-law.html | HOWLAND TO JOIN FIRM OF GUGGENHEIM BROS.; Will Withdraw From Law Partnership to Devote Time toFinancial Organization. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/new-counterfeit-10-reserve-note.html | New Counterfeit $10 Reserve Note. | True | | C1B 54379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/rl-jordans-give-luncheon-for-30-jc-springs-also-entertain-at-palm.html | R.L. JORDANS GIVE LUNCHEON FOR 30; J.C. Springs Also Entertain at Palm Beach for Their Guest, Mme. Rabinovitch. M. FATIOS DINNER HOSTS Contessa Denise Dolfin, Samuel Kirkham and G.C. Ewings Also Have Guests. F.O. Butlers Arrive. Polo Team to Play in Miami. C.S. Paysons Expected Soon. | True | Special To The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/60000000-tax-cuts-are-voted-in-france-chamber-and-senate-pass-them.html | $60,000,000 TAX CUTS ARE VOTED IN FRANCE; Chamber and Senate Pass Them in Night Sessions and Then Adjourn Until Jan. 14. | True | Special Cable to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/phillips-exeter-academy-dance.html | Phillips Exeter Academy Dance. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/capablanca-gains-in-hastings-chess-wins-pawn-and-adjourns-match.html | CAPABLANCA GAINS IN HASTINGS CHESS; Wins Pawn and Adjourns Match With Miss Menchik After 57 Moves in England. THOMAS IS ONLY VICTOR Scores Against Winter in 13 Moves --Vidmar-Price and Maroczy Sergeant Draw. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/mill-owners-scored-by-religious-bodies-catholic-protestant-and.html | MILL OWNERS SCORED BY RELIGIOUS BODIES; Catholic, Protestant and Jewish Joint Appeal Calls for Federal Action in North Carolina. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/morgan-is-upset-in-court-tennis-adee-beats-national-champion-46-63.html | MORGAN IS UPSET IN COURT TENNIS; Adee Beats National Champion, 4-6, 6-3, 6-4, in Tuxedo Club Gold Racquet Play. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/shoots-his-wife-then-kills-himself-alexander-b-orkowski-attacks-her.html | SHOOTS HIS WIFE, THEN KILLS HIMSELF; Alexander B. Orkowski Attacks Her With Shotgun in Their Home at Port Washington. MOTIVE IS A MYSTERY Couple Lived Happily for 14 Years --Woman in Hospital in Critical Condition. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/new-loans-at-london-fall-to-low-figure-decembers-capital-issues.html | NEW LOANS AT LONDON FALL TO LOW FIGURE; December's Capital Issues Only One-fourth of Year Ago-- Revival Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/georgetown-five-to-play-will-oppose-manhattan-college-here-tonight.html | GEORGETOWN FIVE TO PLAY; Will Oppose Manhattan College Here Tonight. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/sports-of-the-times-chairman-hall-to-be-heard-from-follow-the.html | Sports of the Times; Chairman Hall to Be Heard From. Follow the Coaches. The Coaches Come Back. A Minor Classic. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/bandit-kills-butcher-64-negro-arrested-after-chester-pa-holdup.html | BANDIT KILLS BUTCHER, 64; Negro, Arrested After Chester (Pa.) Hold-Up, Blames Companion. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/money-cheapens-at-paris-interest-rate-on-governments-defense-bonds.html | MONEY CHEAPENS AT PARIS; Interest Rate on Government's "Defense Bonds" Is Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/bethlehem-beats-hakoah-eleven-captures-coast-league-soccer-game-at.html | BETHLEHEM BEATS HAKOAH ELEVEN; Captures Coast League Soccer Game at Hawthorne Field, 4 to 0. DICK MAKES TWO TALLIES Losers Get Only One Corner, While the Visitors Accumulate Nine-- Forwards Excel. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/college-hockey-body-studies-officiating-uniformity-of.html | COLLEGE HOCKEY BODY STUDIES OFFICIATING; Uniformity of Interpretation of Rules Sought--Officials' Chapter of N.C.A.A. Formed. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/state-gasoline-tax-totals-15494034-of-receipts-for-first-six-months.html | STATE GASOLINE TAX TOTALS $15,494,034; Of Receipts for First Six Months Refunds Were Made on 15,203,852 Gallons. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/to-quit-jail-a-new-man-wj-corcoran-onetime-prosecutor-in-bay-state.html | TO QUIT JAIL A NEW MAN'; W.J. Corcoran, One-Time Prosecutor in Bay State, Free Soon. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/wests-team-drills-for-game-with-east-coach-locey-puts-eleven-through.html | WEST'S TEAM DRILLS FOR GAME WITH EAST; Coach Locey Puts Eleven Through Paces in Preparation for Contest on Wednesday. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/s-ross-acquires-play-by-paul-green.html | S. Ross Acquires Play by Paul Green | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/rationalists-aid-doubted-dr-howard-warns-of-danger-to-faith-in.html | RATIONALISTS AID DOUBTED; Dr. Howard Warns of Danger to Faith In Their Patronage. | True | | C1B 54379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/czech-farm-strike-called-laborers-plan-to-go-out-wednesday-because.html | CZECH FARM STRIKE CALLED; Laborers Plan to Go Out Wednesday Because of Wage Cut. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/jeweler-held-in-theft-accused-of-pawning-11000-gems-left-with-him.html | JEWELER HELD IN THEFT.; Accused of Pawning $11,000 Gems Left With Him by Actress. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/brother-would-join-carol-nicholas-sees-no-harm-in-return-of-former.html | BROTHER WOULD JOIN CAROL; Nicholas Sees No Harm in Return of Former Crown Prince to Rumania. | True | | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/would-rush-land-report-tompkins-expected-to-ask-grand-jury-today.html | WOULD RUSH LAND REPORT; Tompkins Expected to Ask Grand Jury Today for Results of Inquiry. | True | Special to The New York Times. | C1B 54379 |
| 1929-12-30 | 1929-12-30 | https://www.nytimes.com/1929/12/30/archives/labors-foes-show-a-new-toleration-desire-not-to-harass-cabinet-in.html | LABOR'S FOES SHOW A NEW TOLERATION; Desire Not to Harass Cabinet in Foreign Fields Replaces Talk of Early Downfall. VIEWS ON INDIA SIGNIFICANT MacDonald Government Is Not Held Responsible for Crisis, Though Gravity of It Is Admitted. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 54379 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/holders-of-33-titles-entered-in-brooklyn-meet-on-saturday.html | Holders of 33 Titles Entered In Brooklyn Meet on Saturday | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/ten-persons-mada-ill-by-poison-fruit-pastry-two-governments.html | Ten Persons Mada Ill By Poison Fruit Pastry; Two Governments Retrieve Cakes From Mails | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/stutz-motor-co-called-bankrupt-three-petitions-with-claims-of-only.html | STUTZ MOTOR CO. CALLED BANKRUPT; Three Petitions, With Claims of Only $2,175, Filled in Action in Indianapolis.STOCK ONCE $724 HITS $1 Reorganization and Merger WithAnother Auto Company AreAmong Official Plans. Reorganization Is Probable. Ryan Seeks Removal From List. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/years-new-loans-at-london-small.html | Year's New Loans at London Small. | True | Special Cable to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/attacks-capital-gas-deal-district-of-columbia-sues-to-wrest-stock.html | ATTACKS CAPITAL GAS DEAL; District of Columbia Sues to Wrest Stock From Boston Concern. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/bronx-school-approved-new-1172700-building-on-boston-road-will-seat.html | BRONX SCHOOL APPROVED.; New $1,172,700 Building on Boston Road Will Seat 3,000 Pupils. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/named-secretary-at-paris-benjamin-thaw-jr-assigned-to-embassyother.html | NAMED SECRETARY AT PARIS; Benjamin Thaw Jr. Assigned to Embassy--Other Changes Made. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/white-house-dance-for-allan-hoover-president-and-wife-give-for-son.html | WHITE HOUSE DANCE FOR ALLAN HOOVER; President and Wife Give for Son First Held There Since Days of Roosevelt. CHIEF EVENT OF HOLIDAYS More Than 100 Young People Dance to Music by Jazz Band-- Other Parties at Capital. Parties for Debutantes. Mrs. Jackson's Guests. Howards Are Entertained. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/denies-wor-is-for-sale.html | Denies WOR Is for Sale. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/daudet-and-reds-pardoned-in-france-royalist-editor-who-escaped-from.html | DAUDET AND REDS PARDONED IN FRANCE; Royalist Editor Who Escaped From Jail After Libel Sentence Is Permitted to Return. TWELVE COMMUNISTS FREE Camille Renault and Others Get Amnesty--Adherents Plan Welcome for Daudet. | True | Special Cable to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/pittsburgh-squad-reaches-rose-bowl-practices-a-short-time-after.html | PITTSBURGH SQUAD REACHES ROSE BOWL; Practices a Short Time After Detraining With Each Man in Good Condition. TROJANS ALSO WORK OUT Southern Californians Return to Los Angeles--Coaches Give Probable Line-Ups. Declines to Predict Outcome. Trojans Drill at Los Angeles. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/virginias-debt-25270233.html | Virginia's Debt $25,270,233. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/garden-cuts-prices-for-bouts-on-friday-also-plans-to-keep-top-for.html | GARDEN CUTS PRICES FOR BOUTS ON FRIDAY; Also Plans to Keep Top for Other January Shows at $5.74--Camera Due to Arrive Today. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/american-funds-abroad-up-65-for-year-although-investments-in-1929.html | American Funds Abroad Up 6.5% for Year, Although Investments in 1929 Declined | True | | C1B 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/whaling-fliers-lost-in-antarctic-sea-fast-fleet-of-chasers-vainly.html | WHALING FLIERS LOST IN ANTARCTIC SEA; Fast Fleet of Chasers Vainly Sweeps Hundreds of Miles for Lier and Dr. Schreiner. BYRD EXPEDITION SADDENED Norse Pilot, Friend of Balchen, Now Gone 5 Days, Had Rations for 48 Hours and No Radio. Victims of Sudden Mishap. Lier known to Men with Byrd. NORSE FLIERS LOST IN ANTARCTIC SEA Carried No Radio This Time. Took Off With Two-Day Rations. Swift, Wide Search Undertaken. Believed to Have Gone Into Spin. Byrd Unable to Send Plane. Byrd Pilots Aware of Peril. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/to-issue-1000000-notes-van-sicklen-plans-financing-for-the.html | TO ISSUE $1,000,000 NOTES.; Van Sicklen Plans Financing for the Acquisition of Lorraine. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/brower-appointed-district-attorney-he-accepts-kings-county-office.html | BROWER APPOINED DISTRICT ATTORNEY; He Accepts Kings County Office, Quitting Athletic Commission-- Soden Slated as Successor. | True | Special to The New York Times. | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/chinas-chaotic-year.html | CHINA'S CHAOTIC YEAR. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/high-score-first-at-jefferson-park-has-halflength-advantage-over.html | HIGH SCORE FIRST AT JEFFERSON PARK; Has Half-Length Advantage Over Disturb, With Coots Next in Marion Purse. JOCKEY SMITH GETS DOUBLE Wins With Brillante and Guest of Honor in Final Two Races-- San Baby Also Victor. Knight Rides High Score. Mack's Baby Second. | True | Special to The New York Times. | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/merger-reports-differ-hershey-spokesman-disagree-on-status-o.html | MERGER REPORTS DIFFER.; Hershey Spokesmen Disagree on Status of Negotiations. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/wont-act-in-downey-case-treasury-leaves-shift-in-courts-up-to-coast.html | WON'T ACT IN DOWNEY CASE; Treasury Leaves Shift in Courts Up to Coast Guardsmen. | True | Special to The New York Times. | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/burlap-futures-steady-days-sales-on-local-exchange-total-100000.html | BURLAP FUTURES STEADY.; Day's Sales on Local Exchange Total 100,000 Yards. Dyestuffs Prices Recede. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/twelve-lynched-in-1929-four-of-the-victims-were-white-annual-survey.html | TWELVE LYNCHED IN 1929.; Four of the Victims Were White, Annual Survey Reveals. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/will-broadcast-game-yoder-and-haverlin-named-for-contest-at-rose.html | WILL BROADCAST GAME.; Yoder and Haverlin Named for Contest at Rose Bowl. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/a-perplexing-year-in-the-cotton-market-spinners-have-bought.html | A PERPLEXING YEAR IN THE COTTON MARKET; Spinners Have Bought Cautiously --The Resultant Position Is Still Obscure. | True | Special to The New York Times. | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/jeby-gets-decision-at-the-st-nicholas-outclasses-la-grey-in-each-of.html | JEBY GETS DECISION AT THE ST. NICHOLAS; Outclasses La Grey in Each of Six Rounds in Main Event Before Crowd of 2,000. | True | By James P. Dawson. | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/friedman-victor-in-title-tennis-defeats-parker-seeded-no-1-in-boys.html | FRIEDMAN VICTOR IN TITLE TENNIS; Defeats Parker, Seeded No. 1, in Boys' Indoor Play by 3-6, 7-5, 6-3. JACOBS WINS FROM LUCHS Frame Also Triumphs in Junior Competition--Semi-Finals in Both Divisions Today. Two Seeded Juniors Left. Plays Strong Back-Hand. Luchs Rallies in Second. Quarter-Finals Completed. | True | Times Wide World Photo. | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/food-companies-plan-larger-advertising-heads-of-the-leading.html | FOOD COMPANIES PLAN LARGER ADVERTISING; Heads of the Leading Concerns Predict Expansion of Sales in 1930. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/400000-veterans-fail-to-apply-for-bonus-deadline-for-applications.html | 400,000 VETERANS FAIL TO APPLY FOR BONUS; Deadline for Applications Falls on Thursday--500,000 Indigibles File Requests. | True | Special to THE NEW YORK TIMES. | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/dartmouth-loses-at-hockey-11-to-3-proves-helpless-before-dash-of.html | DARTMOUTH LOSES AT HOCKEY, 11 TO 3; Proves Helpless Before Dash of University of Toronto Six in Game at Boston. SCORING STARTS EARLY Canadians Lead in First Period and Are Never Headed--Whitehead Makes Stellar Play. | True | Special to The New York Times. | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/owns-all-seattle-times-colonel-blethen-son-of-founder-buys-out.html | OWNS ALL SEATTLE TIMES.; Colonel Blethen, Son of Founder, Buys Out Other Heirs. | True | Special to The New York Times. | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/quits-westchester-board-fa-stratton-headed-sanitation-commission.html | QUITS WESTCHESTER BOARD; F.A. Stratton Headed Sanitation Commission Since 1926. | True | Special to The New York Times. | CIB 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/court-records-show-few-failures-here-number-for-1929-is-1875-lowest.html | COURT RECORDS SHOW FEW FAILURES HERE; Number for 1929 Is 1,875, Lowest Since 1926--Bankruptcy Law Changes During Year. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/capital-prosecutor-ignores-dry-order-will-continue-nolle-prossing.html | CAPITAL PROSECUTOR IGNORES DRY ORDER; Will Continue Nolle Prossing Without Justice Department Sanction Till Further Word. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/princeton-sextet-beats-williams-73-tigers-easily-outscore.html | PRINCETON SEXTET BEATS WILLIAMS, 7-3; Tigers Easily Outscore Massachusetts Six in Garden-- Team Play Is Superior.LEAD IN FIRST PERIOD, 4-1Barber, Cuyler, Lea, McAipin Tally in Opening Session--Langman.Stars for Losers. Scoreless in Last Period. Langman.Hits the Ice. | True | By William E. Brandt. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/huge-mergers-mark-year-among-banks-union-of-national-city-and.html | HUGE MERGERS MARK YEAR AMONG BANKS; Union of National City and Farmers Loan and Trust Made Nation's First $2,000,000,000 Bank. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/says-most-americans-know-60000-words-linguist-at-cleveland-meeting.html | SAYS MOST AMERICANS KNOW 60,000 WORDS; Linguist at Cleveland Meeting Adds, However, That We Cannot Make Use of Them. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/rubber-futures-advance-close-here-10-to-20-points-up-london-also.html | RUBBER FUTURES ADVANCE.; Close Here 10 to 20 Points Up-- London Also Improves. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/trend-downward-in-counter-trade-stocks-listless-most-issues-closing.html | TREND DOWNWARD IN COUNTER TRADE; Stocks Listless, Most Issues Closing Below Their Opening Prices. UTILITY GROUP STRONGER Bank's Section Is Dull--Chain Stores, Communications and Aeronauticals Quiet. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/views-new-mexican-code-american-attache-explains-customs-rules.html | VIEWS NEW MEXICAN CODE.; American Attache Explains Customs Rules Effective Jan. 1. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/two-physicians-die-dr-je-walker-and-dr-george-skinner-succumb-at.html | TWO PHYSICIANS DIE.; Dr. J.E. Walker and Dr. George Skinner Succumb at Hornell. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/lauds-byrds-astronomy-amateur-student-of-stars-proposes-new-honor.html | LAUDS BYRD'S ASTRONOMY.; Amateur Student of Stars Proposes New Honor for Admiral. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/1929-market-set-billionsharemark-prices-registered-long-advance.html | 1929 MARKET SET BILLION-SHARE.MARK; Prices Registered Long Advance Until Sudden Break Came Late in the Year. CAUSES ARE ANALYZED Brokers' Loan Account Increased From $5,330,103,000 to Peak of $6,804,000,000 in October. Factors in Market Rise. Billion Share Mark Set. Causes of the Slump. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/prices-of-exchange-seats-old-ones-625000-in-february-new-350000-in.html | PRICES OF EXCHANGE SEATS; Old Ones $625,000 in February; New, $350,000 in November. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/deputies-approve-mexican-budget.html | Deputies Approve Mexican Budget. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/gandhi-and-others.html | GANDHI AND OTHERS. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/rejects-proposal-for-radio-college-wilburs-committee-sidetracks.html | REJECTS PROPOSAL FOR RADIO COLLEGE; Wilbur's Committee Sidetracks Project as Broadcast Chiefs Voice Opposition. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/seipel-denies-he-saw-empress-on-his-trip-but-former-austrian.html | SEIPEL DENIES HE SAW EMPRESS ON HIS TRIP; But Former Austrian Chancellor Admits Only Momentary Political Expediency Deterred Him. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/fordham-to-play-drake-elevens-will-clash-in-october-1931-at-polo.html | FORDHAM TO PLAY DRAKE.; Elevens Will Clash in October, 1931, at Polo Grounds. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/dr-william-m-meigs-physician-lawyer-and-writer-dies-of-pneumonia-at.html | DR. WILLIAM M. MEIGS.; Physician, Lawyer and Writer Dies of Pneumonia at 77. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/new-lands-found-by-wilkins-in-antarctic-aerial-quest.html | New Lands Found by Wilkins In Antarctic Aerial Quest | True | | C1B 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/more-firms-retain-newsprint-prices-all-except-one-now-drop-contract.html | MORE FIRMS RETAIN NEWSPRINT PRICES; All Except One Now Drop Contract Requirement in SixMonth Schedule.STATEMENT BY CHANDLERQuotations for Last Half of 1930 to Be Determined Later,It Is Reported. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/treaty-to-aid-cuban-trade-third-such-agreement-negotiated-by.html | TREATY TO AID CUBAN TRADE; Third Such Agreement Negotiated by Machado Is With Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/2000000-idle-in-germany-increase-in-year-put-at-900000-most-of-them.html | 2,000,000 IDLE IN GERMANY.; Increase in Year Put at 900,000-- Most of Them Receive Public Relief | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/b-m-stock-for-conversion.html | B. & M. Stock for Conversion. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/beaten-to-death-in-speakeasy-row-one-man-found-slain-another.html | BEATEN TO DEATH IN SPEAKEASY ROW; One Man Found Slain, Another Wounded in West 53d Street Resort. SIX MEN JOIN IN MELEE Proprietor Says Victim Threatened Hold-Up--Iron Bar and Baseball Bats Found in Place. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/etiquette-in-brooklyn.html | ETIQUETTE IN BROOKLYN. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/works-of-maimonides-to-be-published-here-plans-for-complete-edition.html | WORKS OF MAIMONIDES TO BE PUBLISHED HERE; Plans for Complete Edition Are Announced Before Academy for Jewish Research. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/huge-gain-of-gold-by-bank-of-france-reason-for-the-years-370000000.html | HUGE GAIN OF GOLD BY BANK OF FRANCE; Reason for the Year's $370,000,000 Addition to ItsHome Reserve.TWO SEPARATE OPERATIONS Bank Drew on Foreign Balances Regardless of Exchange, PrivateBankers Imported at Profit. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/rail-earnings-decline-two-canadian-systems-show-drop-from-november.html | RAIL EARNINGS DECLINE.; Two Canadian Systems Show Drop From November, 1928. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/will-not-run-in-colombia-olaya-herrera-declines-liberal-nomination.html | WILL NOT RUN IN COLOMBIA.; Olaya Herrera Declines Liberal Nomination for Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/germany-favors-sackett-as-envoy-nomination-to-go-to-senate-monday.html | GERMANY FAVORS SACKETT AS ENVOY; Nomination to Go to Senate Monday and Confirmation Is Due Early Next Week. BERLIN PRESS IS PLEASED Tageblatt Points to Kentuckian's Influence With Hoover--RobsionLikely to Succeed Senator. Three Posts to Be Considered. Expects Sympathetic Attitude. Agreed to Appointment. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/rangers-to-play-tonight-to-oppose-the-senators-in-game-at-madison.html | RANGERS TO PLAY TONIGHT.; To Oppose the Senators in Game at Madison Square Garden. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/record-stock-depreciation-estimated-to-exceed-29.html | Record Stock Depreciation Estimated to Exceed 29% | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/france-has-a-year-of-great-prosperity-continuous-increase-in.html | FRANCE HAS A YEAR OF GREAT PROSPERITY; Continuous Increase in Productive Activity--Helped by an Abundant Harvest. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/54419686-bet-on-maryland-turf-sum-represents-total-for-four-tracks.html | $54,419,686 BET ON MARYLAND TURF; Sum Represents Total for Four Tracks During 1929, Racing Commission Reports $727,649 PAID IN TAXES Pimlico Gave the Largest Amount, $284,870-- Dividends From Laurel Course's Earnings Were $190,000. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/finds-recruiting-by-colleges-less-compiler-of-carnegie-report-says.html | FINDS 'RECRUITING' BY COLLEGES LESS; Compiler of Carnegie Report Says Subsidies to Athletes Are on Decline. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/gets-loan-of-5500000-henry-phipps-estate-mortgages-fifth-avenue.html | GETS LOAN OF $5,500,000.; Henry Phipps Estate Mortgages Fifth Avenue Corner. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/large-paper-money-to-vanish-quickly-under-treasury-order.html | Large Paper Money to Vanish Quickly Under Treasury Order | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/cathedral-college-wins-brooklyn-five-vanquishes-st-johns-seminary.html | CATHEDRAL COLLEGE WINS; Brooklyn Five Vanquishes St. John's Seminary, 32 to 28. | True | | C1B 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/receivers-appointed-for-traction-lines-finance-company-files-claims.html | RECEIVERS APPOINTED FOR TRACTION LINES; Finance Company Files Claims Against Two Central New York Companies. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/money-rate-range-wide-during-year-bull-market-brought-gradual-rise.html | MONEY RATE RANGE WIDE DURING YEAR; Bull Market Brought Gradual Rise in Call Fund Charge to 20 P.C., Highest in 9 years. STOCK SLUMP CAUSED DROP Credit Situation Made Notable Partly by Federal Reserve Board's Warning. Banks Withheld Funds. Gradual Rise of Call Money Market Change in Federal Reserve Policy. Stock Sharp and Credit Strain. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/nyu-five-departs-today-for-tourney-squad-of-18-will-go-to-new-haven.html | N.Y.U. FIVE DEPARTS TODAY FOR TOURNEY; Squad of 18 Will Go to New Haven for Yale Event -- Fencers Set Dates. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/the-consumer-ignored-one-sees-an-important-factor-left-out-of.html | THE CONSUMER IGNORED.; One Sees an Important Factor Left Out of Tariff Consideration. Investigating Auburn Prison. | True | GEORGE BOND COCHRAN.ROY GRAVES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/fisher-butler-sentenced-bell-gets-5-to-10-years-for-manslaughter-in.html | FISHER BUTLER SENTENCED; Bell Gets 5 to 10 Years for Manslaughter in Lake Mahopac Killing. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/weiland-of-bruins-holds-scoring-lead-tops-league-with-15-goals-and.html | WEILAND OF BRUINS HOLDS SCORING LEAD; Tops League With 15 Goals and 14 Assists for 29 Points --Gainor 2d With 26. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/yale-six-defeats-michigan-7-to-1-elis-show-smooth-teamwork-in.html | YALE SIX DEFEATS MICHIGAN, 7 TO 1; Elis Show Smooth Teamwork in Winning First Game of Lake Placid Club Series. SKI RACE TO DARTMOUTH Captures First Two Places in Distance Event-- McGill Leading for Harding Trophy. Yale First to Score. Dartmouth Men in Front. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/farm-production-in-1929-governments-yearend-estimates-compared-with.html | FARM PRODUCTION IN 1929; Government's Year-End Estimates Compared With Other Years. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/steward-held-in-stabbing-american-accused-in-liverpool-of-wounding.html | STEWARD HELD IN STABBING; American Accused in Liverpool of Wounding Ship's Engineer. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/butler-praises-alumni-says-columbias-greatness-is-in-its-notable.html | BUTLER PRAISES ALUMNI.; Says Columbia's Greatness Is in Its Notable Graduates. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/mcgill-defeats-hewitt-wins-fifth-straight-game-in-class-c-balkline.html | McGILL DEFEATS HEWITT.; Wins Fifth Straight Game in Class C. Balkline Cue Play. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/urges-senate-inquiry-on-fascist-activities-heflin-demands-records.html | URGES SENATE INQUIRY ON FASCIST ACTIVITIES; Heflin Demands Records of League, Closing Doors Here Today, Be Kept in America. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/delay-at-the-hague-foreseen-by-paris-preliminary-conferences-reveal.html | DELAY AT THE HAGUE FORESEEN BY PARIS; Preliminary Conferences Reveal Differences With Germany, Hungary and Belgium. BANK DEED STILL AN ISSUE Experts Face Difficult Task of Completing Trust Instrument-- Sanctions in Dispute. | True | By P.j. Philip Special Cable To the New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/police-department.html | Police Department. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/coffee-exchange-to-close-early.html | Coffee Exchange to Close Early. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/children-at-movie-party-5000-attend-board-of-welfares-annual-fete.html | CHILDREN AT MOVIE PARTY.; 5,000 Attend Board of Welfare's Annual Fete at the Capital. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/describes-remedy-for-cancer-in-rats-russian-zoologist-tells.html | DESCRIBES REMEDY FOR CANCER IN RATS; Russian Zoologist Tells Scientists "Stifling" by OxidationDestroys Growths.VALUE IN HUMANS DOUBTEDDr. Lakoloff, at Des Moines, Points to Difference in Structure of the Tumors.OLD FOSSILS IN NEBRASKA Anthropologist Hints That Man MayHave Lived in America for5,000,000 Years. Inoculated 300 Rats. Denies Race Mixture Is Bad. Ancient Remains Found in Nebraska. | True | From a Staff Correspondent of The New York Times. | C1B 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/margaret-aldrich-makes-her-debut-the-party-a-dinner-musicale-and.html | MARGARET ALDRICH MAKES HER DEBUT; The Party, a Dinner, Musicale and Dance, Also Given for Her Brother, Richard. OTHER DEBUTANTE EVENTS Dorothy Harwood, Frances Reilly, Helen Houston and Jean Phillips Presented to Society. | True | New York Times Studio. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/india-launches-air-mail-first-plane-leaves-delhi-airport-in-new.html | INDIA LAUNCHES AIR MAIL.; First Plane Leaves Delhi Airport in New Inland Service. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/asks-palestine-home-and-not-a-museum-weizmann-at-german-zonist.html | ASKS PALESTINE HOME AND NOT A MUSEUM; Weizmann, at German Zionist Conference, Says Nothing Will Stop Group's Work. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/em-roche-broker-ends-life-by-gas-body-found-carefully-dressed-in.html | E.M. ROCHE, BROKER, ENDS LIFE BY GAS; Body Found Carefully Dressed in Furnished Room Rented Apparently for Purpose. SANG HYMNS BEFORE DEATH Son of Late Official of Garden City Cathedral Had Seemed Cheerful --Sister Knows No Motive. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/rescued-crew-landed-eight-from-newfoundland-schooner-taken-to.html | RESCUED CREW LANDED.; Eight From Newfoundland Schooner Taken to Europe Reach Halifax. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/dr-john-wilson-shiels-san-francisco-physician-dies-after-operation.html | DR. JOHN WILSON SHIELS; San Francisco Physician Dies After Operation. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/suggest-2000000-as-olympic-fund-aau-and-ncaa-officials-to-consider.html | SUGGEST $2,000,000 AS OLYMPIC FUND; A.A.U. and N.C.A.A. Officials to Consider Raising of Permanent Finances for Teams.PLAN FOR REORGANIZATIONActive Membership, With VotingPower, to Be Segregated FromInactive Constituents. Will Reorganize By-laws. Personnel of the Committee. | True | By Arthur J. Daley. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/stuart-wyeth-president-of-firm-of-manufacturing-chemists-dies.html | STUART WYETH.; President of Firm of Manufacturing Chemists Dies. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/convicts-stab-guard-but-fail-to-escape-one-is-shot-and-other-is.html | CONVICTS STAB GUARD, BUT FAIL TO ESCAPE; One Is Shot and Other Is Captured After Leap FromMissouri Prison. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/changes-in-commercial-national.html | Changes in Commercial National. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/rhode-island-party-split-senator-metcalf-may-not-get-full-support.html | RHODE ISLAND PARTY SPLIT; Senator Metcalf May Not Get Full Support From Republicans. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/captains-are-chosen-for-game-in-atlanta-mciver-of-tennessee-and.html | CAPTAINS ARE CHOSEN FOR GAME IN ATLANTA; McIver of Tennessee and Thomason of Georgia Tech to LeadRival Elevens Tomorrow. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/ups-and-downs-vie-in-trading-on-curb-some-selling-shows-signs-of.html | UPS AND DOWNS VIE IN TRADING ON CURB; Some Selling Shows Signs of Owners Letting Go to Take Losses for Tax Purposes. ALL FORD STOCKS HIGHER Strength in Sections of Utility Group--Most Aviation Issues Improve. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/argue-over-reply-by-eastman-kodak-rival-counsel-clash-in-trenton-in.html | ARGUE OVER REPLY BY EASTMAN KODAK; Rival Counsel Clash in Trenton in $853,500 Dividends Suit by Property Custodian. STOCK VOID, SAYS COMPANY John W. Davis Declares Effort Is Made to Enforce an Illegal Contract. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/the-years-greatest-marvel.html | THE YEAR'S GREATEST MARVEL | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/mrs-markle-left-2843411-estate-wife-of-coal-operator-had-700000-in.html | MRS. MARKLE LEFT $2,843,411 ESTATE; Wife of Coal Operator Had $700,000 in Jewels and $1,496,174 Securities. HUSBAND GETS RESIDUE Property of Mrs. Julia Fitzgerald Put at $1,515,629--Retired Teacher Left $69,728. Mrs. J. Fitzgerald Left $1,515,629. Sadie J. McGilenan Estate $69,728. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/tompkins-outlines-washburn-charges-directs-grand-jury-to-indict.html | TOMPKINS OUTLINES WASHBURN CHARGES; Directs Grand Jury to Indict Supervisor if Newcastle Allegations Are Sustained.HIS ASSOCIATES ACCUSEDOthers Interested in Properties in Town Deals Will Be IncludedIn Inquiry. Tompkins Outlines Charges. Suggests Other Indictments. | True | Special To The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/western-business-last-year.html | Western Business Last Year. | True | Special To The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/lindbergh-admired-most-by-maine-students-mother-edison-and-hoover.html | Lindbergh Admired Most by Maine Students; 'Mother,' Edison and Hoover Are Next in Order | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/booth-gets-forward-post-yale-star-formerly-reserve-guard-to-start-in.html | BOOTH GETS FORWARD POST; Yale Star, Formerly Reserve Guard, to Start in Tourney. | True | Special To The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/lindberghs-at-columbus-plane-sticks-in-snowdrift-on-landing-from.html | LINDBERGHS AT COLUMBUS; Plane Sticks in Snowdrift on Landing From Detroit. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/prince-rides-in-quorn-hunt-british-heir-takes-last-run-before.html | PRINCE RIDES IN QUORN HUNT; British Heir Takes Last Run Before Leaving for South Africa. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/city-haul-entertains-as-farcical-drama-fantastic-collection-of-odds.html | 'CITY HAUL' ENTERTAINS AS FARCICAL DRAMA; Fantastic Collection of Odds and Ends of Civic Corruption Shown at the Hudson. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/raids-in-dutch-east-indies-many-natives-held-and-documents-seized.html | RAIDS IN DUTCH EAST INDIES; Many Natives Held and Documents Seized After Report of Plot. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/wm-dawes-marries-ambassadors-nephew-weds-mrs-grace-fredericks.html | W.M. DAWES MARRIES.; Ambassador's Nephew Weds Mrs. Grace Fredericks. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/wholesale-trade-under-1928-mark-november-distribution-decreased-3-a.html | WHOLESALE TRADE UNDER 1928 MARK; November Distribution Decreased 3% as ComparedWith a Year Ago.GAINS SHOWN IN SILK GOODS Federal Reserve Board TabulatesReports in Eight Lines FromAll Its Districts. | True | Special To The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/cardinal-gasparri-ill-mild-attack-of-influenza-may-hasten-his.html | CARDINAL GASPARRI ILL.; Mild Attack of Influenza May Hasten His Retirement. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/coolidge-to-vist-florida-expresident-will-attend-convention-of.html | COOLIDGE TO VIST FLORIDA; Ex-President Will Attend Convention of Insurance Officers. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/dinner-for-football-star-mount-vernon-residents-are-hosts-to.html | DINNER FOR FOOTBALL STAR; Mount Vernon Residents Are Hosts to Carideo of Notre Dame. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/purchase-of-pipe-line-voted.html | Purchase of Pipe Line Voted. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/witness-is-freed-in-night-club-killings-court-orders-merola-in.html | WITNESS IS FREED IN NIGHT CLUB KILLINGS; Court Orders Merola in Hotsy Totsy Case to Be Kept Under Guard in a Hotel. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/wilson-and-eaton-quit-state-bar.html | Wilson and Eaton Quit State Bar | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/chronology-of-outstanding-financial-events-during-1929-culmination.html | Chronology of Outstanding Financial Events During 1929; Culmination and Collapse of the Greatest of Stock Exchange Speculations.EVENTS BEFORE THE PANICCredit Strained Early in Year;Trade Unusually Active inMidsummer. DROP IN BROKERS' LOANSIncidents Which Led Up to and Followed the October Crash Totd inChronological Order. JANUARY. FEBRUARY. MARCH. APRIL. MAY. JUNE. JULY. AUGUST. SEPTEMBER. Record of Influences Affecting the Markets of the Past Year OCTOBER. NOVEMBER. DECEMBER. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/williams-bridal-held-in-washington-granddaughter-of-late-president.html | WILLIAMS BRIDAL HELD IN WASHINGTON; Granddaughter of Late President Harrison Is Married toRobert L. Armstrong.MISS WALWORTH BRIDECleveland Girl Is Wed to Kesther K. Kimball of New York in LindseyChapel, Boston. | True | Special To The New York Times. | C1B 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/pols-admits-loans-to-4-city-employes-former-meat-contractor-says.html | POLS ADMITS LOANS TO 4 CITY EMPLOYES; Former Meat Contractor Says Inspectors and Hospital Steward Got $925. BOOKS SHOW PART UNPAID Prisoner Testifies $2,000 Check of City Marshal to Repay Loan Was Not Honored. Says $2,000 Check Was Not Paid. Peyser Declines Comment. POLS ADMITS LOANS TO 4 CITY EMPLOYES Tells of Bank Deals. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/will-of-mrs-segree-filed-80-to-share-more-than-500000-waterbury.html | WILL OF MRS. SEGREE FILED.; 80 to Share More Than $500,000-- Waterbury Estate to Widow. Will of J.C. Waterbury Filed. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/treasury-to-withdraw-26438100.html | Treasury to Withdraw $26,438,100 | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/sues-british-writers-wife-first-sues-the-second-mrs-henry.html | SUES BRITISH WRITER'S WIFE; First Sues the Second Mrs. Henry Bedford-Jones, Asking $200,000. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/wilhelm-maybach-auto-pioneer-dies-built-the-original-mercedes-car-a.html | WILHELM MAYBACH, AUTO PIONEER, DIES; Built the Original Mercedes Car an Germany Nearly a Generation Ago.HIS MOTORS IN ZEPPELINSCarburetor, Radiator and Speed GearDesigned by Him Used in theAutos Now Turned Out. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/record-earnings-reported.html | Record Earnings Reported. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/the-timess-financial-review.html | The Times's Financial Review. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/la-guardia-scores-republican-chiefs-asks-party-here-to-make-stand.html | LA GUARDIA SCORES REPUBLICAN CHIEFS; Asks Party Here to Make Stand on Water Power and Force Utilities to Lower Rates. CITES TAMMANY CONTROL Says Hoover Will Be Told of Democrats on Capital Payroll Throughthe Wigwam's Trading. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/mellon-visits-havana-sees-our-envoy-and-cuban-president-after.html | MELLON VISITS HAVANA.; Sees Our Envoy and Cuban President After Holiday Yacht Cruise. | True | Special Cable to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/idaho-liquor-rebels-will-seek-new-trial-twentyfour-including-mullan.html | IDAHO LIQUOR 'REBELS' WILL SEEK NEW TRIAL; Twenty-four, Including Mullan City and County Officials, to Be Sentenced Today. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/six-productions-set-for-next-week-waterloo-bridge-children-of.html | SIX PRODUCTIONS SET FOR NEXT WEEK; "Waterloo Bridge," "Children of Darkness" and "At the Bottom" in the List. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/approval-of-canal-in-jersey-forecast-army-engineers-report-on.html | APPROVAL OF CANAL IN JERSEY FORECAST; Army Engineer's Report on $90,000,000 Florida Link to Be Favorable, Marine Men Are Told. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/buster-brown-stops-kennedy.html | Buster Brown Stops Kennedy. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/germany-in-a-year-of-economic-test-decrease-in-borrowing-from.html | GERMANY IN A YEAR OF ECONOMIC TEST; Decrease in Borrowing From Abroad Tried Capacity for Making Foreign Payments. THE ATTITUDE OF AMERICA Compelled to Finance Itself at Home, Germany Still Preserved Its International Balance. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/georgetown-five-beats-manhattan-aggressive-spurt-in-last-ten.html | GEORGETOWN FIVE BEATS MANHATTAN; Aggressive Spurt in Last Ten Minutes Brings Victory by 32 to 27. VICTORS TRIAL AT HALF Dutton and McCarthy Lead Rally on Losers' Court After Overcoming Rivals' Lead. GEORGIA TECH BEATS STEVENS QUINTET Victors Rally in Second Half to Win, 37-25, After Battling on Even Lines. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/capablanca-tied-for-lead-in-chess-his-total-of-31-in-english.html | CAPABLANCA TIED FOR LEAD IN CHESS; His Total of 3-1 in English Tourney Is Equated by Sergeant of London. VANQUISHES MISS MENCHIK Draws Game With Takacs in Fourth Round-- Sergeant Triumphs Over Winter and Price. | True | | C1B 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/122000000-total-expected-in-census-in-first-official-estimate-of.html | 122,000,000 TOTAL EXPECTED IN CENSUS; In First Official Estimate of Population, Bureau Forecasts a Gain of 17,000,000 in Decade. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/la-rue-is-cue-victor-3028.html | La Rue Is Cue Victor, 30-28. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/politics-in-1929.html | POLITICS IN 1929. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/250000-liquor-seized-coast-guards-arrest-24-after-ship-unloads-off.html | $250,000 LIQUOR SEIZED.; Coast Guards Arrest 24 After Ship Unloads Off Maryland. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/andresito-scores-in-havana-feature-triumphs-in-driving-finish-with.html | ANDRESITO SCORES IN HAVANA FEATURE; Triumphs in Driving Finish With Flo O' Heil and Gideon Next in Vento Springs. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/haygart-and-adams-vote-holders-of-stocks-in-investment-trusts.html | HAYGART AND ADAMS VOTE.; Holders of Stocks In Investment Trusts Decide on Merger Today. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/divorces-manufacturer-mrs-dorothy-may-hoover-of-chicago-wins-reno.html | DIVORCES MANUFACTURER.; Mrs. Dorothy May Hoover of Chicago Wins Reno Decree. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/30000-fire-risks-cleared-deegan-says-he-will-continue-to-correct.html | 30,000 FIRE RISKS CLEARED.; Deegan Says He Will Continue to Correct Tenement Violations. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/markets-in-london-paris-and-berlin-trading-quiet-but-tone-firm-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet, but Tone Firm on English Exchange After Long Holiday. FRENCH STOCKS STRONGER Most Issues Gain, Due Partly to Accumulated Orders--German Tone Firm. London Closing Prices. General Upswing in Paris. Paris Closing Prices. Prices Improve in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/bank-rate-was-topic-of-popular-interest-federal-reserves-warnings.html | BANK RATE WAS TOPIC OF POPULAR INTEREST; Federal Reserve's Warnings on Absorption of Credit Caused Much Public Discussion. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/prisoner-accused-of-reinstein-murder-boston-police-go-to.html | PRISONER ACCUSED OF REINSTEIN MURDER; Boston Police Go to Philadelphia, Where Alleged White Slaver is in Hospital. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/loan-and-savings-groups-here-to-pay-4215000-dividends.html | Loan and Savings Groups Here To Pay $4,215,000 Dividends | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/utility-to-spend-18000000.html | Utility to Spend $18,000,000. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/fifth-av-store-lease-to-paris-shoe-firm-f-pinet-to-pay-75000-a-year.html | FIFTH AV. STORE LEASE TO PARIS SHOE FIRM; F. Pinet to Pay $75,000 a Year for Part of Revillon Freres Building. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/some-popular-theories-which-prevailed-in-1929-and-how-they-were.html | Some Popular Theories Which Prevailed in 1929, And How They Were Tested by Events of the Autumn | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/will-test-new-smelting-ottawa-plant-receives-ore-to-try-out-sponge.html | WILL TEST NEW SMELTING.; Ottawa Plant Receives Ore to Try Out Sponge Process. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/luisa-miller-sung-to-crowded-house-don-giovanni-and-turandot-among.html | 'LUISA MILLER' SUNG TO CROWDED HOUSE; "Don Giovanni" and "Turandot" Among Next Week's Operas at Metropolitan. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/1025-fire-alarm-boxes-ordered.html | 1,025 Fire Alarm Boxes Ordered. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/new-typing-machine-postal-telegraph-plans-demonstration-throughout.html | NEW TYPING MACHINE.; Postal Telegraph Plans Demonstration Throughout Country Today. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/urges-abandoning-new-york-auto-show-jw-scoville-in-proposals-to.html | URGES ABANDONING NEW YORK AUTO SHOW; J.W. Scoville, in Proposals to Steady the Industry, Says This City Buys Relatively Few Cars. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/64914500-in-year-given-for-public-aid-citys-organizations-received.html | $64,914,500 IN YEAR GIVEN FOR PUBLIC AID; City's Organizations Received $27,199,221 From Bequests--$16,575,600 for Hospitals. | True | | C1B 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/rothstein-estate-wins-12700-suit-gets-default-judgment-against.html | ROTHSTEIN ESTATE WINS $12,700 SUIT; Gets Default Judgment Against "Titanic Thompson," Murder Trial Witness. 50 ACTIONS SEEK $401,171 Administrators Unable to Find 70 Persons Who Are Listed as Owing Total of $163,161. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/china-sends-decree-to-envoy-abroad-ministers-to-all-nations-will.html | CHINA SENDS DECREE TO ENVOY ABROAD; Ministers to All Nations Will Present Mandate Announcing End of Extraterritoriality. Five Courts Reported Planned. Tientsin Scoffs at Move. Peking Sees Long Delay. | True | Special Cable to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/manhattan-building-plans.html | MANHATTAN BUILDING PLANS. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/court-holds-6-men-in-kentucky-lunching-alleged-slayers-of-jailed.html | COURT HOLDS 6 MEN IN KENTUCKY LUNCHING; Alleged Slayers of Jailed Man Held in Bond for Grand Jury After Examining Trial. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/the-rev-pa-heilman-pastor-emeritus-of-lutheran-church-in-baltimore.html | THE REV. P. A. HEILMAN.; Pastor Emeritus of Lutheran Church in Baltimore Dies at 78. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/rev-charles-f-noble-oldest-member-of-troy-methodist-conference-dies.html | REV. CHARLES F. NOBLE.; Oldest Member of Troy Methodist Conference Dies at 86. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/junior-and-boys-title-tennis-summaries.html | Junior and Boys' Title Tennis Summaries | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/see-next-problem-in-unemployment-experts-at-washington-meetings.html | SEE NEXT PROBLEM IN UNEMPLOYMENT; Experts at Washington Meetings Warn of Increase in Jobless in Coming Decade."LISTENER" AIDED GIRLSBest Output Came When They HadSome One to Confide In, Professor Mayo Says. Nadler Blames "Mass Production." Discount Rates Discussed. Reports Big Birth Rate Decline | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/bethlehem-bonds-called-steel-company-to-retire-73000000-of-funded.html | BETHLEHEM BONDS CALLED.; Steel Company to Retire $73,000,000 of Funded Obligations. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/indian-liberals-ban-independence-drive-they-resolve-to-join.html | INDIAN LIBERALS BAN INDEPENDENCE DRIVE; They Resolve to Join RoundTable Conference--Hail Statement on Dominion Status. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/seaboard-air-line-buys-bonds.html | Seaboard Air Line Buys Bonds. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/curb-on-fare-rise-denied-jersey-court-questions-its-right-to.html | CURB ON FARE RISE DENIED.; Jersey Court Questions Its Right to Intervene in Utilities Case. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/cotton-crop-gives-moderate-return-with-supplies-said-to-be-no.html | COTTON CROP GIVES MODERATE RETURN; With Supplies Said to Be No Larger Than a Year Ago, Prices Are Down. STAPLE MARKETED FAST Producers Are Unwilling to Take Chances of Higher Values Later. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/five-texans-killed-in-airplane-crash-craft-piloted-by-air-transport.html | FIVE TEXANS KILLED IN AIRPLANE CRASH; Craft Piloted by Air Transport Manager Falls on amarillo Golf Links--Woman Among Dead. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/angry-father-tries-to-die-yonkers-man-shoots-himself-when-daughter.html | ANGRY FATHER TRIES TO DIE; Yonkers Man Shoots Himself When Daughter, 17, Defies Him. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/smalling-gets-coaching-post.html | Smalling Gets Coaching Post. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/radio-drive-on-quacks-announced-by-wynne-series-of-talks-will-be.html | RADIO DRIVE ON QUACKS ANNOUNCED BY WYNNE; Series of Talks Will Be Aimed at Medical Advertising Making Exaggerated Curative Claims. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/theres-many-a-laugh-in-damn-your-honor-pirates-honorable-ones-let.html | THERE'S MANY A LAUGH IN 'DAMN YOUR HONOR'; Pirates, Honorable Ones, Let Loose in Veiller-Gardner Play at Cosmopolitan. | True | | C1B 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/bay-ice-breaks-up-at-little-america-pressure-ridges-rise-topple-and.html | BAY ICE BREAKS UP AT LITTLE AMERICA; Pressure Ridges Rise, Topple and Form Lagoons Where Seals Bask and Whales Roll. BERG HIGHER THAN BARRIER Byrd's Men, Drowsing in Warm Sun, Watch for Opening of Way for Ships to Take Them Home. Forming of Inshore Lakes Factor in Loading of Ships. Anxiety for Ships to Get Through. | True | By Russell Owen Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/1500000-fire-in-chicago-seven-badly-burned-in-blaze-that-razes.html | $1,500,000 FIRE IN CHICAGO; Seven Badly Burned in Blaze That Razes Grain Elevator. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/solomon-stops-montagna-wins-by-knockout-in-8th-round-of-feature-at.html | SOLOMON STOPS MONTAGNA; Wins by Knockout in 8th Round of Feature at Newark. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/opera-in-peoples-theatre-aida-is-to-open-season-at-popular-prices.html | OPERA IN PEOPLE'S THEATRE; "Aida" Is to Open Season at Popular Prices Tonight. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/auto-plate-seekers-crowd-offices-here-20-long-lines-pass-all-day.html | AUTO PLATE SEEKERS CROWD OFFICES HERE; 20 Long Lines Pass All Day Through Main Bureau--100 Extra Workers Busy. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/securities-auction-bares-dead-hopes-cats-and-dogs-of-financial.html | SECURITIES AUCTION BARES DEAD HOPES; "Cats and Dogs" of Financial World Sell at Small Fraction of Certificate Rating.SOME GOOD SHARES IN LIST Several Sales to Establish Tax Losses--Claim for $382,126Knocked Down for $200. Securities as Footballs. Bars a Seemingly Scotch Bid $200 for $382,126 Claim. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/williams-splits-2-games-tops-burns-but-loses-to-solsby-in-english.html | WILLIAMS SPLITS 2 GAMES; Tops Burns, but Loses to Solsby in English Billiards Tourney. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/bulk-of-city-loan-taken-40000000-of-65000000-bonds-and-corporate.html | BULK OF CITY LOAN TAKEN; $40,000,000 of $65,000,000 Bonds and Corporate Stock Distributed. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/wall-st-hails-cut-in-french-loan-tax-reduction-from-4-to-2-pc-on.html | WALL ST. HAILS CUT IN FRENCH LOAN TAX; Reduction From 4 to 2 P.C. on Levy on Foreign Securities Seen as Aid to International Credit. BENEFIT TO GOLD SITUATION Bankers Believe Loans Floated in Paris Would Move Metal to Other Countries. Proposal Long Discussed. Need for Preparation of Market. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/french-drain-on-londons-gold.html | French Drain on London's Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/two-carolina-banks-close-institutions-at-spartanburg-sc-had-836719.html | TWO CAROLINA BANKS CLOSE; Institutions at Spartanburg, S.C., Had $836.719 Deposits. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/wilfred-lewis-dies-on-ship-near-egypt-philadelphia-engineer-and.html | WILFRED LEWIS DIES ON SHIP NEAR EGYPT; Philadelphia Engineer and Inventor Succumbs to Apoplexy --Buried at Sea.RECIPIENT OF GOLD MEDALSDuring War Served Government in Advisory Capacity to DevelopFighting Tanks. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/de-grasse-defeats-doyle-gets-decision-in-main-bout-at-jamaica-arena.html | DE GRASSE DEFEATS DOYLE; Gets Decision in Main Bout at Jamaica Arena. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/baker-says-stage-lacks-good-diction-yale-dramatic-authority-tells.html | BAKER SAYS STAGE LACKS GOOD DICTION; Yale Dramatic Authority Tells Speech Teachers Dialogue Is Often Inaudible Today. SEES STANDARDS NEEDED Professor Sommerville Declares the Professional Theatre Is "in a Bad State." | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/hartnetts-arm-pronounced-fit-after-test-cub-catcher-will-play-in.html | Hartnett's Arm Pronounced Fit After Test; Cub Catcher Will Play in 1930, Doctor Says | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/saskatchewan-session-feb-6.html | Saskatchewan Session Feb 6. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/navy-lists-programs-in-lacrosse-and-track-annapolis-twelve-to-make.html | NAVY LISTS PROGRAMS IN LACROSSE AND TRACK; Annapolis Twelve to Make One Trip During Season, Meeting Lehigh at Bethlehem. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/theatre-strike-settled-stage-hands-and-musicians-end-dispute-with.html | THEATRE STRIKE SETTLED; Stage Hands and Musicians End Dispute With Cincinnati Houses. Temptations of 1930' May Reopen "Ben Greet" Gives "Everyman." | True | | C1B 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/goast-guards-held-for-liquor-brawl-seven-involved-at-new-london-row.html | GOAST GUARDS HELD FOR LIQUOR BRAWL; Seven Involved at New London--Row With Sailors Laid to Drinking Seized Rum. SLAYINGS UNDER INQUIRY Companion of Three Killed Aboard Rum-Runner Near Newport is Isolated in Hospital. New London Police Called In. Members of Crew Held on Ship. Coast Guard Statute Cited. WOULD DISARM COAST GUARD. Senator Walsh Calls Newport Shooting "Shocking Incident." | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/park-row-trust-offering-victims-of-clarke-brothers-failure-get.html | PARK ROW TRUST OFFERING; Victims of Clarke Brothers' Failure Get Subscription Rights at $32. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/lisbon-to-try-political-prisoners.html | Lisbon to Try Political Prisoners. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/bitter-dry-fight-looms-in-congress-with-borah-and-president-at-odds.html | BITTER DRY FIGHT LOOMS IN CONGRESS WITH BORAH AND PRESIDENT AT ODDS; PRESENT CONFLICT WIDENS Drys Will Press Radical Penalties and Changes an Enforcement. WETS PUSH MODIFICATION Hoover and Borah Exchange Letters, Which White House Terms Confidential. TWO DRY RAIDERS SLAIN Die After Ambush in Virginia-- Others Shot in Kansas and California. Comment on Letters Refused. Nearly Ready With Board's Report Upholds the President's Course. BITTER DRY FIGHT LOOMS IN CONGRESS Concerned Over Radical Action. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/45-poultrymen-to-appeal-serve-notice-of-fight-against-sentences-in.html | 45 POULTRYMEN TO APPEAL; Serve Notice of Fight Against Sentences in Trust Case. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/shikat-is-victor-over-romano-in-3027-throws-italian-wrestler-with.html | SHIKAT IS VICTOR OVER ROMANO IN 30:27; Throws Italian Wrestler With Crotch and Half-Nelson Holds in 71st Regiment Armory. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/many-send-cards-from-london-by-improved-phototelegraphy.html | Many Send Cards From London By Improved Phototelegraphy | True | Special Cable to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/walker-to-approve-salary-rises-today-including-his-own-first.html | WALKER TO APPROVE SALARY RISES TODAY, INCLUDING HIS OWN; First Indicates He Might Veto His Increase, but Changes Mind at Hearing. DR. WISE LEADS PROTESTS Calls the Action Abhorrent and Unethical-- Women Join in Attack. 12 CIVIC GROUPS BACK BILL Citizens Union Fights Measure as Violating Spirit of the Law, and Charges "Money Grab." 300 Attend Hearing. WALKER WILL SIGN SALARY RISES TODAY Scores Desire for Easy Money. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/londons-troubles-in-the-past-year-continuous-strain-on-british.html | LONDON'S TROUBLES IN THE PAST YEAR; Continuous Strain on British Capital and the Bank of England's Gold. NEW YORK AS A DISTURBER Drastic Measures Taken by the London Market for Self-Protection in the Autumn. Drain on London's Gold. Money Market Difficulties. New Security Issues. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/65000000-offer-by-insull-utility-20year-debentures-of-holding.html | $65,000,000 OFFER BY INSULL UTILITY; 20-Year Debentures of Holding Company Expected to Be Marketed as 5 or 6 Per Cents. STOCK WARRANTS LIKELY Corporation, Formed a Year Ago, Owns Securities of Several Large Insull Concerns. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/whalen-got-pointers-on-traffic-in-chicago-expects-close-cooperation.html | WHALEN GOT POINTERS ON TRAFFIC IN CHICAGO; Expects Close Cooperation Between Police Departments-- Won't Talk on Vitale Case. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/dr-berthold-wuth-dyestuff-expert-formerly-a-new-yorker-dies-in.html | DR. BERTHOLD WUTH.; Dyestuff Expert, Formerly a New Yorker, Dies in Germany. | True | | C1B 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/sikhs-hold-stage-in-indian-parley-congress-leaders-seek-to-win.html | SIKHS HOLD STAGE IN INDIAN PARLEY; Congress Leaders Seek to Win Their Aid--Row Threatens if Sikh Demands Fail. POLICE SEIZE VOLUNTEERS Nationalist Force Defiant, but Gandhi Calms Them--Acrobats Amuse Resting Delegates. Gandhi Calms Volunteers. Sikhs Threaten Danger. Gandhi Suffers Defeat. | True | Special Cable to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/expect-delay-here-on-chinese-courts-washington-officials-hold-text.html | EXPECT DELAY HERE ON CHINESE COURTS; Washington Officials Hold Text of Decree Confirms Belief in Long Negotiations. JOINT ACTION IS FORESEEN Countries Involved Consider a Concerted Move--Japan Takes Same Attitude as America. Mandate Effective on Jan. 1. Joint Action Possible. JAPAN BACKS OUR ATTITUDE. Tokio Sees Extraterritoriality Move Merely as Gesture. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/crude-oil-is-unchanged-gasoline-at-refineries-and-at-service.html | CRUDE OIL IS UNCHANGED; Gasoline at Refineries and at Service Stations Also Remains the Same | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/a-year-of-trouble-for-central-europe-series-of-shocks-from-the.html | A YEAR OF TROUBLE FOR CENTRAL EUROPE; Series of Shocks From the Outside Which Prevented HopedFor Recuperation. Airport Lighting Standards. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/new-mexicon-bond-group-protective-association-different-from.html | NEW MEXICON BOND GROUP.; Protective Association Different From Committee of Bankers. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/peak-for-steel-holders-117956-owners-of-common-stock-on-big.html | PEAK FOR STEEL HOLDERS; 117,956 Owners of Common Stock on Big Corporation's Books. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/elevens-are-ready-for-clash-at-dallas-squads-of-southwest-and.html | ELEVENS ARE READY FOR CLASH AT DALLAS; Squads of Southwest and Midwest Stage Light Drill forGame Tomorrow. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/thomas-armour-conway-officer-of-new-york-financial-firm-victim-of.html | THOMAS ARMOUR CONWAY.; Officer of New York Financial Firm Victim of Apoplexy. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/army-names-humber-1930-football-leader-veteran-guard-is-elected-to.html | ARMY NAMES HUMBER 1930 FOOTBALL LEADER; Veteran Guard Is Elected to Succeed Cagle of Meeting ofLetter Men on Train. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/accuses-mquade-in-baseball-deals-stoneham-asserts-magistrate.html | ACCUSES M'QUADE IN BASEBALL DEALS; Stoneham Asserts Magistrate Demanded $25,000 a Year as Giants' Treasurer. EXPLAINS CLUB'S LOANS Declares Judge Paid for Most of His Stock Out of His Receipts From Company. McQuade Counsel Denies Loans. Tells of Various Clashes. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/belgenland-makes-record-at-panama-red-star-liner-passes-through.html | BELGENLAND MAKES RECORD AT PANAMA; Red Star Liner Passes Through Canal From Balboa to Colon in 7 Hours. SHE IS ON WORLD CRUISE Her 300 Passengers Spent Christmas Day in Havana After Celebration on Ship. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/frank-j-maginniss-dead-vice-president-of-licorice-manufactory-firm.html | FRANK J. MAGINNISS DEAD.; Vice President of Licorice Manufactory Firm Stricken Suddenly. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/tax-abatement-approved-abatement-of-269737-on-oelrichs-federal-levy.html | TAX ABATEMENT APPROVED; Abatement of $269,737 on Oelrichs Federal Levy Favored. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/foreign-trade-in-1929.html | FOREIGN TRADE IN 1929. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/hj-morse-broker-is-91-am-kidder-partner-celebrates-his-birthday-at.html | H.J. MORSE, BROKER, IS 91.; A.M. Kidder Partner Celebrates His Birthday at Office. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/move-to-put-teeth-in-peace-pact-seen-in-preparley-talks-paris.html | MOVE TO PUT TEETH IN PEACE PACT SEEN IN PRE-PARLEY TALKS; Paris Forecasts a New Clause Providing for Conference of Signers in Time of Peril. TARDIEU TO SEE STIMSON Likely to Confer Just Before Naval Sessions—Will Meet MacDonald Jan. 11 or 12. WHITE PAPER INTERPRETED Stimson Says British Thesis That Neutrality Is Ended Refers Only to League Members. Likely to Meet at Chequers. Stimson's View of "White Paper." MOVE TO PUT TEETH IN THE PEACE PACT | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/to-drop-midshipmens-case-annapolis-police-say-they-will-not-press.html | TO DROP MIDSHIPMEN'S CASE; Annapolis Police Say They Will Not Press Taxi Driver's Charge. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/immensely-expanded-business-in-the-west-chicago-looks-for-huge.html | IMMENSELY EXPANDED BUSINESS IN THE WEST; Chicago Looks for Huge Financial and Industrial Profits, Despite Wall Street Crash. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/duchess-leads-fight-on-profanity.html | Duchess Leads Fight on Profanity. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/redistributing-the-worlds-gold.html | Redistributing the World's Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/angry-mob-storms-jobless-job-office-polics-save-four-at-agency-when.html | ANGRY MOB STORMS JOBLESS JOB OFFICE; Polics Save Four at Agency When Alleged Victims Smash Furniture in Wild Melee. ARREST TWO PROPRIETORS Aides Also Held on Charge of Taking Fees and Sending Workerson Wild-Goose Chases. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/heads-british-air-staff-sir-john-salmond-succeeds-sir-hugh.html | HEADS BRITISH AIR STAFF.; Sir John Salmond Succeeds Sir Hugh Trenchard as Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/miss-margaret-watt-to-wed-jg-adriance-doctors-daughter-engaged-to.html | MISS MARGARET WATT TO WED J.G. ADRIANCE; Doctor's Daughter Engaged to Son of Mrs. T.F. Adriance– Gov. Larson's Niece to Marry. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/vitale-told-not-to-worry-in-an-under-world-letter-which-said-its.html | VITALE TOLD NOT TO "WORRY' IN AN UNDER WORLD LETTER WHICH SAID 'IT'S ALL FIXED'; NOTE SENT AFTER HOLD-UP Mailed to a Suspect by 'M.C.', It Is Produced at Police Trial. GRAND JURY HEARS VITALE 'Nothing to Conceal,' He Says, as He Waives Immunity– Seven Are Indicted. BAR CALLS MAGISTRATE Defers Action Until Jan. 8– Three Arrested in Hold-Up of Dinner Refuse to Talk. Magistrate Keeps Silence. Johnson on the Stand. Detective Defends His Conduct After Vitale Dinner Hold-Up Note Is Interpreted. Explains "Take the Rap." Questioned on "M.C." Cites Praise of Detective. Not Acting as Bodyguard. Certain of Fake, Says Whalen. Asked About Police Rule. Tells of Conference. Saw Iamaxda Leave. Hints Men Were Sent for Gun. Offers to Work on Case. Says Vitale Commented. Questioned Further Further on Pistol. Character Witnesses Testify. Vitale Signs Waiver. Six Indicted as John Doe Bar Subcommittee Formed. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/dividends-announced-regular-and-extra-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Regular and Extra Payments to Stockholders Ordered by Directors. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/novembrr-industry-below-1928-figures-manufacturing-output-declines.html | NOVEMBRR INDUSTRY BELOW 1928 FIGURES; Manufacturing Output Declines in All Groups From Levels of Same Month Last Year. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/investment-trusts-slump-after-boom-expansion-of-companies-in-the.html | INVESTMENT TRUSTS SLUMP AFTER BOOM; Expansion of Companies in the First Nine Months of 1929 Is Estimated at $2,300,000,000. PAPER LOSS $500,000,000 More Caution in Operations and Greater Discrimination by Investors Expected in 1930. Investment Policies of Trusts. Bull Market Is Help to Trust. | True | | C1B 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/brooklyn-banker-is-suicide-in-nyack-we-lenz-assistant-secretary-of.html | BROOKLYN BANKER IS SUICIDE IN NYACK; W.E. Lenz, Assistant Secretary of Fulton Savings, Ends Life With Shotgun. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/guards-to-line-whole-route-of-royal-train-taking-belgian-monarchs.html | Guards to Line Whole Route of Royal Train Taking Belgian Monarchs to Wedding in Rome | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/simanovsky-goes-to-kirin-soviet-rail-negotiator-leaves-mukdento.html | SIMANOVSKY GOES TO KIRIN.; Soviet Rail Negotiator Leaves Mukden--To Free 3,000 Red Prisoners. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/financial-italy-cheerful-encouraged-after-a-troubled-year-by.html | FINANCIAL ITALY CHEERFUL.; Encouraged, After a Troubled Year, by Improving Debt Position. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/mkesson-robbins-reply-to-complaint-coster-says-drug-concern-got.html | M'KESSON & ROBBINS REPLY TO COMPLAINT; Coster Says Drug Concern Got Sanction of Department of Justice Before Forming Combine. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/edison-sounds-warning-keep-the-government-out-of-business-he-says.html | EDISON SOUNDS WARNING.; "Keep the Government Out of Business," He Says in Interview. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/tozzer-heads-anthropologists.html | Tozzer Heads Anthropologists. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/cardinal-hayes-at-san-remo.html | Cardinal Hayes at San Remo. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/fliers-get-respite-in-riis-park-fight-brunner-says-opposition-to.html | FLIERS GET RESPITE IN RIIS PARK FIGHT; Brunner Says Opposition to Reserve Station Has Been Dropped for a Time. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/citys-3-am-curfew-to-ring-in-new-year-whaler-asserts-law-on-night.html | CITY'S 3 A.M. CURFEW TO RING IN NEW YEAR; Whaler Asserts Law on Night Clubs Will Be Enforced-- Many Fetes Planned. DRY, COLD WEATHER LIKELY Capacity Crowds Are Expected at Hotels and Theatres--Charity Parties Arranged for Children. Charity Parties Planned. Hosts at the Park Lane. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/aviation-concern-sold-atlantic-seaboard-airways-control-goes-to-rh.html | AVIATION CONCERN SOLD.; Atlantic Seaboard Airways Control Goes to R.H. Reiffen and Others. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/girl-scouts-have-party-1500-attend-annual-christmas-event-at.html | GIRL SCOUTS HAVE PARTY.; 1,500 Attend Annual Christmas Event at Settlement. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/wilson-award-pleases-league-authorities-25000-prize-money-to-be.html | WILSON AWARD PLEASES LEAGUE AUTHORITIES; $25,000 Prize Money to Be Used for Memorial to President-- Several Proposals Made. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/change-in-baltimore-bank-new-interests-acquire-part-of-warfeld.html | CHANGE IN BALTIMORE BANK.; New Interests Acquire Part of Warfield Estate's Holdings. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/the-forecasts-of-science.html | THE FORECASTS OF SCIENCE. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/one-economic-high-spot-in-the-past-years-events.html | One Economic "High Spot" In the Past Year's Events | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/detective-on-trial-in-rothstein-case-whalen-pledging-wide-inquiry.html | DETECTIVE ON TRIAL IN ROTHSTEIN CASE; Whalen, Pledging Wide Inquiry, Gets Evidence That Flood Let Biller Get Away. MET IN McMANUS'S ROOM Investigation Unhampered by Technicalities Is Promised-- Six Others Face Charges. Detective's Reports Read. DETECTIVE ON TRIAL IN ROTHSTEIN CASE Full Inquiry Promised. Court Testimony Recited. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/railway-mergers-furthered-in-1929-due-to-efforts-of-icc-and-the.html | RAILWAY MERGERS FURTHERED IN 1929; Due to Efforts of I.C.C. and the Roads Themselves Progress Was Greatest Since 1920. KEEN RIVALRY DEVELOPED Problem Brought Nearer to Solution by Announcement of Federal Body's Plan of Unions. Railroad Petitions Filed. Loree's Merger Plans. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/board-ousts-weinberger-passaic-commissioners-back-mayor-after.html | BOARD OUSTS WEINBERGER.; Passaic Commissioners Back Mayor After Adverse Court Ruling. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/raw-silk-holds-firm-futures-market-here-2-points-higher-to-1-point.html | RAW SILK HOLDS FIRM.; Futures Market Here 2 Points Higher to 1 Point Lower. | True | | C1B 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/foreign-judgment-of-fall-in-stocks-forces-at-work-had-made-the.html | FOREIGN JUDGMENT OF FALL IN STOCKS; Forces at Work Had Made the World-Wide Autumn Crisis Inevitable. CREDIT WAS OVERSTRAINED In Addition, Nearly All Great Markets Had Extravagantly Overdiscounted the Financial Future. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/says-farmer-faces-brighter-outlook-legge-after-visit-to-hoover-sees.html | SAYS FARMER FACES BRIGHTER OUTLOOK; Legge, After Visit to Hoover, Sees Financial Condition Better Than Ever. HE DEFENDS GRAIN POOL The Only Dealers Who Will Be Hit by the Cooperative Are Speculators, He Asserts. Defends Grain Cooperative. Kellogg Not Hired by Board. Nothing Revolutionary, He Says. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/new-fords-shown-today-added-beauty-of-body-lines-is-outstanding.html | NEW FORDS SHOWN TODAY.; Added Beauty of Body Lines Is Outstanding Feature. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/sues-national-city-for-loss-in-securities-forger-berlin-professor.html | SUES NATIONAL CITY FOR LOSS IN SECURITIES; Forger Berlin Professor Charges Failure to Buy According to His Instructions. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/norris-liquor-case-for-supreme-court-government-seeks-review-on.html | NORRIS LIQUOR CASE FOR SUPREME COURT; Government Seeks Review on Plot Charge Against Buyer Receiving Shipment. FREED BY CIRCUIT JUDGES New York Broker Not Guilty of Conspiracy in Purchase From Philadelphia, Opinion Held. Not Accused as "Purchaser." Opinion of Circuit Court. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/the-bubbling-caldron-of-central-europe-analysis-of-a-state-of-armed.html | THE BUBBLING CALDRON OF CENTRAL EUROPE.; Analysis of a State of Armed Unrest Out of Which May Come Real Peril to Peace. | True | By Edwin L. James. Chief European Correspondent of the New York Times. IV--the Aims of Austria'S Iron Man. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/tchitcherin-going-home-to-leave-wiesbaden-for-moscow-but-will.html | TCHITCHERIN GOING HOME.; To Leave Wiesbaden for Moscow, but Will Return for Treatment. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/to-ask-forfeiture-of-oconnell-bail-federal-officials-plan-to-act.html | TO ASK FORFEITURE OF O'CONNELL BAIL; Federal Officials Plan to Act Unless Politician Pleads to Indictment Today. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/life-insurance-gains-large-for-past-year-executives-estimate-total.html | LIFE INSURANCE GAINS LARGE FOR PAST YEAR; Executives Estimate Total Now at $19,800,000,000, With 67,000,000 Persons Protected. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/the-screen-cruel-fate.html | THE SCREEN; Cruel Fate. | True | By Mordaunt Hall. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/money-rates-in-past-year.html | MONEY RATES IN PAST YEAR. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/the-unsophisticates-is-tale-of-puritans-comedy-at-longacre-theatre.html | THE UNSOPHISTICATES IS TALE OF PURITANS; Comedy at Longacre Theatre Resorts to 'Thee and Thou' in Account of Days of 1623. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/johnstown-mayor-begins-jail-sentence-city-officials-end-his-attempt.html | JOHNSTOWN MAYOR BEGINS JAIL SENTENCE; City Officials End His Attempt to Continue Signing All Municipal Warrants. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/dr-greeff-is-named-city-hospital-head-mayor-selects-him-to-succeed.html | DR. GREEFF IS NAMED CITY HOSPITAL HEAD; Mayor Selects Him to Succeed Dr. Schroeder--L.C.L. Smith on Sanitation Board. MRS. REESE KEEPS POST Redesignated to Parole Board --C.C. Mollenhauer Placed on Teachers' Retirement Body. Seen as Fostering Harmony. Greeff Studied in Germany. DR. GREEFF IS NAMED CITY HOSPITAL HEAD Son to Take Up Smith's Work. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/chimes-to-acclaim-new-year-tonight-bells-of-four-city-churches-will.html | CHIMES TO ACCLAIM NEW YEAR TONIGHT; Bells of Four City Churches Will Play Hymns During the Last Hour of 1929. ST. THOMAS TO BROADCAST Times Square Tree to Relay the Program-- "Watch Nights" and Other Services Arranged. "Watch Night" Services. To Celebrate New Year. To Keep Open House. Communion at Midnight. A Half Hour of Music. | True | | C1B 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/college-social-life-found-too-arduous-its-rigors-often-cause.html | COLLEGE SOCIAL LIFE FOUND TOO ARDUOUS; Its Rigors Often Cause BreakDowns and Tuberculosis, Health Directors Are Told. MORE TRAINING IS URGED Woman Educator, However, Opposes Too Much Regularity, SayingAdaptability Is Chief Need. Urges Complete Examinations. Woman Educator's Views Differ. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/bank-joins-reserve-system.html | Bank Joins Reserve System. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/watch-night-for-hoovers-president-and-wife-will-quietly-await-hour.html | WATCH NIGHT FOR HOOVERS; President and Wife Will Quietly Await Hour of New Year. | True | Special to The New York Times. | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/edge-urges-france-to-avert-auto-ban-envoy-advises-paris-government.html | EDGE URGES FRANCE TO AVERT AUTO BAN, Envoy Advises Paris Government of Grave Fears of OurIndustry on Tariff Plans.REPRISALS ARE TALKED OF American Motor Officials Confer on That Possibility, but French ViewMatter as Self-Preservation. Americans Talk of Reprisals. Self-Preservation French View. Ford Company Would Suffer. Renault Aids French Attack. | True | By Carlisle MacDonald. Special Cable to The New York Times. | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/spanish-budget-set-estimate-for-1930-is-28000000-below-1929.html | SPANISH BUDGET SET.; Estimate for 1930 Is $28,000,000 Below 1929 Expenses. | True | Special Cable to THE NEW YORK TIMES. | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/review-of-the-day-in-realty-market-construction-in-metropolitan.html | REVIEW OF THE DAY IN REALTY MARKET; Construction in Metropolitan Area Makes Favorable Showing for the Passing Year.EAST SIDE HOME RESOLDCharles Brown Buys a House onFifty-second Street--More New York Central Deals. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/ee-allyno-gives-informal-luncheon-others-having-guests-at-palm.html | E.E. ALLYNE GIVES INFORMAL LUNCHEON; Others Having Guests at Palm Beach Are H.P. Binghams and V.B. Wards. | True | Special to The New York Times. | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/new-coffee-contract-announced.html | New Coffee Contract Announced. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/lauds-hoovers-action-secretary-davis-tells-delta-sigma-phi-panic.html | LAUDS HOOVER'S ACTION.; Secretary Davis Tells Delta Sigma Phi Panic Tested Nation. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/city-will-supply-thirty-ambulances-will-also-offer-105000-a-year-to.html | CITY WILL SUPPLY THIRTY AMBULANCES; Will Also Offer $105,000 a Year to 16 Brooklyn Hospitals to Run Them. WANTS 24-HOUR SERVICE Project Will Be Taken Up at Conference With Institutions on Friday.COST IS CHIEF FACTOR Head of Group Tells of Problems andOutlines Terms That Are Acceptable. Plan Up to Hospitals. Saving on Insurance. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/will-seek-eielson-on-wrangel-island-young-one-of-the-rescue-fliers.html | WILL SEEK EIELSON ON WRANGEL ISLAND; Young, One of the Rescue Fliers, Reasons That Fog Forced Quarry Down There. TOLD TO CONFER ON FLIGHT Soviet Permits Use of Its Gasoline at North Cape--50-Mile Gale Holds Airmen on Ground. Fog-Driving Gale Balks Flying. | True | By Alfred J. Lomen, Director of Aviation Corporation'S Eielson Relief Operations. Special To the New York Times. | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/our-loss-held-british-gain-industrial-leader-there-says-wall-st.html | OUR LOSS HELD BRITISH GAIN; Industrial Leader There Says Wall St. Crash Will Help English. | True | Special Cable to THE NEW YORK TIMES. | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/a-daughter-to-mrs-harry-kramer.html | A Daughter to Mrs. Harry Kramer. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/tension-abroad-relaxed-american-money-not-yet-moving-to-europe-but.html | TENSION ABROAD RELAXED.; American Money Not Yet Moving to Europe, but Situation Eased. | True | Wireless to THE NEW YORK TIMES. | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/article-1-no-title-smiths-work-upset-by-birthday-visits-spends-day.html | Article 1 -- No Title; SMITH'S WORK UPSET BY BIRTHDAY VISITS Spends Day is Office, but Has Family Party in Evening-- Sister Also Celebrates. | True | Times Wide World Photo. | CIB 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/extra-point-upheld-by-gridiron-coaches-statistics-from-1487-games.html | EXTRA POINT UPHELD BY GRIDIRON COACHES; Statistics From 1,487 Games on Play's Lack of Balance Fail to Stir Body. TO SUBMIT NO CHANGES Sideline Play and Ruling on Intercepted Aerials Also Fail to Pass at Session Here. ALEXANDER NEW PRESIDENT Meehan, N.Y.U., Made First Vice President-- Rockne, Ill at Home, Unable to Attend. Suggestions Have Support. Zuppke on Advisory Board. Series of Talks Heard. Gus Welch Takes Derby. | True | By Vernon van Ness.international Newsreel Photo. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/landslide-imperils-boulognesurmer-tons-of-soft-clay-loosened-by.html | LANDSLIDE IMPERILS BOULOGNE-SUR-MER; Tons of Soft Clay, Loosened by Fierce Rains, Encroach Upon French Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/steel-output-in-1929.html | Steel Output in 1929. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/grain-prices-this-year-disappointments-and-reassurances-in-market.html | GRAIN PRICES THIS YEAR.; Disappointments and Reassurances in Market of 1929. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/wall-street-crash-and-german-market-why-berlin-was-not-hard-hit-by.html | WALL STREET CRASH AND GERMAN MARKET; Why Berlin Was Not Hard Hit by the Autumn Break-Down in America. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/jersey-to-set-up-bureau-on-bills-republican-leaders-decide-on-jbr.html | JERSEY TO SET UP BUREAU ON BILLS; Republican Leaders Decide on J.B.R. Smith to Organize Service to Legislators. POST TO CARRY NO SALARY Decisions on Repeal of Gopsill Act and Revision of Civil Service Laws Deferred. Wolber Explains Bureau. Expects Cost to Be Small. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/air-express-expansion.html | AIR EXPRESS EXPANSION. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/rt-wilson-funeral-several-racing-associates-to-be-among-the.html | R.T. WILSON FUNERAL.; Several Racing Associates to Be Among the Pallbearers Today. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/party-for-miss-hencken-mrs-william-steele-gray-entertains-for-her.html | PARTY FOR MISS HENCKEN.; Mrs. William Steele Gray Entertains for Her Granddaughter. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/kelly-quits-as-aide-to-medical-year-book-exjustice-says-he-never.html | KELLY QUITS AS AIDE TO MEDICAL YEAR BOOK; Ex-Justice Says He Never Authorized Promise of Favors inSoliciting Ads. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/putnam-reports-bombing-threats-publishing-firm-warned-not-to-bring.html | PUTNAM REPORTS BOMBING THREATS; Publishing Firm Warned Not to Bring Out Book by Nitti, Who Fled Fascist Penal Isle. | True | Special Cable to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/p-mitchell-dies-lieut-commander-retired-naval-officer-succumbs-to.html | P. MITCHELL DIES, LIEUT. COMMANDER; Retired Naval Officer Succumbs to Affection of Lungs From Ammonia Fumes in War. D.S.C. WAS AWARDED HIM He Was Commended by Rear Admiral Wilson for Stopping GasLeak on Transport at Sea. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/views-1930-favorably-franklin-simon-sees-new-styles-gaining-headway.html | VIEWS 1930 FAVORABLY.; Franklin Simon Sees New Styles Gaining Headway for Spring | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/london-critics-see-italian-art-exhibit-private-view-of-royal.html | LONDON CRITICS SEE ITALIAN ART EXHIBIT; Private View of Royal Academy's Show Is Held--Opens to Public Tomorrow.THREE KINGS CONTRIBUTEDMany Nations, Led by Italy, SentTheir Finest--American Collections Are Well Represented. Nine Titian Portraits Shown. Many Notables Lead Works. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/eastwest-elevens-start-final-drives-hold-workouts-for-shrine-game.html | EAST-WEST ELEVENS START FINAL DRIVES; Hold Workouts for Shrine Game on Coast Tomorrow--Nagurski Moved to Back Field. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/tonights-opera-to-aid-hospital.html | Tonight's Opera to Aid Hospital. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/farm-relief-thus-far-is-a-disappointment-its-failure-to-hold-wheat.html | FARM RELIEF THUSFAR IS A DISAPPOINTMENT; Its Failure to Hold Wheat Prices Leaves the Farming West Skeptical. | True | Special Dispatch to THE NEW YORK TIMES. | C1B 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/railroad-earnings-statements-for-november-and-eleven-monthsfigures.html | RAILROAD EARNINGS.; Statements for November and Eleven Months--Figures of Previous Years. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/debutante-party-for-miss-harwood-her-parents-are-hosts-at-a-supper.html | DEBUTANTE PARTY FOR MISS HARWOOD; Her Parents Are Hosts at a Supper Dance Given at Sherry's FRANCES REILLY HONORED. Dinner Dance at Sherry's Given by Mr. and Mrs. Charles M. Clark. JEAN PHILLIPS INTRODUCED. Her Aunt Gives Reception With Dancing at the Park Lane. HELEN HOUSTON PRESENTED. Dinner Dance at the Ritz-Carlton for the Debutante. OLIVE WHITMAN HOSTESS. Debutante of the Season Entertains With Dinner at Sherry's. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/finds-list-paintings-hung-in-island-huts-new-zealand-exhibitor.html | FINDS LIST PAINTINGS HUNG IN ISLAND HUTS; New Zealand Exhibitor Recovers in Settlers' Homes Five of British Moderns Lost in Shipwreck. | True | Special Cable to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/scot-who-imbibed-too-much-will-be-deported-dozed-seeing-family-off.html | Scot Who Imbibed Too Much Will Be Deported; Dozed Seeing Family Off and Awoke at Sea | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/jean-goff-bride-of-dg-albertson-granddaughter-of-the-late-judge-is.html | JEAN GOFF BRIDE OF D.G. ALBERTSON; Granddaughter of the Late Judge Is Married in Christ Church, Bronxville. GEORGIANA M. SLADE WEDS New York Girl Married to Charles L. Peet of St. Paul, Minn., in Her Father's Home. Peet--Slade. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/dance-for-deborah-dyer-dr-yale-kneeland-jr-whom-she-is-to-wed-also.html | DANCE FOR DEBORAH DYER.; Dr. Yale Kneeland Jr., Whom She Is to Wed, Also Honored. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/kupchik-wins-at-chess-scores-clean-sweep-over-9-rivals-in-rapid.html | KUPCHIK WINS AT CHESS; Scores Clean Sweep Over 9 Rivals in Rapid Transit Play. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/sports-of-the-times-hence-the-failing-trade-winds-the-young-are.html | Sports of the Times; Hence the Failing Trade Winds. The Young Are Missing. Again the Automobile. The Broadening Horizon. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/ywca-needs-11500-still-short-of-amount-required-to-balance-its-1930.html | Y.W.C.A. NEEDS $11,500.; Still Short of Amount Required to Balance Its 1930 Budget. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/no-drop-expected-in-diamond-prices-stock-depression-and-retarded.html | NO DROP EXPECTED IN DIAMOND PRICES; Stock Depression and Retarded Demand Will Not Affect Industry, Importer Says.PRODUCTION IS REDUCED Cutters of Holland and BelgianCooperate to Keep Trade Firm,Syndicate Report States. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/shots-in-ambush-kill-dry-officers-virginia-deputy-sheriff-and.html | SHOTS IN AMBUSH KILL DRY OFFICERS; Virginia Deputy Sheriff and Policeman Had Captured Three at a Still. KANSAS RAIDERS IN CLASH Two Wounded When Separate Parties Mistake Each Other for Moonshiners. Raiders Fire on Each Other. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/bonds-irregular-on-stock-exchange-domestic-issues-easier-but.html | BONDS IRREGULAR ON STOCK EXCHANGE; Domestic Issues Easier, but Foreign Loans Display Stronger Tone. INDUSTRIALS ARE WEAKER Some of the Inactive Securities Touch Lowest of Year--Federal Bonds Off. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/trading-in-cotton-narrowest-of-crop-prices-finish-1-point-up-to-4.html | TRADING IN COTTON NARROWEST OF CROP; Prices Finish 1 Point Up to 4 Down in Limited Pre-Holiday Market Operations. QUALITY REPORT ON FRIDAY Government to Give Figures on Grade and Staple of 12,858,000 Bales Ginned to Dec. 1. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/mills-is-appointed-georgetown-coach-notre-dame-assistant-selected.html | MILLS IS APPOINTED GEORGETOWN COACH; Notre Dame Assistant Selected as Football Mentor for Next Year, Succeeding Little. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/plead-in-gobart-case-seven-indicted-on-dry-law-charges-have-bail.html | PLEAD IN GO-BART CASE.; Seven Indicted on Dry Law Charges Have Bail Renewed. | True | | C1B 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/declares-easy-bail-encourages-crime-mcadoo-urges-magistrates-to.html | DECLARES EASY BAIL ENCOURAGES CRIME; McAdoo Urges Magistrates to Take Greater Precautions in Dealing With Bondsmen. DECRIES LACK OF FORFEITS Companies Often Accept Mere Word of Professional Crooks for Appearance, He Says. Urges Magistrates to Investigate. Warns Against Intimacies. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/dividends-declared-in-1929-1021516685-above.html | Dividends Declared in 1929 $1,021,516,685 Above 1928 | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/submerged-land-awarded-to-city-justice-callaghan-in-his-last-ruling.html | SUBMERGED LAND AWARDED TO CITY; Justice Callaghan in His Last Ruling Takes Title to Coney Island Plots From State. VALUED AT $45,000,000. Judgment Is Likely to Be Applied to Other Properties Now Under Water. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/say-nicholas-seeks-to-emulate-carol-bucharest-folk-see-desire-to.html | SAY NICHOLAS SEEKS TO EMULATE CAROL; Bucharest Folk See Desire to Marry and Quit Rumania in His Resignation Plan. WOULD DROP ROYAL RANK Plot by Nephew of Patriarch Miron Christea to Overthrow Premier Maniu Also Is Rumored. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/four-are-indicted-in-drug-ring-raid-saccarona-held-in-50000-bail.html | FOUR ARE INDICTED IN DRUG RING RAID; Saccarona Held in $50,000 Bail on Tuttle Plea--4 Others Arraigned on Warrants. VITALE DENIES PHONE LINK Admits Representing Men Before He Took Office--Tammany Leaders on List. More Arrests Expected Today. Vitale Explains Saccarona Link | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/dutch-markets-reaction-holland-had-shared-in-speculative-excesses.html | DUTCH MARKET'S REACTION.; Holland Had Shared in Speculative Excesses; Now Faces Consequences. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/act-in-passaic-pollution-sewerage-commission-moves-to-enjoin.html | ACT IN PASSAIC POLLUTION.; Sewerage Commission Moves to Enjoin Paterson Officials. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/kimberlyclark-to-start-mill.html | Kimberly-Clark to Start Mill. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/crops-for-the-year-show-rise-in-value-increase-is-put-of-85000000.html | CROPS FOR THE YEAR SHOW RISE IN VALUE; Increase Is Put of $85,000,000, Although Production Is 5 Per Cent Lower Than in 1928. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/captain-john-nichols-dies-in-75th-year-for-30-years-president-of.html | CAPTAIN JOHN NICHOLS DIES IN 75TH YEAR; For 30 Years President of Hudson Towboat Company Until His Retirement. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/brokerage-firms-change-new-partners-to-be-admitted-others-retiring.html | BROKERAGE FIRMS CHANGE.; New Partners to Be Admitted-- Others Retiring. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/surrenders-as-robber-youth-assets-he-is-son-of-sir-thomas-scott-of.html | SURRENDERS AS ROBBER.; Youth Assets He Is Son of Sir Thomas Scott of Canada. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/loans-and-investments-are-unchanged-member-banks-report-to-reserve.html | Loans and Investments Are Unchanged, Member Banks Report to Reserve Board | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/pulp-merger-is-voted-eastern-manufacturing-and-orono-to-form.html | PULP MERGER IS VOTED; Eastern Manufacturing and Orono to Form $18,000,000 Concern. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/parties-for-juniors-home-from-school-first-of-middle-holiday-dances.html | PARTIES FOR JUNIORS HOME FROM SCHOOL; First of Middle Holiday Dances Held of Plaza-Other Entertainments. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/boards-named-to-run-wide-garment-strike-committee-of-300-to-direct.html | BOARDS NAMED TO RUN WIDE GARMENT STRIKE; Committee of 300 to Direct Walkout of 45,000 Expected This Month. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/play-of-the-40s-revived-the-drunkard-at-macdougal-street-proves.html | PLAY OF THE '40S REVIVED.; "The Drunkard" at Macdougal Street Proves Entertaining. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/600-work-to-repair-broken-sea-cables-none-of-the-ten-snapped-by-the.html | 600 WORK TO REPAIR BROKEN SEA CABLES; None of the Ten Snapped by the November Earthquake Has Been Connected. DELAYED BY OCEAN STORMS All May Not Be Ready Before Spring--600 Miles of New Line Must Be Laid. $600,000 in New Cable. | True | | C1B 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/the-worlds-wheat-crop-production-nearly-13-below-1929-but-carryover.html | THE WORLD'S WHEAT CROP.; Production Nearly 13% Below 1929, but "Carry-Over" Offsets Decrease. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/conflicting-views-of-business-year-in-retrospect-interior-markets.html | CONFLICTING VIEWS OF BUSINESS YEAR; In Retrospect, Interior Markets See a Twelvemonth of Very Opposing Influences. STEEL TRADE ANOMALIES Peculiar Circumstances Which Produced the Unprecedented Activity of That Industry. CONTRASTS IN THE WEST Variations of Fortune in Grain Belt --Alternate Reflection of Overproduction and Scarcity. Hesitancy in Western Business. Confused Year in Agriculture. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/real-estate-exchange-sales-prices-and-bid-and-asked-quotations.html | REAL ESTATE EXCHANGE; Sales Prices and Bid and Asked Quotations. Houses in Queens Exchanged. New Realty Firm. Builder Buys Bronx Plot. Radburn Residence Sold | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/philosopher-urges-flexible-thinking-says-pragmatism-must-defeat-the.html | PHILOSOPHER URGES FLEXIBLE THINKING; Says Pragmatism Must Defeat the "Impulsive Popular Dogmatism" of Americans. DEWEY'S WORK PRAISED Effects of His Teaching in FreeingMinds of His CountrymenAnalyzed at Convention. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/financial-markets-last-day-for-taxselling-produces-ragged-stock.html | FINANCIAL MARKETS; Last Day for Tax-Selling Produces Ragged Stock Market--Call Money 6 Per Cent. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/changes-in-corporations-lord-westerfield-co-and-united-engineers.html | CHANGES IN CORPORATIONS; Lord, Westerfield & Co. and United Engineers Elect. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/business-world-oppose-restriction-of-entry-ports-reaffirm-wide.html | BUSINESS WORLD; Oppose Restriction of Entry Ports Reaffirm Wide Sheeting Prices. Low Stocks May Aid Salesmen. Production of Ensembles Slow. Imported Shirtings Opened Here. Feature Chromium-Plated Lines Holds Silk Accumulation Serious. Suggest Earlier Linoleum Opening Lowinson to Be Less Active. Gray Goods Continued QRet. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/dr-haviland-gravely-iii-in-egypt.html | Dr. Haviland Gravely III in Egypt. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/four-liners-due-here-from-europe-gen-smuts-and-other-notables-on.html | FOUR LINERS DUE HERE FROM EUROPE; Gen. Smuts and Other Notables on the Berengaria--Two Ships Are Leaving. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/clerk-held-for-having-pistol.html | Clerk Held for Having Pistol. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/envoys-hear-recital-by-mme-dalvarez-diplomats-of-46-nations-attend.html | ENVOYS HEAR RECITAL BY MME. D'ALVAREZ; Diplomats of 46 Nations Attend Concert in Pan-American Union Honoring Latin Composers. Program Not Heard in Sao Paulo. Not Received in Balboa. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/geographers-list-byrds-new-land-antarctic-discovery-is-included-by.html | GEOGRAPHERS LIST BYRD'S NEW LAND; Antarctic Discovery Is Included by Society in "World Real Estate Changes." BOUNDARY DISPUTES ENDED Progress Shown in South American Adjustments-- "Revolt" in Monaco Event of 1929. 60,000 Japanese in Brazil. Graustarkian Revolt inMonace. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/the-beam-in-their-own-eye-republican-high-tariff-advocates-overlook.html | THE BEAM IN THEIR OWN EYE; Republican High Tariff Advocates Overlook Shortcomings. Two Are Immune. | True | MARIE COLLINS ROONEYE.G.C. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/europes-checkered-experiences-in-1929-highly-contrasting-financial.html | EUROPE'S CHECKERED EXPERIENCES IN 1929; Highly Contrasting Financial Picture Before and After the American Crash. THE RAID BY WALL STREET All Foreign Markets Disordered as a Result of American Bid for Capital. YEAR ENDING NORMALLY Characteristic Movement Now the Return to Easy Money Throughout the Financial World. Paris Market's Illusions. The Two Chapters of 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/kentucky-bank-closes-directors-of-hickman-institution-blame-frozen.html | KENTUCKY BANK CLOSES.; Directors of Hickman Institution Blame "Frozen Assets." | True | | C1B 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/police-burn-prisoners-onecent-coffee-stand-on-tip-it-was-to-be-used.html | Police Burn Prisoners' One-Cent Coffee Stand On Tip It Was to Be Used in Tombs Jail Break | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/2355-in-one-gift-sent-to-neediest-it-comes-from-marian-beane.html | $2,355 IN ONE GIFT SENT TO NEEDIEST; It Comes From Marian Beane Charitable Foundation--Day's Contributions $5,809. FOUR DONATE $500 EACH They Are Mr. and Mrs. I. Berlin, 'A.L.L.,' A. & M. Karaghezaian, Inc., Mr. and Mrs. W.G. Ladd. FUND NOW HAS $305,371 But It Lacks $32,739 of Total Received Last Year-- 2,503 Have Given Since Christmas. More Than 400 Cases Aided. Hopes for Many Late Gifts. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/oil-code-revision-meeting-committee-will-prepare-report-jan-8-for.html | OIL CODE REVISION MEETING; Committee Will Prepare Report Jan. 8 for Petroleum Institute. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/thomas-held-in-arkansas-said-to-have-made-golf-expensive-for.html | THOMAS HELD IN ARKANSAS; Said to Have Made Golf Expensive for Members of Club. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/new-stock-for-ma-hanna-200000-shares-of-preferred-approved-with.html | NEW STOCK FOR M.A. HANNA; 200,000 Shares of Preferred Approved, With Right of Exchange. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/ely-honored-at-dinner-managing-editor-of-bergen-record-retires.html | ELY HONORED AT DINNER; Managing Editor of Bergen Record Retires After 45 Years. | True | Special to The New York Times. | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/the-play-revue-by-way-of-london.html | THE PLAY; Revue by Way of London. | True | By J. Brooks Atkinson. | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/end-of-death-avenue.html | END OF "DEATH AVENUE." | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/wheat-prices-sag-with-trading-light-unexpected-decrease-in-visible.html | WHEAT PRICES SAG, WITH TRADING LIGHT; Unexpected Decrease in Visible Supply Forces Covering by Bears in Chicago. CORN ENDS NEAR BOTTOM December Oats Dip 2 Cents in Dull Market--Rye Is Sold Heavily at Lower Marks. | True | Special to The New York Times. | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/musicians-gambol-by-24-celebrities-brilliant-audience-attends.html | MUSICIANS' GAMBOL BY 24 CELEBRITIES; Brilliant Audience Attends Concert to Help EndowMacDowell Colony.FIRST EVENT OF ITS KIND Composer's Widow, Who Is AidingArtists, Guest of Honor atCarnegie Hall. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/utility-earnings-united-gas-improvement.html | UTILITY EARNINGS; United Gas Improvement. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/offers-to-trade-stocks-united-gas-makes-tender-to-holders-of-houston.html | OFFERS TO TRADE STOCKS; United Gas Makes Tender to Holders of Houston Gulf Gas. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/stock-broker-buys-in-west-orange.html | Stock Broker Buys in West Orange | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/dunlap-and-fownes-in-pinehurst-final-defending-titleholder.html | DUNLAP AND FOWNES IN PINEHURST FINAL; Defending Titleholder Overtakes R. Wilson to Win, 2 and 1, in Midwinter Golf. FOWNES BEATS W.M. SWOOPE Former Amateur Champion Plays Brilliantly to Eliminate Yale Star, 3 and 2. Plays Sensational Golf. Dunlap Rallies Coming In. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/fire-department.html | Fire Department. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/level-club-team-victor-beats-new-york-council-k-of-c-handball.html | LEVEL CLUB TEAM VICTOR.; Beats New York Council, K. of C., Handball Players, 9 to 1. Three Turfmen Are Hurt. Sonnenberg Wins Mat Bout. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/steels-deal-for-coal-lands.html | Steel's Deal for Coal Lands. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/fire-threatens-hospital-woman-druggist-burned-as-alcohol-ignites-in.html | FIRE THREATENS HOSPITAL.; Woman Druggist Burned as Alcohol Ignites in St. Mark's Basement. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/asks-cuban-officials-to-stop-profanity-at-baseball-games.html | Asks Cuban Officials to Stop Profanity at Baseball Games | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. Sells Manor Avenue House. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/heckscher-driver-held-homicide-hearing-on-auto-death-is-set-for.html | HECKSCHER DRIVER HELD.; Homicide Hearing on Auto Death Is Set for April 15. | True | | CIB 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | CIB 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/political-lecturing-from-bench-assailed-civil-liberties-union-to.html | POLITICAL 'LECTURING' FROM BENCH ASSAILED; Civil Liberties Union to Ask Legislative Inquiry of City Magistrates. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/jack-pearl-in-new-revue-added-to-international-revue-to-open-here.html | JACK PEARL IN NEW REVUE; Added to "International Revue," to Open Here Feb. 3 Week. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/kartheiser-is-winner-takes-bowling-tourney-in-detroit-by-defeating.html | KARTHEISER IS WINNER; Takes Bowling Tourney in Detroit by Defeating Gardella, 2,218-2,140. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/when-the-hour-struck-to-end-the-wall-street-speculation.html | When the Hour Struck to End The Wall Street Speculation | True | Special Cable to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/turkey-restricts-schools-angora-bars-children-7-to-12-from-foreign.html | TURKEY RESTRICTS SCHOOLS; Angora Bars Children 7 to 12 From Foreign Institutions. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/gold-tide-turned-back-to-europe-movement-of-metal-showed-close.html | GOLD TIDE TURNED BACK TO EUROPE; Movement of Metal Showed Close Sympathy With Money and Stock Markets in 1929. $200,000,000 CAME HERE Shipments Attracted by the High Interest Rates Despite Efforts to Hold Funds Abroad. Francs Resisted Pressure. Currencies Improved In April. Gold Tide Changed in September. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/radio-to-pursue-time-around-world-striking-of-midnight-tonight-will.html | RADIO TO PURSUE TIME AROUND WORLD; Striking of Midnight Tonight Will Be Heard Here at 7 o'Clock From London. ACROSS-COUNTRY PROGRAMS Advent of 1930 in New York, Denver and on the Pacific Coast to Be Broadcast-- Australian Test. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/brokerage-house-fails-in-cincinnati-roberts-and-hall-appeal-to.html | BROKERAGE HOUSE FAILS IN CINCINNATI; Roberts and Hall Appeal to Court in Friendly Suit to Adjudicate Affairs. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/fb-stearns-co-dissolves-stockholders-of-auto-concern-vote-to.html | F.B. STEARNS CO. DISSOLVES; Stockholders of Auto Concern Vote to Dispose of Assets. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/hack-wilson-set-new-league-mark-cub-outfielder-batted-in-159-runs.html | HACK WILSON SET NEW LEAGUE MARK; Cub Outfielder Batted in 159 Runs to Break Hornsby's Old Record of 152. HORNSBY LED IN SLUGGING His Percentage Was .681, Official Figures Show--49 Points Above 1928 Figure. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/gains-substantial-in-foreign-trade-10000000000-total-estimated-with.html | GAINS SUBSTANTIAL IN FOREIGN TRADE; $10,000,000,000 Total Estimated, With Increases inNearly All Divisions.EXPORTS SHOW BIG RISEElectrical Machinery Sales Up 60Per Cent, at $125,000,000 for Year--Chemical Business Heavy. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/standard-oil-brings-suit-new-york-company-opposes-use-of-name-by.html | STANDARD OIL BRINGS SUIT; New York Company Opposes Use of Name by Rhode Island Concern. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/the-past-year-in-our-financial-history-a-period-of-dramatic.html | The Past Year in Our Financial History; A Period of Dramatic Economic Reversals--Events Which Preceded, Accompanied and Followed the Downfall of the Great Speculation | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/rum-chasers-get-3-boats-shots-force-one-vessel-to-jersey-beachcrews.html | RUM CHASERS GET 3 BOATS; Shots Force One Vessel to Jersey Beach--Crews Escape Arrest. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/china-plans-tariff-changes-feb-1.html | China Plans Tariff Changes Feb. 1. | True | | C1B 55185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/will-ask-100000-for-prison-changes-roosevelt-in-special-message-to.html | WILL ASK $1,00,000 FOR PRISON CHANGES; Roosevelt, in Special Message, to Propose Convict Camps, One for Road Building. REPUBLICANS FAVOR BILLS Senate Leader Predicts Prompt Passage of Measures to Improve Penal Conditions. HEAVY SESSION PLANNEDLegislators Will Abandon the usualCustom and Buckle Down toWork This Week. Budget Offers Growing Task. To Ask $1,000,000 for Prisons. Will Use Prisoners on Highways. Works to Shorten Message. TRANSFER AUBURN CONVICTS; Authorities Send 28 to Dannemora and 3o to Great Meadows. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/money.html | MONEY. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/son-sits-beside-roosevelt-hears-pleas-for-three-slayers.html | Son Sits Beside Roosevelt, Hears Pleas for Three Slayers | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/gale-leaves-8-dead-in-western-europe-subsides-after-doing-heavy.html | GALE LEAVES 8 DEAD IN WESTERN EUROPE; Subsides After Doing Heavy Damage in England, France and Northwest Germany. HUGE WAVE KILLS SAILOR Derelict Ship Driven Ashore Bottom Up--3 More Die of Cold in Mexico City--Floods in Mauritius. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/90-more-send-gifts-to-neediest-cases-fund-advancing-the-total.html | 90 More Send Gifts to Neediest Cases Fund, Advancing the Total Received to $305,371 | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/street-railways-to-build-industry-sets-149000000-as-new.html | STREET RAILWAYS TO BUILD.; Industry Sets $149,000,000 as New Construction Bill in 1930. | True | | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/philippines-aid-league.html | PHILIPPINES AID LEAGUE. | True | Government Sends $500 for Its Singapore Health Bureau.Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/croats-sentenced-for-press-offenses-zagreb-court-imprisons-and.html | CROATS SENTENCED FOR PRESS OFFENSES; Zagreb Court Imprisons and Fines Editors and Leaders for Articles Published. | True | Wireless to THE NEW YORK TIMES. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B 55185 |
| 1929-12-31 | 1929-12-31 | https://www.nytimes.com/1929/12/31/archives/stock-exchange-seat-405000.html | Stock Exchange Seat $405,000. | True | | C1B 55185 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/1050000000-capital-outlay-planned-by-railroads-in-1930.html | $1,050,000,000 Capital Outlay Planned by Railroads in 1930 | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/chamberlin-to-open-byrd-exhibit.html | Chamberlin to Open Byrd Exhibit. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/joins-traffic-safety-inquiry.html | Joins Traffic Safety Inquiry. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/business-leaders-find-outlook-good-authorities-on-all-branches-of.html | BUSINESS LEADERS FIND OUTLOOK GOOD; Authorities on All Branches of Finance and Industry Agree Structure Is Sound. REVIEW RESULTS OF 1929 Indications of Improvement Seen Even in Those Lines That Are Depressed. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/squadron-a-victor-in-met-indoor-polo-lastminute-rally-results-in.html | SQUADRON A VICTOR IN MET. INDOOR POLO; Last-Minute Rally Results in Victory Over 101st Cavalry by 16 to 15 . P.M.C. DEFEATS ARMY TEAM Chester (Pa.) Trio Surprises With Easy Triumph Over West Point Officers, 21 to 2 . | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/oil-men-weighing-venezuelan-output-expect-her-1930-production-to-be.html | OIL MEN WEIGHING VENEZUELAN OUTPUT; Expect Her 1930 Production to Be on 1929 Level, Due to Lack of Shipping. BETTER BALANCE SOUGHT Authorities Expect Output in the Coming Year to Be Reduced in This Country. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/shoe-strike-pickets-enjoined-by-court-justice-dunne-bases-order-on.html | SHOE STRIKE PICKETS ENJOINED BY COURT; Justice Dunne Bases Order on Unlawful Acts--Alleged Red Views of Workers Not Involved. | True | | C1B55402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/real-estate-exchange-sales-prices-and-bid-and-asked-quotations.html | REAL ESTATE EXCHANGE; Sales Prices and Bid and Asked Quotations. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/named-a-fire-chaplain-rabbi-lissman-in-honorary-post-nine-years.html | NAMED A FIRE CHAPLAIN.; Rabbi Lissman, in Honorary Post Nine Years, Gets Salaried Job. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/uniformly-optimistic-views-of-new-year-taken-by-leaders-of-finance.html | Uniformly Optimistic Views of New Year Taken By Leaders of Finance, Business and Industry | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/viennese-kills-partner-and-himself.html | Viennese Kills Partner and Himself. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/haygart-approves-terms-for-merger-adams-express-offer-of-142-shares.html | HAYGART APPROVES TERMS FOR MERGER; Adams Express Offer of 1.42 Shares for One Accepted by Stockholders. ASSETS AT MARKET PRICES $75,000,000 Total for Two Hayden, Stone Investment Trusts—Chain Banking Project in View. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/rip-up-first-rails-in-death-avenue-walker-and-crowley-head-of-new.html | RIP UP FIRST RAILS IN DEATH AVENUE; Walker and Crowley, Head of New York Central, Wielding Crowbars, Loosen Spikes. CALL THE EVENT HISTORIC Mayor, Speaking in Shadow of Last Engine to Use Track, Voices Pride in Project. CHEERS MARK CEREMONY Railroad President Says Time for Talk of West Side Plan Is Past and "Time for Work Is Here." | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/more-in-general-motors-corporation-had-198600-stockholders-in-the.html | MORE IN GENERAL MOTORS.; Corporation Had 198,600 Stockholders in the Last Quarter. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/bernstein-chess-victor-defeats-smirka-in-eighth-round-of-marshall.html | BERNSTEIN CHESS VICTOR.; Defeats Smirka in Eighth Round of Marshall Club Tourney. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/government-gets-morgan-yacht-tomorrow-corsair-sold-for-1-is-now.html | Government Gets Morgan Yacht Tomorrow; Corsair, Sold for $1, Is Now Oceanographer | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/will-present-four-walls-jan-11.html | Will Present "Four Walls" Jan. 11. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/diffused-happiness.html | DIFFUSED HAPPINESS. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/bowery-opera-delay-ed-several-hundred-gathered-for-aida-at-pooples.html | BOWERY OPERA DELAYED.; Several Hundred Gathered for 'Aida' at People's Theatre. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/americans-feature-havana-celebration-thousands-go-by-shop-and-plane.html | AMERICANS FEATURE HAVANA CELEBRATION; Thousands Go by Shop and Plane to Take Part in Gay Revelry Unhampered by Prohibition. | True | Special Cable to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/egyptian-cabinet-resigns-mustapha-nahas-pasha-to-be-asked-to-form.html | EGYPTIAN CABINET RESIGNS.; Mustapha Nahas Pasha to Be Asked to Form Wafdist Ministry. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/je-widener-takes-miami-track-post-noted-racing-man-becomes-chairman.html | J.E. WIDENER TAKES MIAMI TRACK POST; Noted Racing Man Becomes Chairman of Executive Committee of Jockey Club. PERSONNEL CHANGES MADE Major Warburton Announces Extensive Plans to Create a Saratoga of the South. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/golf-team-uses-plane-porto-rican-players-return-from-santo-domingo.html | GOLF TEAM USES PLANE.; Porto Rican Players Return From Santo Domingo by Air. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/the-bubbling-caldron-of-central-europe-analysis-of-a-state-of-armed.html | THE BUBBLING CALDRON OF CENTRAL EUROPE; Analysis of a State of Armed Unrest Out of Which May Come Real Peril to Peace. | True | By Edwin L. James. Chief European Correspondent of the New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/european-opinion-divided-on-outlook-foreign-markets-differ-in.html | EUROPEAN OPINION DIVIDED ON OUTLOOK; Foreign Markets Differ in Judgment of the Sequel to Recent Events. NONE SEES AN ACUTE CRISIS Some Difference of Opinion as to Meaning of the Stock Exchange Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/the-distinguished-dead.html | THE DISTINGUISHED DEAD. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/tilden-and-partner-lose-in-french-tennis-eliminated-by-chilean.html | TILDEN AND PARTNER LOSE IN FRENCH TENNIS; Eliminated by Chilean Brothers in Indoor Hard Court Title Tournament. | True | | C1B55402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/6889-in-film-fire-benefit.html | $6,889 IN FILM FIRE BENEFIT | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/spain-closes-year-in-political-doubt-end-of-the-dictatorship-is.html | SPAIN CLOSES YEAR IN POLITICAL DOUBT; End of the Dictatorship Is Viewed as Certain, With Primo Admitting Defeat. DANCER IN PESETA'S FALL But Nation Shows Advance in Business and Press Enjoys an Unprecedented Freedom. | True | By Frank L. Kluckhohn Wireless To the New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/tyrrellsweeney-wedding.html | Tyrrell-Sweeney Wedding. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/says-talkies-fail-to-aid-good-speech-prof-powell-of-smith-asserts.html | SAYS TALKIES FAIL TO AID GOOD SPEECH; Prof. Powell of Smith Asserts Producers Are Indifferent to Duty to Public. MODERN DICTION DEPLORED Langdon Mitchell Tells Teachers We Are Not Using English--Pratt Discusses Speech Disorders. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/taxi-warfare-denied-by-paramount-head-as-freed-says-new-cabs-do-not.html | TAXI WARFARE DENIED BY PARAMOUNT HEAD; A.S. Freed Says New Cabs Do Not Mean Enlargement of Fleet -- Calls Aim Peace. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/raw-silk-gains-slightly-futures-up-1-to-3-points-here-460-bales.html | RAW SILK GAINS SLIGHTLY.; Futures Up 1 to 3 Points Here --460 Bales Sold. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/c-hemphills-hosts-at-supper-dance-they-have-new-years-eve.html | C. HEMPHILLS HOSTS AT SUPPER DANCE; They Have New Year's Eve Entertainment for Their Friendsat Their Home. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/overproduction-seen-as-one-cause-of-our-recent-crisis.html | Overproduction Seen as One Cause of Our Recent Crisis | True | Wireless to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/recaptured-felons-linked-to-murder-two-caught-here-by-ruse-are.html | RECAPTURED FELONS LINKED TO MURDER; Two Caught Here by Ruse Are Suspected of Hold-Up Killing After Their Escape. 5 HELD FOR SHIELDING PAIR Brother of Sirico, One of the Men Who Fled East View, Is Held-- Bogus Coins Found. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/liberals-see-gains-for-labor-in-year-laidler-and-thomas-hail-the.html | LIBERALS SEE GAINS FOR LABOR IN YEAR; Laidler and Thomas Hail the MacDonald Victory in Britain as Outstanding Event. BUT NOTE SETBACKS ALSO Cite Marion and Gastonia Killings, Mooney Imprisonment and Weakness of Mine Union. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/title-skating-races-at-newburgh-today-field-of-200-men-and-women.html | TITLE SKATING RACES AT NEWBURGH TODAY; Field of 200 Men and Women Stars to Compete in Middle Atlantic Events. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/strength-in-bonds-seen-as-year-ends-investors-turn-from-stocks.html | STRENGTH IN BONDS SEEN AS YEAR ENDS; Investors Turn From Stocks After Slump and Flotations Exceed Those of Shares.GAIN PREDICTED FOR 1930 With Money Rates Easier, Bankers Expect Sharp Increase in theDemand in Near Future. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/frank-w-savin-retired-stock-exchange-member-dies-at-81.html | FRANK W. SAVIN.; Retired Stock Exchange Member Dies at 81. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/ginger-snaps-inept-new-colored-revue-at-the-belmont-adds-little-to.html | GINGER SNAPS" INEPT.; New Colored Revue at the Belmont Adds Little to Season's Gayety. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/burlington-orders-57100-tons-rail.html | Burlington Orders 57,100 Tons Rail. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/boxing-body-ends-junior-divisions-abolishes-all-junior-title-groups.html | BOXING BODY ENDS JUNIOR DIVISIONS; Abolishes All Junior Title Groups, Action Being Outgrowth of Bass-Morgan Bout. COMMISSION SIFTS MATCH Purse of Recent Junior Lightweight Title Battle Still Withheld-- Brower at Last Meeting. | True | By James P. Dawson. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/capablanca-takes-lead-at-hastings-victory-over-price-in-premier.html | CAPABLANCA TAKES LEAD AT HASTINGS; Victory Over Price in Premier Chess Tourney Gives Cuban First Place. | True | | C1B55402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/notables-throng-italian-art-show-private-viewing-of-exhibition-in.html | NOTABLES THRONG ITALIAN ART SHOW; Private Viewing of Exhibition in London Attracts Leaders From All Walks of Life. VISITORS AWED BY BEAUTY Old Masters So Popular Progress Through Galleries Is Difficult-- Public to Be Admitted Today.. | True | Wireless to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/treasury-position-strong-for-1930-with-cut-of-1000000000-as-public.html | TREASURY POSITION STRONG FOR 1930; With Cut of $1,000,000,000 in Public Debt, $200,000,000 Surplus Is in Prospect for June.DUE TO RISE IN TAX YIELDCorporations Are Expected to Pay as Much This Year, Though StockCrash Hit Individuals. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/jean-baur-weds-roger-montgomery-daughter-of-y-ale-professor-married.html | JEAN BAUR WEDS ROGER MONTGOMERY; Daughter of Yale Professor Married in Chapel of the University. MARIEDNA CLAY IS WED Becomes Bride of Arthur Borden, General's Son, in Church Ceremony at Piedmont, Cal. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/the-financial-outlook-for-1930-conflicting-expectations-with-which.html | THE FINANCIAL OUTLOOK FOR 1930; Conflicting Expectations With Which the New Year Begins After Wall Street's Great Readjustment, and the Chances For or Against Them | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/the-business-world-more-buyers-reported-here.html | THE BUSINESS WORLD; More Buyers Reported Here. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/dance-to-benefit-blue-ridge-school.html | Dance to Benefit Blue Ridge School. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/lyon-in-advertisers-group-post.html | Lyon in Advertisers' Group Post. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/dixie-stars-clash-at-atlanta-today-football-teams-from-north-and.html | DIXIE STARS CLASH AT ATLANTA TODAY; Football Teams From North and South Sections of Conference to Play for Charity. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/six-made-barons-in-great-britain-arthur-ponsonby-and-major-arnan.html | SIX MADE BARONS IN GREAT BRITAIN; Arthur Ponsonby and Major Arnan Only Ones Expected to Back Labor in Lords. TWENTY-SIX ARE KNIGHTED Four Created Baronets in New Year's Honors List--Sir Hugh Trenchard, Air Marshal, Among Peers. | True | Special Cable to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/golf-green-section-to-meet-on-jan-10-annual-winter-session-at.html | GOLF GREEN SECTION TO MEET ON JAN. 10; Annual Winter Session at Biltmore Will Begin With Resumeof Group's Activities. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/10000-forfeited-as-oconnell-bail-court-however-gives-counsel.html | $10,000 FORFEITED AS O'CONNELL BAIL; Court, However, Gives Counsel Another Chance to Produce Politician in Court. FLIGHT IN AUTO REPORTED Federal Attorney Declares Albany Leader Indicted in Baseball Pool Case Is Fugitive. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/yale-six-again-upsets-michigan-iglehart-tallies-only-goal-in-1-to-0.html | YALE SIX AGAIN UPSETS MICHIGAN; Iglehart Tallies Only Goal in 1 to 0 Game in Second of Series at Lake Placid Club. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Third Avenue Railway. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/150-federal-agents-in-new-years-raids-close-18-places-and-tell.html | 150 FEDERAL AGENTS IN NEW YEAR'S RAIDS; Close 18 Places and Tell Patrons to Leave -Liquor Is Seized and 33 Arrests Made. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/librarians-praise-rag-paper-editions-commend-new-york-times-as-the.html | LIBRARIANS PRAISE RAG PAPER EDITIONS; Commend New York Times as the Pioneer in This Newspaper Field. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/gold-export-now-considered-logical-proportion-of-worlds-stock-held.html | GOLD EXPORT NOW CONSIDERED LOGICAL; Proportion of World's Stock Held in America Is Still Deemed Excessive. BUT OBSTACLES ARE SEEN European Market Sees Possible Influence in Resumption of LargeAmerican Lending Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B55402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/mrs-lydia-y-titus-actress-is-dead-headliner-of-1900-was-honored-by.html | MRS. LYDIA Y. TITUS, ACTRESS, IS DEAD; Headliner of 1900 Was Honored by Edward VII for Her Singing of "Sally in Our Alley." ALSO MADE HONORARY ELK She Was Member of Celebrated Stage Family--Father Was Clown and Mother a Comedienne. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/1929-charity-gifts-92113721-in-city-public-bequests-alone-for-the.html | 1929 CHARITY GIFTS $92,113,721 IN CITY; Public Bequests Alone for the Year Put at $27,199,221 by Welfare Magazine. $24,524,500 TO EDUCATION E.S. Harkness Is the Largest Giver With $15,592,000--Hospitals Get $10,615,000. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/notables-attend-rt-wilson-funeral-more-than-1000-pay-homage.html | NOTABLES ATTEND R.T. WILSON FUNERAL; More Than 1,000 Pay Homage, Including Social Leaders and Turf Delegations. DELTA PSI SERVICE HELD His Racing Associates Serve as Honorary Pallbearers--Burial in Family Mausoleum. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/hails-belgium-and-italy-president-sends-new-years-greetings-through.html | HAILS BELGIUM AND ITALY.; President Sends New Year's Greetings Through Their Sovereigns. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/new-gas-pipe-line-in-service.html | New Gas Pipe Line in Service. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/marlet-beats-williams-scores-300294-at-english-billiards-hall.html | MARLET BEATS WILLIAMS.; Scores, 300-294, at English Billiards --Hall Triumphs Twice. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/princeton-quintet-triumphs-38-to-18-tops-cathedral-college-staging.html | PRINCETON QUINTET TRIUMPHS, 38 TO 18; Tops Cathedral College, Staging Rally After Leading at Half by 15-14. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/lobby-sought-fund-to-retain-crowder-lakin-appealed-to-cuban.html | LOBBY SOUGHT FUND TO RETAIN CROWDER; Lakin Appealed to Cuban, Stressing General's Aid in Contact With Senators.HAD THEN PAID HIM NOTHINGHavana Man Wrote That He Would See Machado--SenatorCaraway Reveals Letters. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/girl-freed-in-gift-theft-discharged-by-court-after-taking-perfume.html | GIRL FREED IN GIFT THEFT.; Discharged by Court After Taking Perfume for Christmas Present. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/rachmaninoff-returns-other-musicians-arriving-from-europe-are.html | RACHMANINOFF RETURNS.; Other Musicians Arriving From Europe Are Prokofieff and Elman. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/richardson-gains-title-tennis-final-eliminates-frame-64-16-63-in.html | RICHARDSON GAINS TITLE TENNIS FINAL; Eliminates Frame, 6-4, 1-6, 6-3, in Junior Play--Jacobs Puts Out Miller, 6-0, 6-3. FRIEDMAN, HECHT ALSO WIN Triumph in Semi-Final Round of Boys' Tourney--Davenport and Downing Doubles Victors. | True | Times Wide World Photo. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/smuts-and-the-league.html | SMUTS AND THE LEAGUE. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/french-banks-policy-about-gold-in-1930-will-neither-help-nor-hinder.html | FRENCH BANKS POLICY ABOUT GOLD IN 1930; Will Neither Help nor Hinder Imports--Would Not Object to Exports. | True | Wireless to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/game-in-denver-today-allstar-football-elevens-to-play-for-charity.html | GAME IN DENVER TODAY.; All-Star Football Elevens to Play for Charity Fund. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/churches-to-hold-services-today-many-will-have-special-new-years.html | CHURCHES TO HOLD SERVICES TODAY; Many Will Have Special New Year's Observances, While All Catholics Will Mark Day. ANNUAL HOLY NAME MASS Special Communion Celebrations Will Take Place in Episcopal Churches. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/machinery-plants-busy-outlook-reported-bright-for-several-months-to.html | MACHINERY PLANTS BUSY.; Outlook Reported Bright for Several Months to Come. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/new-jersey-telephones-plan.html | New Jersey Telephone's Plan. | True | | C1B55402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/state-police-raids-wreck-8-resorts-forty-troopers-arrest-16-in.html | STATE POLICE RAIDS WRECK 8 RESORTS; Forty Troopers Arrest 16 in Westchester, Including Three Women. GIVE HEARINGS IN BARRACKS Bars Uprooted and Held for Evidence With Liquor--Crime Nests Must Go, Says Official. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/wr-joyce-operated-on-new-yorker-head-of-surety-company-in-hospital.html | W.R. JOYCE OPERATED ON.; New Yorker, Head of Surety Company, in Hospital at Los Angeles. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/lambert-pianist-killed-by-taxicab-teacher-and-concert-artist-67-run.html | LAMBERT, PIANIST, KILLED BY TAXICAB; Teacher and Concert Artist, 67, Run Down Near Home in 86th St., Dies in Hospital. FOUNDED SCHOOL HERE Pupil, Instructor or Friend of Great Pianists of Last 50 Years--On Staff of Curtis Institute. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/men-found-intoxicated-will-be-discharged-at-once-by-french-state.html | Men Found Intoxicated Will Be Discharged At Once by French State Railways This Year | True | Special Cable to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/cp-taft-dead-editor-art-patron-halfbrother-of-chief-justice-and.html | C.P. TAFT DEAD; EDITOR, ART PATRON; Half-Brother of Chief Justice and Former President Was Leader in Cincinnati. NOTED AS PHILANTHROPIST Gave Art Collection, His Home and $1,000,000 to Institute--Began Career as a Lawyer. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/trade-horizon-still-obscure-in-england-unemployment-and-the.html | TRADE HORIZON STILL OBSCURE IN ENGLAND; Unemployment and the Expected Higher Taxation Cloud Prospect --Hope From Easy Money. | True | Special Cable to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/iowa-out-of-conference-big-ten-ban-on-hawkeyes-in-sports-effective.html | IOWA OUT OF CONFERENCE.; Big Ten Ban on Hawkeyes in Sports Effective Today. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/a-whole-earth-of-one-speech.html | A "WHOLE EARTH OF ONE SPEECH." | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/money.html | MONEY. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/hoppe-triumphs-twice-defeats-lee-and-jackman-in-threecushion.html | HOPPE TRIUMPHS TWICE.; Defeats Lee and Jackman in ThreeCushion Matches. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/400-new-labor-laws-large-group-of-states-strengthens-compensation.html | 400 NEW LABOR LAWS; Large Group of States Strengthens Compensation Statutes. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/will-build-new-stand-for-onecent-coffee-society-seeks-site-for.html | WILL BUILD NEW STAND FOR ONE-CENT COFFEE; Society Seeks Site for Shack to Replace One Ordered Razed by Patterson. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/72-children-killed-as-fire-brings-panic-in-scottish-theatre.html | 72 CHILDREN KILLED AS FIRE BRINGS PANIC IN SCOTTISH THEATRE; Trampled On and Suffocated by Fumes From Blazing Roll of Film in Paisley. CRY OF 'FIRE!' DISASTROUS Danger Soon Past, but Children Fight to Gain Jammed Exit and Tumble Down Stairs. EIGHTY, SUFFER INJURIES Victims, From Working Families of Mill Town, Were at 'Special New Year's Eve Show. | True | Special Cable to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/benedicks-ball-is-attended-by-500-dance-in-philadelphia-attracts.html | BENEDICKS' BALL IS ATTENDED BY 500; Dance in Philadelphia Attracts Guests From New York, Boston, Washington and Baltimore. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/basketball-draw-is-made-at-yale-nyu-to-meet-georgetown-and-elis.html | BASKETBALL DRAW IS MADE AT YALE; N.Y.U. to Meet Georgetown and Elis Will Face Holy Cross as Tourney Starts Tonight. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/our-coming-loss-of-gold-scope-of-movement-in-other-similar.html | OUR COMING LOSS OF GOLD.; Scope of Movement in Other Similar Periods--Some Exceptions. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/prof-junkers-wins-science-award.html | Prof. Junkers Wins Science Award. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/pygmy-migration-linked-to-far-past-stone-age-survivals-in-new.html | PYGMY MIGRATION LINKED TO FAR PAST; Stone Age Survivals in New Guinea Traced by Explorer to Africa 15,000 Years Ago. ALWAYS PEACEFUL PEOPLE Warring Invaders Drove Them to Islands, Smithsonian Expert Tells Science Association. | True | From a Staff Correspondent of The New York Times. | C1B55402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/find-little-value-in-the-daily-dozen-124-physical-directors-in.html | FIND LITTLE VALUE IN THE 'DAILY DOZEN'; 124 Physical Directors in Study Rank It 29th of 30 Activities --Swimming Put First. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/changeable-weather-to-start-new-year-rain-is-expected-tonightcity.html | CHANGEABLE WEATHER TO START NEW YEAR; Rain Is Expected Tonight--City Had Only 81 Clear Days in 1929, Bureau Reports. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/secretary-lamont-predicts-progress-sees-in-business-record-of-1929.html | SECRETARY LAMONT PREDICTS PROGRESS; Sees in Business Record of 1929 the Basis of Continued National Prosperity. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/a-game-two-can-play.html | A GAME TWO CAN PLAY. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/cotton-prices-ease-in-1929-evening-up-advances-in-stock-and-grain.html | COTTON PRICES EASE IN 1929 EVENING UP; Advances in Stock and Grain Markets Act as Stabilizer, With Little Spot Selling. FIVE MONTHS' EXPORTS OFF Foreign and Domestic Mill Centres Report Decline in Consumption for December. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/craven-recovered-resumes-role.html | Craven Recovered, Resumes Role. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/new-yorkers-to-judge-paintings.html | New Yorkers to Judge Paintings. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/dividends-announced-regular-and-extra-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Regular and Extra Payments to Stockholders Ordered by Directors. Swift International. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/marylebone-scores-305-gains-total-in-first-innings-of-match-with.html | MARYLEBONE SCORES 305.; Gains Total in First Innings of Match With Otago at Dunedin. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/make-electric-auto-brake-two-briiiah-streetcar-workers-patent.html | MAKE ELECTRIC AUTO BRAKE; Two British Street-Car Workers Patent Device Called Revolutionary. | True | Special Cable to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/whalen-announces-years-police-heroes-commissioner-lists-263.html | WHALEN ANNOUNCES YEAR'S POLICE HEROES; Commissioner Lists 263 Citations, Including 4 Patrolmen Who Lost Lives. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/elevens-end-drills-for-texas-game-today-southwest-and-midwest-teams.html | ELEVENS END DRILLS FOR TEXAS GAME TODAY; Southwest and Mid-West Teams Practice on Field Where Intersectional Fray Will Be Held. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/to-sell-guelph-treasure-germans-to-offer-it-abroad-as-hannover.html | TO SELL GUELPH TREASURE; Germans to Offer It Abroad as Hannover Declines to Buy It. | True | Special Cable to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/szechenyis-hosts-at-legation-dance-younger-washington-set-bids-year.html | SZECHENYIS HOSTS AT LEGATION DANCE; Younger Washington Set Bids Year Adieu at Function of Count and Countess. MANY BRILLIANT EVENTS Ambassador and Mrs. Claudel Entertain Embassy Staff- -Carnivalat May flower. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/fort-wayne-quintet-wins.html | Fort Wayne Quintet Wins. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/robbers-loot-home-of-mrs-teneau-take-15000-worth-of-jewelry-and.html | ROBBERS LOOT HOME OF MRS. TENEAU; Take $15,000 Worth of Jewelry and Clothing From Widow of Former Cartier Official. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/cuba-sugar-announces-default.html | Cuba Sugar Announces Default. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/list-of-delegates-to-convention-of-national-collegiate-aa.html | List of Delegates to Convention of National Collegiate A.A. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/pitt-squad-faces-s-california-today-undefeated-easterners-and.html | PITT SQUAD FACES S. CALIFORNIA TODAY; Undefeated Easterners and Trojans Ready for Clash in the Rose Bowl at Pasadena. CROWD OF 70,000 EXPECTED Thrills Looked For In Playing of Rival Stars, Donchess, Uansa, Tappaan and Saunders. | True | Times Wide World Photo. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/franklin-automobiles-sales.html | Franklin Automobile's Sales. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/sells-radburn-residence.html | Sells Radburn Residence. | True | | C1B55402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/steel-production-may-not-equal-1929-pittsburgh-calculation-places.html | STEEL PRODUCTION MAY NOT EQUAL 1929; Pittsburgh Calculation Places Probable Output 13% or 14% Below Last Year. WILL BE AN "AVERAGE YEAR" Less Buying Expected From Motorcar Industry, More From Railways, Building Orders Uncertain. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/bankers-forecast-gradual-recovery-say-immediate-business-future-is.html | BANKERS FORECAST GRADUAL RECOVERY; Say Immediate Business Future Is Uncertain, but Full Year Should Prove Sound. GOLD OUTFLOW EXPECTED Loss of Part of America's Holdings Causes No Worry--Individual Statements Issued. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/patten-left-15555148-seven-charities-will-get-half-of-chicago-mans.html | PATTEN LEFT $15,555,148.; Seven Charities Will Get Half of Chicago Man's Estate. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/mginniss-is-renamed-for-speaker-at-albany-republicans-of-house-and.html | MGINNISS IS RENAMED FOR SPEAKER AT ALBANY; Republicans of House and Senate Agree at Caucuses on Legislative Slates. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/miss-hawleys-bridal-plans-for-her-marriage-to-we-ullman-saturday.html | MISS HAWLEY'S BRIDAL.; Plans for Her Marriage to W.E. Ullman Saturday Completed. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/westchester-holiday-crowds-delayed-truck-plunges-into-cut-ties-up.html | Westchester Holiday Crowds Delayed; Truck Plunges Into Cut, Ties Up Two Lines | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/authorize-cleveland-terminal-bonds.html | Authorize Cleveland Terminal Bonds | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/drug-ring-suspect-is-found-in-tombs-prisoner-in-theft-is-accused-as.html | DRUG RING SUSPECT IS FOUND IN TOMBS; Prisoner in Theft Is Accused as Saccarona Aide--Second Man Seized on Fifth Avenue. WITNESSES SOUGHT AFAR 100 to Be Called Before Grand Jury, Prosecutors Say--Defendants Questioned for Hours. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/hails-curb-on-oil-output-kr-kingsbury-sees-move-as-boon-to.html | HAILS CURB ON OIL OUTPUT.; K.R. Kingsbury Sees Move as Boon to California's Industry. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/delaware-river-bridge-sets-a-world-traffic-record.html | Delaware River Bridge Sets A World Traffic Record | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/three-italians-with-explosives-seized-in-paris-papers-show-plot-to.html | Three Italians With Explosives Seized in Paris; Papers Show Plot to Kill League Delegation | True | Special Cable to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/katherine-young-makes-her-debut-many-members-of-government-circles.html | KATHERINE YOUNG MAKES HER DEBUT; Many Members of Government Circles at Party for Judge's Daughter. DINNER DANCE AT SHERRY'S Entertainments Are Given for Frances Robbins and Other Debutantes. | True | New York Times Studio Picture. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/mary-harrison-engaged-will-marry-re-daffron-jr-other-betrothals-in.html | MARY HARRISON ENGAGED.; Will Marry R.E. Daffron Jr.-- Other Betrothals in Pennsylvania. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/holds-rapid-recovery-is-due-in-the-spring-jr-prosser-points-to-low.html | HOLDS RAPID RECOVERY IS DUE IN THE SPRING; J.R. Prosser Points to Low Money Rates, Strong Credit Position and Business Projected. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/pinehurst-final-is-won-by-fownes-examateur-golf-champion-beats.html | PINEHURST FINAL IS WON BY FOWNES; Ex-Amateur Golf Champion Beats Dunlap of Princeton, 1 Up, for Midwinter Title. VETERAN GETS AN OVATION Sinks Difficult Putt on 18th Green to Win--Loser Had Been Titleholder Four Times. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/bank-pools-aid-unique-in-market-group-which-eased-decline-in-stocks.html | BANK POOLS AID UNIQUE IN MARKET; Group Which Eased Decline in Stocks First of Kind to Operate Publicly. STILL HOLDING SECURITIES Purchases to Be Sold Gradually in Quarters Where They Will Be Held as Investments. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/grain-export-better-weeks-increase-536000-bushels-but-1181000-below.html | GRAIN EXPORT BETTER; Week's Increase 536,000 Bushels, but 1,181,000 Below 1928. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/mengelberg-recovers-he-leads-orchestra-in-rehearsal-for-concert.html | MENGELBERG RECOVERS.; He Leads Orchestra in Rehearsal for Concert Tomorrow. | True | | C1B55402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/coast-guard-puts-every-boat-on-patrol-new-york-and-new-jersey.html | COAST GUARD PUTS EVERY BOAT ON PATROL; New York and New Jersey Fleets Join in Final Effort to Stem Holiday Liquor Tide. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/archerdanielsmidlands-profit.html | Archer-Daniels-Midland's Profit. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/popes-brother-dies-count-fermo-ratti-ill-two-days-succumbs-suddenly.html | POPE'S BROTHER DIES; Count Fermo Ratti, Ill Two Days, Succumbs Suddenly. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/gray-defeats-hewitt-wins-15097-in-balkline-cue-matchknapp-sr-beats.html | GRAY DEFEATS HEWITT.; Wins, 150-97, in Balkline Cue Match--Knapp Sr. Beats Bergman. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/public-utility-financing-2500000000-in-year.html | Public Utility Financing $2,500,000,000 in Year | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/deaths-in-city-cut-by-609-last-year-wynne-has-report-ready-one-hour.html | DEATHS IN CITY CUT BY 609 LAST YEAR; Wynne Has Report Ready One Hour After Books Are Closed --Plans a Model Bureau. SEES SMALLPOX ENDED Scarlet Fever and Diphtheria Also on Decline--Cancer and Heart Itis Show Increase. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/carnera-arrives-on-boxing-invasion-italian-giant-6-feet-8-inches.html | CARNERA ARRIVES ON BOXING INVASION; Italian Giant, 6 Feet 8 Inches and Weighing 284 Pounds, Here on Berengaria. TOWERS OVER WELCOMERS Special Bed to Accommodate His Vast Frame-- It Cost $7.50 to Resole His Shoes. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/1930-finds-port-in-strong-position-with-attacks-of-rival-cities.html | 1930 FINDS PORT IN STRONG POSITION; With Attacks of Rival Cities Repelled, Board Vice ChairmanSees Notable Year Ahead.HAILS I.C.C. RATE DECISIONSpeeding of Union Freight Depotand Marine Terminal Will Aid the Whole Area, F.C. Ferguson Says. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/canadians-to-offer-bonds-province-and-city-in-market.html | Canadians to Offer Bonds, Province and City in Market | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/jibes-at-prince-of-wales-new-london-communist-daily-will-expose.html | JIBES AT PRINCE OF WALES.; New London Communist Daily Will "Expose" Labor Policies. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/fire-department.html | Fire Department. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/macdonald-urges-unity-in-new-year-but-premier-espresses-doubts-of.html | MACDONALD URGES UNITY IN NEW YEAR; But Premier Expresses Doubts of National Solidarity in Solving the Vital Problems.BALDWIN SCORES LABORITES Tory Chief Blames Socialists forEconomic Ills, Hinting That an Election Is Near. | True | Special Cable to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/child-says-mother-killed-policeman-fouryearolds-story-seems-to-link.html | CHILD SAYS MOTHER KILLED POLICEMAN; Four-Year-Old's Story Seems to Link Her With Shooting of Pennsylvania Corporal. SEARCH BEGINS FOR WOMAN Officers Take Boy From Uncle's Home in Ohio to Aid in Hunt for New Castle Bandits. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/big-ben-is-heard-here-british-clock-tolling-in-new-year-sounds-on.html | BIG BEN" IS HEARD HERE; British Clock Tolling in New Year Sounds on Radio at 7 P. M. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/annual-financial-tables-and-forecasts-with-this-issue.html | Annual Financial Tables And Forecasts With This Issue | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/60000-of-estate-is-sought-in-vain-executors-unable-to-find-trace-of.html | $60,000 OF ESTATE IS SOUGHT IN VAIN; Executors Unable to Find Trace of Treasury Notes Owned by Miss C.C. Hatch. TAXES LEVIED ON $491,491 C.J. Ulmann Left $1,355,521, of Which His Widow Receives $1,235,787 for Life. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/reich-faces-1930-with-new-courage-accomplishments-of-1929-gave.html | REICH FACES 1930 WITH NEW COURAGE; Accomplishments of 1929 Gave Vigor and Hopes of Regaining High Place Among Nations. REPUBLIC NOW STRONGER Projected Financial Reforms Are Expected to Improve Country'sInternal Affairs. | True | Wireless to THE NEW YORK TIMES. | C1B55402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/mrs-ce-greenough-is-dinner-hostess-others-entertaining-are-mr-and.html | MRS. C.E. GREENOUGH IS DINNER HOSTESS; Others Entertaining Are Mr. and Mrs. Carleton Macy and Miss Ann E. Kiesewetter. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/tennessee-seeks-31050000-loan-state-will-open-bids-on-highway-and.html | TENNESSEE SEEKS $31,050,000 LOAN; State Will Open Bids on Highway and Refunding Notes andBridge Bonds on Jan. 9.MINIMUM INTEREST 4 %To Be Included With Par in Price--Last Long-Term Financing onJune 9 for $21,000,000, | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/america-and-england-a-book-of-facts-concerning-issues-between-them.html | AMERICA AND ENGLAND.; A Book of Facts Concerning Issues Between Them Out This Week. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/dartmouth-to-face-princeton-six-tonight-game-is-fourth-of.html | DARTMOUTH TO FACE PRINCETON SIX TONIGHT; Game Is Fourth of Intercollegiate Series in Garden--Yale to Play Toronto Saturday. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/threatens-inquiry-on-liquor-killings-metcalf-for-senate-action.html | THREATENS INQUIRY ON LIQUOR KILLINGS; Metcalf for Senate Action Unless Coast Guard Clears Up Slaying of Three. LOWMAN DEFENDS GUARDS Treasury Dry Head Says Crew of Rum-Runner Were to Blame for the Shootings. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/petkiewicz-is-barred-from-running-in-us-aau-executive-committee.html | PETKIEWICZ IS BARRED FROM RUNNING IN U.S.; A.A.U. Executive Committee Bans Polish Track Star and Also Purje of Finland. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/south-europe-fixes-gaze-on-young-plan-settlement-would-stabilize.html | SOUTH EUROPE FIXES GAZE ON YOUNG PLAN; Settlement Would Stabilize Finance for the New Year-- Tariff Truce a Leading Issue. AUSTRIA LOOKS TO LOAN Construction Program Hangs on Outside Help--Czechs View Future With Confidence. | True | By John MacCormac. Wireless To the New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/state-conscience-fund-gets-65-from-a-former-trooper.html | State Conscience Fund Gets $65 From a Former Trooper | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/ncaa-will-name-president-today-threecornered-contest-for-position.html | N.C.A.A. WILL NAME PRESIDENT TODAY; Three-Cornered Contest for Position Likely--Council Has Closed Session Here. PIERCE MAY BE CANDIDATE Present Head Has Minority Backing in Collegiate Body--Dr. Kennedy and Sanford May Split Majority. | True | By Arthur J. Daley. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/central-europe-looks-to-america.html | Central Europe Looks to America. | True | Special Cable to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/pitt-five-is-victor-over-ohio-state-3833-game-decided-in-overtime.html | PITT FIVE IS VICTOR OVER OHIO STATE, 38-33; Game Decided in Overtime After 31-31 Score in Regular Time --Zehfuss Breaks Tie. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/chicago-and-boston-make-stock-peaks-western-citys-1929-sales.html | CHICAGO AND BOSTON MAKE STOCK PEAKS; Western City's 1929 Sales 80,247,000 Shares--Those in Boston 24,652,115. SEATS AT NEW HIGH PRICES Ticker Service From Lake Front Market Extends Now to Thirtytwo Cities in the West. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/brookhart-as-a-dry-calls-for-removal-of-treasury-heads-senator.html | BROOKHART AS A DRY CALLS FOR REMOVAL OF TREASURY HEADS; Senator Demands That Mellon, Mills, Lowman and Doran Go in 'Clean-Up.' BORAH CRITICIZED BY DRYS Letters, Backing the President, Deplore Prominence Given to the Enforcement Issue. BUTLER'S VIEWS ASSAILED Law Board Likely to Urge More Federal Court Facilities in the Wet Cities. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/bay-state-couple-married-65-years.html | Bay State Couple Married 65 Years. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/bond-redemptions-cut-by-firm-money-total-for-1929-falls-about.html | BOND REDEMPTIONS CUT BY FIRM MONEY; Total for 1929 Falls About $1,000,000,000 Below Mark of $1,993,364,782 in 1928. INCREASE EXPECTED SOON Lowering Recently of Call and Time Rates Likely to Prompt Retirements in 1930. | True | | C1B55402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/banton-retiring-wishes-crain-luck-tells-him-rothstein-data-are.html | BANTON, RETIRING, WISHES CRAIN 'LUCK'; Tells Him Rothstein Data Are Ready for Promised Inquiry -- Defends Own Record. CITES DRIVE ON GUNMEN Sees Bogus Brokers Driven From City--Unger Expected to Be 'Acting District Attorney.' | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/matsuyama-wins-two-matches.html | Matsuyama Wins Two Matches. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/find-veronal-killed-two-women-in-hotel-mystery-in-cases-of-mrs.html | FIND VERONAL KILLED TWO WOMEN IN HOTEL; Mystery in Cases of Mrs. Dawson and Her Daughter, Mrs. Dreyfus, Cleared by Autopsy. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/rigoletto-is-given-at-metropolitan-gallicurci-heads-first.html | 'RIGOLETTO IS GIVEN AT METROPOLITAN; Galli-Curci Heads First Performance 'Die Walkure' inBrooklyn. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/buffalo-slayers-held-under-bail.html | Buffalo Slayers Held Under Bail. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/aid-is-sent-to-neediest-cases-by-152-in-day-donors-voice-hope-1928.html | Aid Is Sent to Neediest Cases by 152 in Day; Donors Voice Hope 1928 Fund Will Be Equaled | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/mrs-savino-seized-in-vitale-inquiry-wife-of-robber-suspect-though.html | MRS. SAVINO SEIZED IN VITALE INQUIRY; Wife of Robber Suspect, Though Wearing Diamonds, Is Charged With Vagrancy. GETS SUSPENDED SENTENCE Her Husband, Iamascia and Catania Held for Acting in Concert in Dinner Hold-Up. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/will-rogers-sees-hope-for-us-democrats-in-1930.html | Will Rogers Sees Hope For "Us Democrats" in 1930 | True | WILL ROGERS. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/sandhill-poloists-win-defeat-visiting-team-84-in-first-game-of.html | SANDHILL POLOISTS WIN; Defeat Visiting Team, 8-4, in First Game of Pinehurst Series. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/markets-in-london-paris-and-berlin-trading-more-active-on-the.html | MARKETS IN LONDON PARIS AND BERLIN; Trading More Active on the English Exchange--Strong Demand for Loans. FRENCH STOCKS IMPROVE Low Interest Rates Strengthen the Tone on Bourse-- Tendency Is Downward in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/to-give-teadance-for-miss-grimm.html | To Give Tea-Dance for Miss Grimm. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/mute-inglorious-actors.html | MUTE, INGLORIOUS ACTORS. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/curb-strength-met-by-taxloss-sales-trading-is-not-heavy-most.html | CURB STRENGTH MET BY TAX-LOSS SALES; Trading Is Not Heavy, Most Activity Being Among Public Utility Leaders. CHESEBROUGH UP 26 POINTS Losses Mostly in Inactive List, With American Cigar and Wieboldt Stores at New Lows. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/countess-anna-di-bergolo-motherinlaw-of-princess-yolanda-of-italy.html | COUNTESS ANNA DI BERGOLO; Mother-in-Law of Princess Yolanda of Italy Dies. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/ensign-james-a-jordan-weds.html | Ensign James A. Jordan Weds. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/gold-shipments-detailed.html | Gold Shipments Detailed. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/east-meets-west-on-gridiron-today-elevens-stage-final-workouts-in.html | EAST MEETS WEST ON GRIDIRON TODAY; Elevens Stage Final Workouts in Preparing for Game at San Francisco. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/many-parties-open-year-in-palm-beach-gurnee-munns-cm-amorys-gh.html | MANY PARTIES OPEN YEAR IN PALM BEACH Gurnee Munns, C.M. Amorys, G.H. Glovers and E.L. Stows Are Among Hosts. MIDNIGHT SERVICE HELD Everglades and Anglers and Sports Clubs and Various Hotels Join In the Celebration. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/quarterly-comparison.html | QUARTERLY COMPARISON. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/two-ohio-men-found-dead-killed-by-gas-in-winter-home-at-daytona.html | TWO OHIO MEN FOUND DEAD; Killed by Gas in Winter Home at Daytona Beach, Fla. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/dry-conflict-acute-after-10year-test-nation-rounding-out-decade-of.html | DRY CONFLICT ACUTE AFTER 10-YEAR TEST; Nation Rounding Out Decade of Prohibition Finds Division Wider Than Ever. BATTLE WITH STATISTICS Drys' Assertion That Drunkenness Declines Is Countered by Wets With Other Figures.MANY DEATHS LAID TO LAW A New Criminal Class and LiquorGang Wars Are Among Results of Experiment. | True | By Richard V. Oulahan. Special To the New York Times. | C1B55402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/republicans-pledge-aid-to-governor-on-prisons-on-eve-of-1930.html | REPUBLICANS PLEDGE AID TO GOVERNOR ON PRISONS ON EVE OF 1930 SESSION; FOR WATER-POWER INQUIRY Leaders Blame Policy of the Democrats for Lack of Development. WILL SPEED CONSTRUCTION Minority Party Accused of Causing Overcrowding in Institutions by Building Delay..READY TO USE BOND ISSUE.Legislative Program Announces Another Effort Will Be Made for Reapportionment. | True | By W.a. Wam. Special To The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/mrs-aaron-schloss-feminist-leader-and-club-member-dies-near.html | MRS. AARON SCHLOSS; Feminist Leader and Club Member Dies Near Berkeley, Cal. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/4182-added-to-fund-for-neediest-cases-msp-gives-1000-while-a-friend.html | $4,182 ADDED TO FUND FOR NEEDIEST CASES; "M.S.P." Gives $1,000, While "A Friend" Sends $200 as a Second Contribution. $350 RECEIVED FROM CLUB Large and Small Donors Are Eager to Assure Relief to All Waiting Cases. GIFTS NOW TOTAL $309,554 446 Families Are Provided For, but $28,556 Is Needed to Equal Last Year's Fund. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/100000-painting-stolen-in-transit-london-dealer-receives-empty.html | $100,000 PAINTING STOLEN IN TRANSIT; London Dealer Receives Empty Frame of Famous Van Dyck Shipped From Brussels | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/municipal-loans-new-bond-issues-announced-for-offering-to.html | MUNICIPAL LOANS; New Bond Issues Announced for Offering to Investment Bankers. Allentown, Pa. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/to-issue-3000000-notes-newton-steel-seeks-additional-funds-for-new.html | TO ISSUE $3,000,000 NOTES; Newton Steel Seeks Additional Funds for New Plants. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/fitzgerald-slated-as-delaneys-aide-former-representative-will.html | FITZGERALD SLATED AS DELANEY'S AIDE; Former Representative Will Become Counsel to Board of Transportation.EASES PATRONAGE RIFT Magistrate Rudich, Whose Term Is Up, Did Not Receive, His Reappointment Yesterday. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/optimism-voiced-by-federal-experts-business-upswing-is-expected-to.html | OPTIMISM VOICED BY FEDERAL EXPERTS; Business Upswing Is Expected to Set In at Beginning of Second Quarter. MANY SIGNS FAVORABLE Programs Planned at Hoover's Conferences Believed to Have Stimulated Confidence. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/barcelona-exhibition-will-continue.html | Barcelona Exhibition Will Continue. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/henry-e-niese-dies-refiner-of-sugar-was-associated-with-american.html | HENRY E. NIESE DIES; REFINER OF SUGAR; Was Associated With American Sugar Refining Company at Jersey City for 57 Years. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/fails-to-locate-eielson-on-shore-search-where-siberian-natives.html | FAILS TO LOCATE. EIELSON ON SHORE; Search Where Siberian Natives Reported Hearing Plane Proves Fruitless. STORM STILL BARS FLYING And Attempt of Take-Off at Iceblound Ship at North Cape Ends in Damage to Giliam's Craft. | True | By Alfred J. Lomen Director of the Aviation Corporation's Eielson Relief Operations.special To the New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/police-department.html | Police Department. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/special-dividend-declarations19291928.html | SPECIAL DIVIDEND DECLARATIONS—1929-1928. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/broker-is-enjoined-in-sales-of-stock-ft-stanton-is-charged-with.html | BROKER IS ENJOINED IN SALES OF STOCK; F.T. Stanton Is Charged With Creating False Market for Security He Handled. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/princess-mary-to-move-she-and-earl-to-quit-goldsborough-hall-for.html | PRINCESS MARY TO MOVE; She and Earl to Quit Goldsborough Hall for Harewood House. | True | Special Cable to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/duration-of-trade-depression-after-other-financial-panics.html | Duration of Trade Depression After Other Financial Panics | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/roosevelts-give-a-dance-governor-and-wife-entertain-at-albany-for.html | ROOSEVELTS GIVE A DANCE.; Governor and Wife Entertain at Albany for Son's Fiancee. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/freight-car-orders-rise-total-of-30359-dec-1-largest-on-that-date.html | FREIGHT CAR ORDERS RISE.; Total of 30,359 Dec. 1 Largest on That Date Since 1924. | True | | C1B55402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/rivalry-increases-in-textile-industry-various-divisions-strive-to.html | RIVALRY INCREASES IN TEXTILE INDUSTRY; Various Divisions Strive to Promote Wider Markets forTheir Products.COTTON GOODS SALES GAINGreater Stability Achieved in WoolSection-- Record Year inRayon Production. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/gets-771848-refund-metropolitan-life-insurance-wins-in-income-tax.html | GETS $771,848 REFUND.; Metropolitan Life Insurance Wins in Income Tax Appeal. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/italy-faces-1930-in-new-confidence-signs-point-to-recovery-from.html | ITALY FACES 1930 IN NEW CONFIDENCE; Signs Point to Recovery From Grave Crisis That Followed Stabilization of the Lira. UNEMPLOYMENT IS REDUCED Earnings of Banks and Stock Companies and Production in BasicIndustries Rise. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/will-build-dam-in-chile-ulen-co-sign-contract-for-2000000.html | WILL BUILD DAM IN CHILE.; Ulen & Co. Sign Contract for $2,000,000 Irrigation Project. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/ford-showing-new-cars-throngs-of-visitors-inspect-the-changes-in.html | FORD SHOWING NEW CARS.; Throngs of Visitors Inspect the Changes in Model A. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/prince-prepares-for-trip-british-heir-will-leave-friday-for-hunting.html | PRINCE PREPARES FOR TRIP.; British Heir Will Leave Friday for Hunting Expedition in Africa. | True | Wireless to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/judicial-functions-should-a-desire-to-commit-battery-be-expressed.html | JUDICIAL FUNCTIONS; Should a Desire to Commit Battery Be Expressed From the Bench? | True | IRVING SWEET. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/will-pay-passed-dividend-associated-gas-to-meet-claims-on-florida.html | WILL PAY PASSED DIVIDEND; Associated Gas to Meet Claims on Florida Public Service. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/write-of-provincetown-playhouse | Write of Provincetown Playhouse | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/rp-rooney-elk-leader-dies.html | R.P. Rooney, Elk Leader, Dies. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/foreign-borrowing-light-high-money-rates-in-1929-discouraged.html | FOREIGN BORROWING LIGHT.; High Money Rates in 1929 Discouraged Financing Here. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/spain-asks-place-in-naval-parleys-note-to-france-says-she-wants-to.html | SPAIN ASKS PLACE IN NAVAL PARLEYS; Note to France Says She Wants to Take Part in Preliminaries for Mediterranean Pact. GRANDI TAKES UP THE ISSUE French Cabinet Approves Plan for Permanent Squadrons to Guard Distant Colonies. | True | Wireless to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/general-price-rise-ends-1929-stock-trading-with-wall-st-moderately.html | General Price Rise Ends 1929 Stock Trading With Wall St. Moderately Bullish for 1930 | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/westchester-deals-house-in-rye-and-development-plots-change-hands.html | WESTCHESTER DEALS.; House in Rye and Development Plots Change Hands. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/pugsley-to-drop-bank-duties.html | Pugsley to Drop Bank Duties. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/scientists-at-des-moines-send-greeting-to-byrd-and-his-force.html | Scientists at Des Moines Send Greeting to Byrd and His Force | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/frank-a-curtis-librarian-veteran-cooper-union-employe-dies-at.html | FRANK A. CURTIS, LIBRARIAN; Veteran Cooper Union Employe Dies at Brooklyn Home. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/okmulgee-northern-valuation.html | Okmulgee Northern Valuation. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/results-expected-from-farm-relief-western-markets-not-very.html | RESULTS EXPECTED FROM FARM RELIEF.; Western Markets Not Very Confident, but See Possibility ofImportant Achievement. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/mellon-predicts-business-progress-he-sees-ample-credit-available-in.html | MELLON PREDICTS BUSINESS PROGRESS; He Sees "Ample Credit" Available in New Year and RevivalAhead in the Spring.GOVERNMENT ABLE TO AIDLamont Concurs in ProsperityForecast and the A.F. of L.Pledges Labor's Help. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/hopefulness-over-industrial-situation-at-the-y.earend.html | Hopefulness Over Industrial Situation at the Year-End | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/mcallister-retires-from-track.html | McAllister Retires From Track. | True | | C1B55402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/throng-attracted-by-gabrilowitsch-philadelphia-orchestra-gives.html | THRONG ATTRACTED BY GABRILOWITSCH; Philadelphia Orchestra Gives Well-Chosen Program at Carnegie Hall. FRANCK SYMPHONY HEARD Audience Delighted With It, Dukas's "La Peri" and Liszt's "Les Preludes." | True | By Olin Downes. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/divided-as-to-future-here-majority-opinion-in-german-financial.html | DIVIDED AS TO FUTURE HERE; Majority Opinion in German Financial Circles Looks for Depression. | True | Wireless to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/offer-compromise-to-china-on-aliens-british-accept-theory-of-ending.html | OFFER COMPROMISE TO CHINA ON ALIENS; British Accept Theory of Ending Extraterritoriality, but Want It to Be Gradual. AID NANKING TO "SAVE FACE" British Minister to Confer With Nationalist Chief--Wu Discusses Decree at Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/new-treasury-bills-reduce-interest-rate-government-by-adoption-of.html | NEW TREASURY BILLS REDUCE INTEREST RATE; Government by Adoption of British Plan Gets Funds at 1/8 of 1% Less Than on Certificates. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/india-nationalists-vote-for-self-rule-only-six-oppose-gandhi-plan.html | INDIA NATIONALISTS VOTE FOR SELF RULE; Only Six Oppose Gandhi Plan to End British Power--Liberty Banner Greets New Year. BOMB OUTRAGE CONDEMNED Students in Protest Wave Red Flags--Sikhs Quit Lahore, Leaving Committee to Negotiate. | True | Special Cable to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/walpole-novelist-met-by-tunney-at-pier-exchampion-helps-carry.html | WALPOLE, NOVELIST, MET BY TUNNEY AT PIER; Ex-Champion Helps Carry Baggage From Liner--Louis Lipsky Back From Zionist Conference. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/1929-a-happy-year-for-united-kingdom-symbolized-by-recovery-of-king.html | 1929 A HAPPY YEAR FOR UNITED KINGDOM; Symbolized by Recovery of King George, British Look Back on Steady Progress. INDIA MOST SERIOUS THREAT New Labor Government Put Heart Into Politics--Accord in Religious Bodies. BUSINESS SHOWED ADVANCE Production Index Improved-- Education, Unemployment and Housing Were Bettered. | True | By Charles A. Selden. Wireless To the New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/west-not-badly-hurt-by-wall-street-crisis-caution-prevails-in-trade.html | WEST NOT BADLY HURT BY WALL STREET CRISIS; Caution Prevails in Trade, but Many Factors Making for Recovery Are Seen. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/three-spanish-army-officers-held.html | Three Spanish Army Officers Held. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/watch-night-service-held-at-st-patricks.html | 'WATCH NIGHT' SERVICE HELD AT ST. PATRICK'S | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/london-in-happy-mood-hails-the-new-year-kings-return-to-health.html | LONDON IN HAPPY MOOD HAILS THE NEW YEAR; King's Return to Health Makes Fete Liveliest in Years--6,000 at Chelsea Arts Ball. | True | Special Cable to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/deferding-forecasts-on-oil.html | Deferding Forecasts on Oil. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/throngs-greet-1930-in-a-noisy-medley-of-chimes-and-horns-thousands.html | THRONGS GREET 1930 IN A NOISY MEDLEY OF CHIMES AND HORNS; Thousands Revel in Hotels and Clubs and Other Thousands Go to "Watch Night" Services. GAY CROWDS FILL STREETS Times Square Is Choked With Merrymakers--400 Extra Police Are Put on Duty. 150 DRY RAIDERS IN ACTION Invade 20 Places, Rout Patrons, Seize Liquor and Make 42 Arrests. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/taddywawa-first-in-stirring-finish-beats-comet-by-head-in-feature.html | TADDYWAWA FIRST IN STIRRING FINISH; Beats Comet by Head in Feature Race as Jefferson Park Meeting Ends.BRIDEGROOM CLOSE THIRD Trails Leaders by Half Length, With Sanford a Head Away--Fair Grounds Opens Today. | True | Special to The New York Times. | C1B55402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/barbetto-receives-sentence-of-death-to-be-executed-week-of-feb-3.html | BARBETTO RECEIVES SENTENCE OF DEATH; To Be Executed Week of Feb. 3 for Murder of Mrs. Julia Quintieri Musso in Bronx. HEARS VERDICT STOICALLY Prisoner's Charges of Beatings by Police to Force Confession Discredited by Jury. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/new-reparations-bank-and-gold.html | New Reparations Bank and Gold. | True | Wireless to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/52-countries-to-be-asked-to-olympic-games-committee-is-named-for.html | 52 Countries to Be Asked to Olympic Games; Committee Is Named for Equestrian Events | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/record-in-rubber-trading-turnover-of-491215-tons-reported-on.html | RECORD IN RUBBER TRADING; Turnover of 491,215 Tons Reported on Exchange in 1929. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/threatens-to-air-baseball-scandal-counsel-for-mcquade-says-stoneham.html | THREATENS TO AIR BASEBALL SCANDAL; Counsel for McQuade Says Stoneham Charges Are Silly andIntended to Becloud Suit. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/nolan-named-yonkers-city-judge.html | Nolan Named Yonkers City Judge. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/rubber-futures-stronger-ten-to-twenty-points-up-here-sales-total.html | RUBBER FUTURES STRONGER; Ten to Twenty Points Up Here --Sales Total 670 Tons. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/hide-futures-advance-close-5-to-12-points-higher-on-the-local.html | HIDE FUTURES ADVANCE.; Close 5 to 12 Points Higher on the Local Exchange. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/baron-g-washington-dead-in-austria-distant-connection-of-our-first.html | BARON G. WASHINGTON DEAD IN AUSTRIA; Distant Connection of Our First President Refused to Draw Sword Against United States. | True | Wireless to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/auto-men-predict-prosperous-year-manufacturers-enter-1930-with.html | AUTO MEN PREDICT PROSPEROUS YEAR; Manufacturers Enter 1930 With Confidence, Planning Better Cars at Higher Prices. DROP IN OUTPUT EXPECTED Total Put at 5,000,000 Units, Against 5,500,000 in 1929, When Supply Exceeded Demand. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/france-faces-year-with-bright-hopes-strong-government-and-tax-cuts.html | FRANCE FACES YEAR WITH BRIGHT HOPES; Strong Government and Tax Cuts Aid in Bringing Back Her Old Self-Assurance. SENSE OF SECURITY GROWS But Rising Wages and Falling Prices Bring Uncertainty to Business-- Farmers Getting Aid. | True | By P.j. Philip. Wireless To the New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/hold-irish-ball-on-friday-night.html | Hold Irish Ball on Friday Night. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/large-crowd-due-to-greet-hoover-record-of-6000-persons-at-harding.html | LARGE CROWD DUE TO GREET HOOVER; Record of 6,000 Persons at Harding New Year's Reception May Be Exceeded Today. OFFICIALS TO BE RECEIVED President's Wife Expected to Be Sufficiently Recovered of Her Cold to Take Part. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/celebrations-held-on-the-exchanges-brokers-vie-in-noisemaking-as.html | CELEBRATIONS HELD ON THE EXCHANGES; Brokers Vie in Noise-Making as Gongs Sound, Ending the Trading for 1929. JOYOUS SCENES ON FLOORS New Year Observances Called Bigger and Louder Than Ever Known Before. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/rm-jones-refuses-icc-post.html | R.M. Jones Refuses I.C.C. Post. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/argentina-takes-25000000-loan.html | Argentina Takes $25,000,000 Loan. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/germany-is-looking-to-the-young-plan-believed-in-financial-berlin.html | GERMANY IS LOOKING TO THE YOUNG PLAN; Believed in Financial Berlin That It Will Solve the Reparations Problem.HOPING FOR EASIER MONEYProspects of Home Trade Not Favorable, but Markets Will Revive if America Lends Capital. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/football-star-dies-on-coast.html | Football Star Dies on Coast. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/predicts-more-use-of-rubber-in-1930-fr-henderson-head-of-exchange.html | PREDICTS MORE USE OF RUBBER IN 1930; F.R. Henderson, Head of Exchange, Sees Big Increasefor This Year.800,000 TONS IN 1929Says Extent of Production and Consumption Last Year Was aRevelation. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/curious-banking-problem-paris-believes-bank-of-france-cannot-sell.html | CURIOUS BANKING PROBLEM.; Paris Believes Bank of France Cannot Sell Its Foreign Bills. | True | Wireless to THE NEW YORK TIMES. | C1B55402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/acquires-weehawken-residence.html | Acquires Weehawken Residence. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/sports-of-the-times-mr-jones-of-georgia.html | Sports of the Times; Mr. Jones of Georgia. | True | By John Kieran. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/woman-vanishes-left-25000-house-brooklyn-prosecutor-seeking-eugenia.html | WOMAN VANISHES; LEFT $25,000 HOUSE; Brooklyn Prosecutor Seeking Eugenia Cedarholm Missing for Two Years. A ROOMER ALSO IS GONE Property Bequeathed to Her by Mother Likely to Be Sold for Taxes in June. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/reserve-bank-areas-forecast-new-year-reversal-of-present-slack.html | RESERVE BANK AREAS FORECAST NEW YEAR; Reversal of Present Slack Conditions Expected in theSecond Quarter.SOME CLOUDS ON HORIZONFuture of Automobile Industry In Doubt and the Wheat BeltIs Complaining.MANY HEARTENING FACTORSSteel Trade Hopes for Early Revival-- Hoover's Part in Instilling Confidence. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/hoover-tells-of-joy-over-japanese-visit-message-to-hirohito.html | HOOVER TELLS OF JOY OVER JAPANESE VISIT; Message to Hirohito Expresses Hope of Cooperation at London Naval Conference. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/miss-charmian-williams-honored.html | Miss Charmian Williams Honored. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/film-company-sues-hays-body-as-trust-1300000-action-by-abramson.html | FILM COMPANY SUES HAYS BODY AS TRUST; $1,300,000 Action by Abramson Corporation Also Names 47 Concerns and Individuals. BROOKHART TO BE COUNSEL No Market for His Pictures Because of Association, Says Plaintiff-- Defense Ready for "Showdown." | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/finds-urgent-need-for-new-bronx-jail-commission-of-correction-calls.html | FINDS URGENT NEED FOR NEW BRONX JAIL; Commission of Correction Calls Present Building "Unsafe and Inadequate." ASKS MOVE TO SAVE BOYS Report Declares That Many Youthful Inmates Later Find Way tothe State's Prisons. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/rangers-play-tie-with-ottawa-11-gain-deadlock-with-chicago-for.html | RANGERS PLAY TIE WITH OTTAWA, 1-1; Gain Deadlock With Chicago for Second Place in American Group.BILL COOK SCORES FIRSTH. Kilrea's Shot From in Front of Net Knots Count in SecondPeriod on Garden Ice. | True | By William E. Brandt. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/luxury-trade-dealers-avoid-forecasts-but-none-holds-gloomy-view-for.html | Luxury Trade Dealers Avoid Forecasts, But None Holds Gloomy View for New Year | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/drop-in-shipments-by-06-predicted-7664499-cars-estimated-as-total.html | DROP IN SHIPMENTS BY 0.6% PREDICTED; 7,664,499 Cars Estimated as Total for First Quarter by Regional Advisory Boards. FIVE FORECAST INCREASES Largest Decrease for Great Lakes, at 8.1%--Other Variations From Year Ago Are Small. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/france-may-take-foreign-loans.html | France May Take Foreign Loans. | True | Wireless to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/ingot-output-set-new-steel-record-production-last-year-8-per-cent.html | INGOT OUTPUT SET NEW STEEL RECORD; Production Last Year 8 Per Cent Above Previous High, Achieved in 1928. SIGNS OF NEW ACTIVITY Buying for Automobile Plants Increases--Structural and Rail Demand Steady. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/car-loadings-fall-below-mark-of-1928-decrease-shown-for-week-ended.html | CAR LOADINGS FALL BELOW MARK OF 1928; Decrease Shown for Week Ended Dec. 21 Over Same Period a Year Ago. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/yehudi-menuhin-back-from-tour.html | Yehudi Menuhin Back From Tour. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/review-of-the-day-in-realty-market-brokers-report-a-few-scattering.html | REVIEW OF THE DAY IN REALTY MARKET; Brokers Report a Few Scattering Sales in Manhattan at the Close of the Year.EAST SIDE HOME SOLDCouncil on Foreign Relations Buys Sixty-fifth St. Residence--Records Show Details of Leases. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/dallas-stadium-for-80000.html | Dallas Stadium for 80,000. | True | | C1B55402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/finds-new-subways-only-cure-for-jams-fullen-tells-mckee-problem-at.html | FINDS NEW SUBWAYS ONLY CURE FOR JAMS; Fullen Tells McKee Problem at Grand Central Station Is Therefore One for City. Two Remedies, He Says, Are Another East Side Trunk Line orthe "Reservoir Plan." | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/utility-heads-tell-of-expansion-plans-record-expenditures-for-1930.html | UTILITY HEADS TELL OF EXPANSION PLANS; Record Expenditures for 1930 Will Hasten Trade Revival, Cortelyou Predicts. ALL OPTIMISTIC ON FUTURE Any Lull Will Be Temporary, McCarter Asserts-- Tidd UrgsNew Economies. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/27-lost-on-bulgaria-ship-storm-prevents-their-rescue-after.html | 27 LOST ON BULGARIA SHIP.; Storm Prevents Their Rescue After Collision With Greek Craft. | True | Wireless to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/1929-was-big-year-for-soviet-russia-strides-in-socialization-were.html | 1929 WAS BIG YEAR FOR SOVIET RUSSIA; Strides in Socialization Were Made and Start of Five Years' Plan Was Successful. DIPLOMATIC TILTS WON Chinese Forced to Return Railroad --Communist Nation Now Looks to Becoming the Equal of Us. | True | By Walter Duranty. Wireless to the New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/restrictions-lifted-park-av-blockfront-opened-up-for-improvement.html | RESTRICTIONS LIFTED.; Park Av. Blockfront Opened Up for Improvement. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/the-reserves-of-wheat.html | The Reserves of Wheat. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/steel-prices-expected-to-hold.html | Steel Prices Expected to Hold. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/mrs-edwards-sues-on-amster-compact-seeks-to-clarify-sons-rights.html | MRS. EDWARDS SUES ON AMSTER COMPACT; Seeks to Clarify Son's Rights Under Agreement Which Gives Her $6,000 a Year. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/rediscount-rates-in-federal-reserve-districts.html | REDISCOUNT RATES IN FEDERAL RESERVE DISTRICTS. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/sets-up-limits-on-lake-diversion-hurley-issues-a-permit-to-chicago.html | SETS UP LIMITS ON LAKE DIVERSION; Hurley Issues a Permit to Chicago Following the Lines ofthe Hughes Report.FLOW REDUCED ON JULY 1War Department's Order Will BeIn Force Till Supreme CourtIssues Decree. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/most-bonds-go-up-in-final-1929-deals-convertible-issues-lead-rises.html | MOST BONDS GO UP IN FINAL 1929 DEALS; Convertible Issues Lead Rises, American Telephone and Telegraph Gaining 4 Points.RAIL SECURITIES HIGHER Botany Mills Slides to New Low of 40 and Cuba Cane Certificates to 35. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/world-wars-at-end-smuts-asserts-here-great-conflicts-impossible-in.html | WORLD WARS AT END, SMUTS ASSERTS HERE; Great Conflicts Impossible in Future Because of Havoc to Civilians, He Says. SEES TRADE AS PEACE AID General, Arriving for League Celebration, Terms It Successful in Work. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/dr-er-turner-dies-history-professor-member-of-johns-hopkins-faculty.html | DR. E.R. TURNER DIES; HISTORY PROFESSOR; Member of Johns Hopkins Faculty Was Authority and Writer on European Periods. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/buying-for-export-helps-whats-rise-worlds-stocks-figured-to-be.html | BUYING FOR EXPORT HELPS WHEAT'S RISE; World's Stocks Figured to Be Less Than a Year Before--The First Time Since 1926. CORN FINISHES AT DECLINES Close in Oats Is Irregular--Flurry at End Makes Rye a Little Higher on Wide Range. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/gold-through-new-york-port.html | Gold Through New York Port. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/president-vasquez-recovered.html | President Vasquez Recovered. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/purchases-brooklyn-plot.html | Purchases Brooklyn Plot. | True | | C1B55402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/sees-world-turning-to-prohibition-dr-cherrington-of-the-antisaloon.html | SEES WORLD TURNING TO PROHIBITION; Dr. Cherrington of the AntiSaloon League Notes "Marked Progress" in 1929.EVEN SEES GERMANY COMINGAnd Italy Abandoning Wine-- World-Wide Notations ThatMake Him Optimistic. | True | By Dr. Ernest H. Cherrington. General Secretary of the World League Against Alcoholism. Special To The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/railway-officials-hopeful-for-1930-announce-large-sums-to-spend.html | RAILWAY OFFICIALS HOPEFUL FOR 1930; Announce Large Sums to Spend Throughout the Country for Upkeep and Expansion. EXPECT EARLY SLACKNESS Hold Generally, However, That the Year as a Whole Will Compare Well With 1929. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/early-accord-seen-at-hague-by-tardieu-french-premier-tells.html | EARLY ACCORD SEEN AT HAGUE BY TARDIEU; French Premier Tells Delegates Question of Sanctions Is Only Matter Likely to Be Obstacle. | True | Special Cable to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/hoover-thanks-firemen-praises-their-services-at-white-house-office.html | HOOVER THANKS FIREMEN.; Praises Their Services at White House Office Blaze. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/steady-1930-market-for-copper-likely-price-will-hold-at-18-cents.html | STEADY 1930 MARKET FOR COPPER LIKELY; Price Will Hold at 18 Cents With Normal Increase in Use, Producers Say. WILL FIGHT SPECULATORS Operators See Foreign Trade Agreements Barring Resales Asa as Stabilizing Factor. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/walker-sworn-in-signs-salary-rises-justice-dowling-administers-the.html | WALKER SWORN IN, SIGNS SALARY RISES; Justice Dowling Administers the Oath in His Chambers in the Presence of Small Group. SUIT ON PAY THREATENED Citizens Union to Confer Friday on Advisability of Seeking to Enjoin Increases. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/widespread-belief-in-trade-recovery-american-markets-believe.html | WIDESPREAD BELIEF IN TRADE RECOVERY; American Markets Believe Industrial Reaction Will NotGo Much Further.NEW SPIRIT IN INDUSTRYBusiness Activities May NotEqual Last Year's, but ShouldMaintain Progress.SUPPLIES OF GOODS SMALLOpinion Reserved In Some QuartersUntil the Actual After-Panic Losses Are Determined. | True | Special To The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/important-appointments.html | IMPORTANT APPOINTMENTS. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/larry-fay-in-court-paroled-for-examination-friday-on-disorderly.html | LARRY FAY IN COURT.; Paroled for Examination Friday on Disorderly Conduct Charge. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/the-cycle-of-prosperity-in-the-light-of-last-years-events-on-wall.html | The Cycle of Prosperity, in the Light Of Last Year's Events on Wall Street | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/chileans-enjoy-broadcast-santiago-heard-washington-program-better.html | CHILEANS ENJOY BROADCAST; Santiago Heard Washington Program Better Than Local Stations. | True | Special Cable to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/northampton-wins-20-turns-back-newport-county-in-an-english-soccer.html | NORTHAMPTON WINS, 2-0.; Turns Back Newport County in an English Soccer Game. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/austria-is-awaiting-loans-from-abroad-believes-that-1930-will-bring.html | AUSTRIA IS AWAITING LOANS FROM ABROAD; Believes That 1930 Will Bring Financial Relief to Central Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/princesss-trousseau-displayed-in-belgium-lingerie-ensembles-for.html | PRINCESS'S TROUSSEAU DISPLAYED IN BELGIUM; Lingerie Ensembles for Marie Jose in Many Colors--Envoys Present Tableware. | True | Special Cable to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/eight-utilities-in-merger-cities-service-concerns-to-be-combined-in.html | EIGHT UTILITIES IN MERGER.; Cities Service Concerns to Be Combined in New Corporation. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special To The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/reserve-board-policy-this-year-and-in-1929-a-question-on-which.html | RESERVE BOARD POLICY THIS YEAR AND IN 1929; A Question on Which Controversy Has Ceased--Possibility of Rate Reduction. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/son-born-to-ww-brinckerhoffs.html | Son Born to W.W. Brinckerhoffs. | True | | C1B55402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/stutz-in-merger-plan-head-of-auto-company-says-bankruptcy-action-in.html | STUTZ IN MERGER PLAN.; Head of Auto Company Says Bankruptcy Action Interrupted Deal. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/margaret-h-meyer-engagd-to-marry-will-become-the-bride-of-kenneth.html | MARGARET H. MEYER ENGAGED TO MARRY; Will Become the Bride of Kenneth Appleton Ives ofBedford Village.MARY BROWN BETROTHEDNelson N. Alexander Her Fiance~ Eleanore Scoville to WedJ.G. Wells Jr. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/financial-markets-yearend-celebration-brings-rising-stock.html | FINANCIAL MARKETS; Year-End Celebration Brings Rising Stock Prices--Numerous Cash Sales. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/hoover-greets-press-with-new-year-wish-president-thanks.html | HOOVER GREETS PRESS WITH NEW YEAR WISH; President Thanks Correspondents for Cordial Relationship--New Office Arranged Simply. | True | Special to The New York Times. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/new-year-greeting-in-13-tongues.html | New Year Greeting in 13 Tongues. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/parker-mills-consider-sale.html | Parker Mills Consider Sale. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/rw-goddard-killed-by-radio-discharge-dean-of-engineering-at-new.html | R.W. GODDARD KILLED BY RADIO DISCHARGE; Dean of Engineering at New Mexico A. and M. College Was Preparing Broadcast. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/a-silver-anniversary.html | A SILVER ANNIVERSARY. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/further-reaction-abroad-is-foreseen-european-markets-consider.html | FURTHER REACTION ABROAD IS FORESEEN; European Markets Consider Recent Events as Marking the Termination of Trade Boom.EASIER MONEY IS FORECASTIndustrial Recovery, However,Believed Bound to Be Slowand Irregular.WILL NEED LESS CAPITAL Accumulations at Home and Rsntion in General Trade Regarded as Having Reduced Requirements. | True | Wireless to THE NEW YORK TIMES. | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/id-rossheim-in-brokerage-firm.html | I.D. Rossheim in Brokerage Firm. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/activity-in-nassau-shores-plots.html | Activity in Nassau Shores Plots. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/call-loans.html | CALL LOANS. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/production-lower-in-most-oil-areas-daily-average-is-reduced-26100.html | PRODUCTION LOWER IN MOST OIL AREAS; Daily Average Is Reduced 26,100 Barrels in Week to Total of 2,607,700. CALIFORNIA IS OFF 11,200 Oklahoma, Kansas, Southwest Texas and Eastern District Show Slight Increases. | True | | C1B55402 |
| 1930-01-01 | 1930-01-01 | https://www.nytimes.com/1930/01/01/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B55402 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/corporation-reports-continental-illinois-bank-lawyers-mortgage.html | CORPORATION REPORTS.; Continental Illinois Bank. Lawyers' Mortgage Company. International Shoe Company. Greif Brothers. International Shoe Raises Rate. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/nationals-tie-33-as-cuban-tour-ends-new-york-soccer-team-plays-to.html | NATIONALS TIE, 3-3, AS CUBAN TOUR ENDS; New York Soccer Team Plays to Draw With Centro-Gallego Eleven Before 5,000. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/aviation.html | Aviation | True | By Major Gen. James E. Fechet, Chief of the Air Corps, U.s. Army. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/british-mp-to-speak-on-palestine.html | British M.P. to Speak on Palestine. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/madrid-in-doubt-on-premiers-plans-circles-close-to-king-believe-his.html | MADRID IN DOUBT ON PREMIER'S PLANS; Circles Close to King Believe His Memorandum of Tuesday Was Not Resignation. SAY ALFONSO BACKS HIM But Restoration of Parliamentary Rule and Election Are Looked For This Year. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/friedman-eleven-wins-at-richmond-easily-defeats-picked-virginia.html | FRIEDMAN ELEVEN WINS AT RICHMOND; Easily Defeats Picked Virginia Team, 20 to 7--Losers Tally on Pass and 60-Yard Run. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/indian-congress-ends-in-extremist-split-left-wing-forms-own-party.html | INDIAN CONGRESS ENDS IN EXTREMIST SPLIT; Left Wing Forms Own Party-- Nationalist Members of Assembly Are Ordered to Resign. | True | Special Cable to THE NEW YORK TIMES. | C1B55403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/child-held-in-anothers-death.html | Child Held in Another's Death. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/panama-tablet-unveiled-archbishop-dedicates-a-memorial-given-by.html | PANAMA TABLET UNVEILED.; Archbishop Dedicates a Memorial Given by American Catholic Women | True | Special Cable to THE NEW YORK TIMES. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/bonds-for-74099000-called-for-december-redemptions-in-1929-prior-to.html | BONDS FOR $74,099,000 CALLED FOR DECEMBER; Redemptions in 1929 Prior to Maturity Smaller Than in Recent Years. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/end-of-alien-rights-finds-shanghai-calm-defense-forces-ready-but.html | END OF ALIEN RIGHTS FINDS SHANGHAI CALM; Defense Forces Ready but Rain Checks Parades--800 Soviet Prisoners Freed at Harbin. | True | By Hallett Abend. Special Cable To the New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/no-major-changes-in-football-rules-chairman-halls-report-sees-no.html | NO MAJOR CHANGES IN FOOTBALL RULES; Chairman Hall's Report Sees No Need for Them--Calls 1929 Season Gratifying. UPHOLDS FUMBLE CLAUSE Statement Submitted to National Collegiate A.A. Points Out Value Will Be Shown. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/miss-curtiss-new-year-reception.html | Miss Curtis's New Year Reception | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/soviet-bad-faith-charged-in-london-greeting-from-the-communist.html | SOVIET BAD FAITH CHARGED IN LONDON; Greeting From the Communist International to British Workers Causes Stir. | True | Wireless to THE NEW YORK TIMES. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/king-tut-stops-wallace.html | King Tut Stops Wallace. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/secretaries-mellon-hurley-adams-and-wilbur-show-nations-progress-in.html | Secretaries Mellon, Hurley, Adams and Wilbur Show Nation's Progress in Finance, Defense and in Constructive Government | True | By Andrew Mellon, Secretary of the Treasury. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/wanderers-beaten-by-soccer-giants-succumb-by-score-of-2-to-0-on.html | WANDERERS BEATEN BY SOCCER GIANTS; Succumb by Score of 2 to 0 on Hawthorne Field Before Crowd of 5,000 Fans. MOOREHOUSE SCORES EARLY Counts During First Half, While Davey Brown Adds Second Counter After the Restart. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/wyoming-fort-changes-name.html | Wyoming Fort Changes Name. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/cattle-estimates-for-chicago.html | Cattle Estimates for Chicago. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/theatre-managers-attack-ticket-evils-have-a-definite-plan-to-end.html | THEATRE MANAGERS ATTACK TICKET EVILS; Have a Definite Plan to End Them by Regulating Sales to the Agencies. MEETING CALLED FOR TODAY Arthur Hopkins, Brock Pemberton and Gilbert Miller Represent Group With a Purpose. Ticket Broker's Position. How Prices Are Boosted. THEATRE MANAGERS ATTACK TICKET EVILS Stricter Control Needed. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/snow-gives-rockies-white-new-year.html | Snow Gives Rockies White New Year. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/2-lion-cubs-born-at-zoo-beauty-and-timur-are-parents-of-twins-in.html | 2 LION CUBS BORN AT ZOO.; Beauty and Timur Are Parents of Twins in Central Park. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/fagan-comedy-here-jan-13-nancys-private-affair-to-open-at.html | FAGAN COMEDY HERE JAN. 13; "Nancy's Private Affair" to Open at Vanderbilt Theatre. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/mm-menken-dead-prominent-lawyer-had-devoted-much-of-his-life-to.html | M.M. MENKEN DEAD; PROMINENT LAWYER; Had Devoted Much of His Life to Religious and Philanthropic Work.SERVED SEVERAL SOCIETIES Was Honorary Secretary of the Union of Orthodox Jewish Congregations of America. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/freeman-outpoints-thomas.html | Freeman Outpoints Thomas. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/the-bubbling-caldron-of-central-europe-analysis-of-a-state-of-armed.html | THE BUBBLING CALDRON OF CENTRAL EUROPE.; Analysis of a State of Armed Unrest Out of Which May Come Real Peril to Peace. VI.--THE DANGER TO PEACE. | True | By Edwin L. James. Chief European Correspondent of the New York Times. | C1B55403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/declares-aviation-needs-federal-aid-rentschler-surveys-progress-of.html | DECLARES AVIATION NEEDS FEDERAL AID; Rentschler Surveys Progress of Industry in 1929 and Outlook This Year.CALLS SITUATION CRITICALSome of Past Year's Excess of Production Overcome by Increasein Exports. Improvements in Design. Drive for More Exports. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/hospital-union-effected-reconstruction-and-postgraduate.html | HOSPITAL UNION EFFECTED.; Reconstruction and Post-Graduate Institutions Consolidated. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/montana-state-tops-purdue-five.html | Montana State Tops Purdue Five. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/blue-eleven-wins-in-southern-game-team-representing-northern-half.html | BLUE ELEVEN WINS IN SOUTHERN GAME; Team Representing Northern Half of Conference Triumphs by 21-12 Before 20,000. HACKMAN'S PLAY FEATURES Tennessee Star Scores Three Touchdowns at Atlanta in All-StarCharity Contest. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/jersey-couple-save-grandchildren-die-in-fire-wife-60-perishes.html | Jersey Couple Save Grandchildren, Die in Fire; Wife, 60, Perishes Trying to Rescue Husband | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/sammy-baker-wins-bout-in-philadelphia-defeats-gene-moretti-of.html | SAMMY BAKER WINS BOUT IN PHILADELPHIA; Defeats Gene Moretti of Atlantic City in Holiday Test--Two Knockouts Recorded. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/lambert-funeral-today-heifetz-and-hofmann-to-play-duets-at-services.html | LAMBERT FUNERAL TODAY.; Heifetz and Hofmann to Play Duets at Services for Pianist. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/call-money-rates-steady-last-month-began-december-at-4-per-cent-and.html | CALL MONEY RATES STEADY LAST MONTH; Began December at 4 Per Cent and Closed at 6, Near November List. RENEWAL AVERAGE DOWN Time Loans Fluctuated in a Narrow Range From 4 to 5 Per Cent. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/4-hours-of-continuous-music-furnished-by-marine-band.html | 4 Hours of Continuous Music Furnished by Marine Band | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/gerard-undergoes-operation.html | Gerard Undergoes Operation. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/simms-stops-wistort-in-fourth.html | Simms Stops Wistort in Fourth. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/months-dividends-largest-for-year-558949177-total-declared-in.html | MONTH'S DIVIDENDS LARGEST FOR YEAR; $558,949,177 Total Declared in December, Against $408,006,109 Year Before.BIG INCREASE IN EXTRASBanks and Railroads Liberal--Many Resumptions and Larger Payments Voted in 1929. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/canada-is-again-our-best-market-chamber-of-commerce-survey-shows.html | CANADA IS AGAIN OUR BEST MARKET; Chamber of Commerce Survey Shows Sharp Export Rise for First 9 Months of 1929. RAW SILK IMPORTS SOAR Crude Rubber Also Makes Huge Gain--Trade With South America Thrives. Exports to Australia Rise, Canada Leads as Supplier. Raw Silk Imports Soar. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/supper-dance-for-prosperity-shop.html | Supper Dance for Prosperity Shop | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/to-seek-miss-cedarholm-brower-will-push-search-for-missing-owner-of.html | TO SEEK MISS CEDARHOLM.; Brower Will Push Search for Missing Owner of Valuable House. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/realty-financing.html | REALTY FINANCING. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/15000-mummers-parade-annual-philadelphia-fete-draws-great-crowd-to.html | 15,000 MUMMERS PARADE.; Annual Philadelphia Fete Draws Great Crowd to Streets. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/oil-concern-reorganized-middle-states-petroleum-gets-a-charter-in.html | OIL CONCERN REORGANIZED.; Middle States Petroleum Gets a Charter in Delaware. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/miss-cooke-engaged-to-george-p-legg-daughter-of-american-consul-at.html | MISS COOKE ENGAGED TO GEORGE P. LEGG; Daughter of American Consul at Plymouth to Marry Son of Late Sir G.E.W. Legg. MISS SIBLEY TO MARRY Rochester Girl Is to Wed the Rev. Charles Leslie Glenn--Other Betrothals. | True | Wireless to THE NEW YORK TIMES. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/marylebone-scores-322-batting-of-woolley-features-game-with-otago.html | MARYLEBONE SCORES 322.; Batting of Woolley Features Game With Otago Cricketers. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B55403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/bomb-sent-as-gift-kills-bride-hurts-6-christmastrimmed-package.html | BOMB SENT AS GIFT KILLS BRIDE, HURTS 6; Christmas-Trimmed Package Explosion Wrecks Home in Suburb of Washington. SOURCE IS UNDETERMINED Bundle Delayed by Delivery to Neighbor--Victim's Brothers, -- Mother and Sister Hit. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/shot-by-budlongs-son-boy-accidentally-kills-housekeeper-in-playful.html | SHOT BY BUDLONG'S SON.; Boy Accidentally Kills Housekeeper in Playful "Hold-Up." | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/leading-measure-urged-by-governor-in-his-annual-message-to-the.html | Leading Measure Urged by Governor In His Annual Message to the Legislature | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/text-of-gov-roosevelts-message-to-legislature.html | Text of Gov. Roosevelt's Message to Legislature | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/plot-seen-in-fire-in-haitian-warehouses-authorities-investigate.html | PLOT SEEN IN FIRE IN HAITIAN WAREHOUSES; Authorities Investigate Finding of Oil Cans at Scene of Student Strike. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/they-know-their-vegetables.html | THEY KNOW THEIR VEGETABLES. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/walker-appoints-judges-renames-voorhees-and-daleleary-again-president.html | WALKER APPOINTS JUDGES; Renames Voorhees and Dale--Leary Again President Justice. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/florida-utility-changes-hands.html | Florida Utility Changes Hands. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/dies-in-own-celebration-newark-man-wounds-himself-in-stomachstray.html | DIES IN OWN CELEBRATION.; Newark Man Wounds Himself in Stomach--Stray Shot Hits Baby. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/assail-newcastle-budget-voters-in-protest-say-25000-of-231464.html | ASSAIL NEWCASTLE BUDGET; Voters in Protest Say $25,000 of $231,464 Program Can Be Saved. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/rider-five-triumphs-turns-back-university-of-baltimore-quintet-by.html | RIDER FIVE TRIUMPHS.; Turns Back University of Baltimore Quintet by 36-28. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/new-field-for-mme-alda-will-sing-in-sound-film-versions-of-complete.html | NEW FIELD FOR MME. ALDA.; Will Sing in Sound Film Versions of Complete Operas. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/patricia-marian-victor-by-a-head-collinss-entry-triumphs-in-the-new.html | PATRICIA MARIAN VICTOR BY A HEAD; Collins's Entry Triumphs in the New Year's Handicap, Feature of Fair Grounds Opening. PAUL BUNYAN HOME NEXT Closes Fast After Suffering Interference in Stretch Run--DoubleHeart Beats First Mission. Patricia Marian in Front. First Mission Second. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/boston-six-downs-americans-5-to-2-scores-11th-victory-in-row.html | BOSTON SIX DOWNS AMERICANS, 5 TO 2; Scores 11th Victory in Row, Equaling League Record Made by Canadiens. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/auto-kills-io-kosche-chicago-brokers-wife-a-noted-beauty-is-badly.html | AUTO KILLS I.O. KOSCHE; Chicago Broker's Wife, a Noted Beauty, Is Badly Hurt. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/so-california-eleven-routs-pitt-in-rose-bowl-47-to-14-times.html | So. California Eleven Routs Pitt in Rose Bowl, 47 to 14; Times Chronology. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/negopoli-beaten-by-brown-wisdom-challenge-by-coburns-horse-at.html | NEGOPOLI BEATEN BY BROWN WISDOM; Challenge by Coburn's Horse at Finish Fails and Favorite Scores at Agua Caliente. VICTOR PAYS $2.60 FOR $2 Scimitar Saves Ground in Backstretch, but Tires and FinishesThird--Six Start. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/report-dr-nearing-expelled-by-reds-local-communist-circles-also.html | REPORT DR. NEARING EXPELLED BY REDS; Local Communist Circles Also Learn Economist Resigned From Two Boards. VIEWS BRED ANTAGONISM Criticized 1928 Campaign--Thesis on Imperialism Also Displeased the Party's Leaders. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/buckminster-mason-win-pinehurst-golf-lead-tin-whistle-field-of.html | BUCKMINSTER-MASON WIN PINEHURST GOLF; Lead Tin Whistle Field of SeventyEight in Best Ball AgainstPar, 6 Up. | True | | C1B55403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/dr-cf-haviland-dies-in-cairo-egypt-noted-psychiatrist-head-of.html | DR. C.F. HAVILAND DIES IN CAIRO, EGYPT; Noted Psychiatrist, Head of Manhattan State Hospital, Victim of Pneumonia. AN EDUCATOR AND WRITER Professor at Columbia--Expert Witness on Insanity at Peacox Trial -- Member of Many Societies. Headed State Hospital Commission. Made Survey in Pennsylvania. | True | Photo by Gustave Lorey. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/eddie-shea-wins-on-foul-awarded-bout-with-odowd-in-second-round-at.html | EDDIE SHEA WINS ON FOUL; Awarded Bout With O'Dowd in Second Round at Columbus. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/gen-edwards-has-70th-birthday.html | Gen. Edwards Has 70th Birthday. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/byrds-geologists-returning-to-camp-gould-party-was-45-miles-from.html | BYRD'S GEOLOGISTS RETURNING TO CAMP; Gould Party Was 45 Miles From Mountains on Old Trail on New Year's Eve. | True | By Russell Owen. Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/sherman-prints-stolen-morley-reports-theft-of-two-from-rialto.html | SHERMAN PRINTS STOLEN.; Morley Reports Theft of Two From Rialto Theatre at Hoboken. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/distinguished-scientists-churchmen-soldiers-die-in-1929.html | Distinguished Scientists, Churchmen, Soldiers Die in 1929 | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/morrow-reception-attended-by-5000-new-jersey-republican-leaders.html | MORROW RECEPTION ATTENDED BY 5,000; New Jersey Republican Leaders Flock to Englewood for New Year's Greeting. HIS TALK IS BROADCAST Well Wishers File Past Envoy for Three Hours in His Debut in Senatorial Race. Prominent Politicians Attend. Morrow's Speech Brief. | True | Special to The New York Times.Times Wide World Photo. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/benefit-for-speedwell-society.html | Benefit for Speedwell Society. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/law-board-to-avoid-judging-prohibition-says-senator-jones-he-report.html | LAW BOARD TO AVOID JUDGING PROHIBITION, SAYS SENATOR JONES; He Reports That Commission Is Unanimous for Report on Enforcement Only. CONFERRED WITH MEMBERS President Will Be Told That Industrial Alcohol Is the Most Difficult Problem. ALL FINDINGS IN BY JULY Full Statement on Funds Used Will Be Asked, the Senate Dry Leader States. Opposes a Long Delay. To Scrutinize Any Plea for Funds. LAW BOARD TO AVOID JUDGING PROHIBITION Others Silent On Controversy. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/denishawns-applauded-dancers-in-excellent-formtheir-numbers-well.html | DENISHAWNS APPLAUDED.; Dancers in Excellent Form--Their Numbers Well Chosen. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/dalhousie-to-get-400000.html | Dalhousie to Get $400,000. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/50000-at-eucharistic-fete-aged-bishops-go-by-plane-to-congress-in.html | 50,000 AT EUCHARISTIC FETE; Aged Bishops Go by Plane to Congress in Nicaragua. | True | By Tropical Radio To the New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/ten-scholarships-ready-foreign-study-awards-will-be-made-in-the.html | TEN SCHOLARSHIPS READY.; Foreign Study Awards Will Be Made in the Spring. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/parties-for-juniors-misses-robinson-and-englar-to-be-entertained-to.html | PARTIES FOR JUNIORS.; Misses Robinson and Englar to Be Entertained Today. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/redesignates-3-judges-roosevelt-names-justices-for-appellate.html | REDESIGNATES 3 JUDGES; Roosevelt Names Justices for Appellate Division. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/dartmouth-triumphs-at-lake-placed-club-captures-harding-winter.html | DARTMOUTH TRIUMPHS AT LAKE PLACED CLUB; Captures Harding Winter Sports Trophy With 20 Points-- New Hampshire Second. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/village-officials-clash-jersey-community-starts-the-year-with-rival.html | VILLAGE OFFICIALS CLASH; Jersey Community Starts the Year With Rival Regimes. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/big-board-listings-doubled-in-month-december-total-though-is-more.html | BIG BOARD LISTINGS DOUBLED IN MONTH; December Total, Though, Is More Than Billion Under That of Period a Year Before. CURB ALSO HAS INCREASE Stock Subscriptions, Dividends and Expansions Reflected in "Additional" Items. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/gas-fells-24-workmen-none-is-seriously-injured-in-pittsburgh-tunnel.html | GAS FELLS 24 WORKMEN.; None Is Seriously Injured in Pittsburgh Tunnel Mishap. | True | | C1B55403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/baroness-arrested-in-nice-marie-louise-de-plessen-accused-of-child.html | BARONESS ARRESTED IN NICE; Marie Louise de Plessen Accused of Child Substitution. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/exgovernors-are-held-2-detained-in-mexico-in-attempt-to-kill.html | EX-GOVERNORS ARE HELD; 2 Detained in Mexico in Attempt to Kill Incumbent in Chiapas. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/changes-in-market-valuations-of-stocks.html | CHANGES IN MARKET VALUATIONS OF STOCKS | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/new-year-bullets-cause-four-deaths-chicago-man-and-women-are-killed-in.html | NEW YEAR BULLETS CAUSE FOUR DEATHS; Chicago Man and Women Are Killed in Drunken Revels, Six Wounded. DETROIT YOUTH A VICTIM Fusillades of Philadelphia Celebrators Cost Life of Boy andInjure Four. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/princeton-five-wins-in-baltimore-2923-wittmer-stars-with-six-field.html | PRINCETON FIVE WINS IN BALTIMORE, 29-23; Wittmer Stars With Six Field Goals in Victory Over Washington College Team. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/auto-plate-offices-will-reopen-today-100-extra-workers-are-ready-to.html | AUTO PLATE OFFICES WILL REOPEN TODAY; 100 Extra Workers Are Ready to Take Care Promptly of Late Comers. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/mellon-ends-cruise-silent-on-dry-charges-as-he-leaves-palm-beach.html | MELLON ENDS CRUISE.; Silent on Dry Charges as He Leaves Palm Beach for Capital. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/jamaica-governor-to-call-election.html | Jamaica Governor to Call Election. | True | Special Cable to THE NEW YORK TIMES. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/says-earths-crust-shifts-as-moon-pulls-paper-of-dr-ht-stetson-read.html | SAYS EARTH'S CRUST SHIFTS AS MOON PULLS; Paper of Dr. H.T. Stetson Read Before Astronomers Estimates Surface Moves 6 Feet. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/vasquez-issues-greetings-dominican-president-thanks-mayor-for.html | VASQUEZ ISSUES GREETINGS; Dominican President Thanks Mayor for Courtesy Here. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/rangersamericans-at-garden-tonight-clash-in-second-game-of-city.html | RANGERS-AMERICANS AT GARDEN TONIGHT; Clash in Second Game of City Series-- Worters Expected to Return to Nets. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/sees-new-england-gain-council-official-forecasts-10000000.html | SEES NEW ENGLAND GAIN.; Council Official Forecasts 10,000,000 Population in 1950. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/grain-sales-to-europe-held-disappointing-produce-exchange-head-says.html | GRAIN SALES TO EUROPE HELD DISAPPOINTING; Produce Exchange Head Says Good Wheat Crop There Affected Our Exports. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/bronx-theatre-guild-to-move.html | Bronx Theatre Guild to Move. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/issues-at-albany.html | ISSUES AT ALBANY. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/dr-gates-to-begin-duties-monday.html | Dr. Gates to Begin Duties Monday. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/architect-a-suicide-in-baltimore-studio-theodore-w-pietsch-honored.html | ARCHITECT A SUICIDE IN BALTIMORE STUDIO; Theodore W. Pietsch, Honored in France, Was Friend of Banker Who Killed Himself. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/big-delaware-charter-list-in-1929.html | Big Delaware Charter List in 1929. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/paisley-sorrows-for-panic-victims-tragic-scenes-in-scottish-town-in.html | PAISLEY SORROWS FOR PANIC VICTIMS; Tragic Scenes in Scottish Town Instead of New Year Gayety-- King and Queen Sympathize. ANOTHER CHILD SUCCUMBS Eleven Others in Disaster In Film Theatre May Die--Panic Caused All the Casualties. Eleven in Critical Condition. Mothers Carry Dead Home. MacDonald's Message. | True | Wireless to THE NEW YORK TIMES. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/south-europeans-leave-for-hague-hungarys-refusal-to-shift-claims-of.html | SOUTH EUROPEANS LEAVE FOR HAGUE; Hungary's Refusal to Shift Claims of Optants Is Chief Concern of Little Entente.WEAPON IN TREATY SEENCzech Envoy Holds Trianon Pact Gives Indemnification Right for Bela Kun Raid. | True | By John MacCormac. Wireless to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/8-liners-to-sail-2-to-arrive-today-berlin-de-grasse-american.html | 8 LINERS TO SAIL, 2 TO ARRIVE TODAY; Berlin, De Grasse, American Merchant Will Depart far European Ports. ONE OFF FOR THE FAR EAST President Johnson to Make Trip Via Pacific--Four to Leave for the South. | True | | C1B55403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/debutante-ball-for-jean-phillips-several-hundred-guests-at-the.html | DEBUTANTE BALL FOR JEAN PHILLIPS; Several Hundred Guests at the Party Given by Her Parents in Ritz-Carlton. BALLROOM LIKE A GARDEN Blossoming Cherry Trees Among Decorations--Dinner Dance for Rose Davis Precedes Ball. Men Who Attended the Ball. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/predicts-decrease-in-unemployment-bureau-director-of-labor.html | PREDICTS DECREASE IN UNEMPLOYMENT; Bureau Director of Labor Department Bases 1930 Forecast on National Survey. PUBLIC WORKS A STIMULUS Building Expansion in Most of the States Will Provide Situations for Many. NEW YORK OUTLOOK BRIGHT Report Refers to the Large Roads Program--New Jersey and Connecticut Confident. Textiles Expected to Hold Own. Conditions Generally Favorable. Jersey Prospects Good. Improvement in Shipyards. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/cardinal-gasparri-improving.html | Cardinal Gasparri Improving. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/branches-new-york-stock-exchange-firms.html | Branches New York Stock Exchange Firms | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/to-broadcast-clemenceau-ceremony.html | To Broadcast Clemenceau Ceremony | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/steers-sisters-engaged-to-wed-miss-helen-is-to-marry-george-burgess.html | STEERS SISTERS ENGAGED TO WED; Miss Helen Is to Marry George Burgess and Miss Charlotte, Paul Van Winkle. MISS STEWART BETROTHED New York Girl's Troth to Graham Jones, Former Princeton Athlete, Announced by Her Parents. Stewart--Jones. | True | Photo by Irving Chidnoff. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/poland-begins-year-with-new-cabinet-members-sworn-in-as-country.html | POLAND BEGINS YEAR WITH NEW CABINET; Members Sworn In as Country Looks With Renewed Hope for Political Peace. PILSUDSKI STILL THE CHIEF But the Sejm's Preparation of a New Constitution May End the Dictatorship. | True | Wireless to THE NEW YORK TIMES. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/urges-adoption-of-attitude-not-new-year-resolutions.html | Urges Adoption of Attitude, Not New Year Resolutions | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/girl-falls-from-hotel-window.html | Girl Falls From Hotel Window. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/last-day-for-veterans-claims.html | Last Day for Veterans' Claims. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/50-years-on-sea-retires-captain-af-johnson-spent-44-of-them-with.html | 50 YEARS ON SEA, RETIRES; Captain A.F. Johnson Spent 44 of Them With Savannah Line. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/wilson-and-bush-lines-merge.html | Wilson and Bush Lines Merge. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/robinson-declines-nyu-deanship.html | Robinson Declines N.Y.U. Deanship | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/coming-to-act-in-the-matriarch.html | Coming to Act in "The Matriarch." | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/pete-zivic-stopped-by-rodgers.html | Pete Zivic Stopped by Rodgers. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/doran-cocktail-appears-wife-of-prohibition-commissioner-introduces.html | 'DORAN COCKTAIL' APPEARS; Wife of Prohibition Commissioner Introduces Fruit-Juice Drink. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/10000-see-italian-art-records-broken-as-london-show-is-opened-to.html | 10,000 SEE ITALIAN ART.; Records Broken as London Show Is Opened to Public. | True | Wireless to THE NEW YORK TIMES. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/chicagos-big-banks-had-prosperous-year-several-report-larger.html | CHICAGO'S BIG BANKS HAD PROSPEROUS YEAR; Several Report Larger Profits in 1929 Than in 1928--Insull Offers $60,000,000 Issue. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/our-exports-of-gold-77242000-in-month-december-imports-3530000.html | OUR EXPORTS OF GOLD $77,242,000 IN MONTH; December Imports $3,530,000--Year's Outgo $111,987,000, Influx $243,162,000. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/chronological-record-of-the-united-states-for-1929-a-formula-for.html | CHRONOLOGICAL RECORD OF THE UNITED STATES FOR 1929.; A Formula for Peace Is Still Sought by the World's Chancelleries DISARMAMENT: PRO AND CON. OUR INTERNATIONAL RELATIONS. NATIONAL GOVERNMENT. IN CONGRESS. The Senate. The House. NATIONAL POLITICS. STATE POLITICS. LOCAL POLITICS. | True | | C1B55403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/first-prison-bills-offered-by-baumes-they-call-for-10000000.html | FIRST PRISON BILLS OFFERED BY BAUMES; They Call for \$10,000,000 Building Program, Better Food and Additional Guards. PAID PAROLE BOARD SOUGHT Another Measure Is Announced to Extend Industries In Which the Convicts Can Be Employed. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/william-long-dead-wellknown-sportsman-dies-at-58-after-a-long.html | WILLIAM LONG DEAD.; Well-Known Sportsman Dies at 58 After a Long Illness. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/heavyweight-class-restored-to-intercollegiate-boxing.html | Heavyweight Class Restored To Intercollegiate Boxing | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/pesetas-drop-continues-loss-largest-since-spanishamerican-war-says.html | PESETA'S DROP CONTINUES; Loss Largest Since Spanish-American War, Says Madrid. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/in-asia.html | In Asia | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/credit-easy-in-london-sterling-on-new-york-dull-at-488-132stock.html | CREDIT EASY IN LONDON.; Sterling on New York Dull at \$4.88 1-32--Stock Exchange Closed | True | Special Cable to THE NEW YORK TIMES. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/reducing-the-bag-limit.html | REDUCING THE BAG LIMIT. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/two-policemen-suspended-in-day-john-j-cleavey-relieved-from-duty.html | TWO POLICEMEN SUSPENDED IN DAY; John J. Cleavey Relieved From Duty After Accidental Shooting at New Year Party. TWO WOUNDED BY BULLET August Kaehler Says He WasRobbed of Pay Check and ShieldAfter Automobile Ride. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/kashdan-gains-at-chess-defeats-arons-of-city-college-in-bid-for.html | KASHDAN GAINS AT CHESS; Defeats Arons of City College in Bid for Manhattan Chess Club Title. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/ko-kelly-loses-to-west.html | K.O. Kelly Loses to West. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/anderson-victor-at-jamaica-traps-wins-handicap-in-annual-new-years.html | ANDERSON VICTOR AT JAMAICA TRAPS; Wins Handicap in Annual New Year's Day Shoot of Bergen Beach Gun Club. N.Y.A.C. GUNNERS COMPETE Thomas Captures High-Over-All Cup--Robin Hood Club Field Led by O'Brien. Thomas Wins High-Over-All. O'Brien Makes 96 Hits. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/transocean-radio-shows-big-gain-increase-of-25-per-cent-in-1929.html | TRANSOCEAN RADIO SHOWS BIG GAIN; Increase of 25 Per Cent in 1929 Messages Over Those of Previous Year Is Registered.AIDED BY BREAK IN CABLESDirect Wireless Telegraph ServiceExtended to Fiji Islands, Spain,Syria and Costa Rica. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/calls-for-protest-on-stage-profanity-the-rev-e-a-badecker-urges.html | CALLS FOR PROTEST ON STAGE PROFANITY; The Rev. E. A. Badecker Urges Holy Name Union to Lead in Combating Evil. POPE SENDS HIS BLESSING Message From Cardinal Hayes at San Remo Also Is Read at St. Patrick's Service. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/financial-markets-the-beginning-of-a-new-year-expected-changes-in.html | FINANCIAL MARKETS; The Beginning of a New Year-- Expected Changes in the Situation; When They Will Come. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/25-new-years-alike-but-times-sq-grows-crowds-same-as-in-1905-when.html | 25 NEW YEAR'S ALIKE BUT TIMES SQ. GROWS; Crowds Same as in 1905 When They Came to See New Times Building, Then City's Tallest. A BIG AUTO WAS AN EVENT Curbs Were Lined With Horse Cabs --Bombs Signaled Passing of the Year Then. Setting Was Different in 1905. Crowd Much Like This Year's | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/atlantic-weather-foiled-radio-plans-let-america-hear-big-ben-then.html | ATLANTIC WEATHER FOILED RADIO PLANS; Let America Hear Big Ben, Then Smothered New Year Program With Static and Fading. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/virginian-indicted-in-girls-death.html | Virginian Indicted in Girl's Death. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/warring-prohibitionists.html | WARRING PROHIBITIONISTS. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/jacobs-captures-junior-net-title-defeats-richardson-in-national.html | JACOBS CAPTURES JUNIOR NET TITLE; Defeats Richardson in National Indoor Final Here, 6-3, 6-2, 2-6, 7-9, 6-3. HECHT TAKES BOYS' CROWN Victor, 6-3, 6-2, in Friedman Match -- Dowling-Davenport and ParkerVerstraaten Take Doubles Titles. | True | Times Wide World Photo. | C1B55403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/open-student-conference-delegates-gather-at-stanford-university-for.html | OPEN STUDENT CONFERENCE; Delegates Gather at Stanford University for Four-Day Meeting. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/failures-fewer-in-1929-number-decreased-3-per-cent-but-liabilities.html | FAILURES FEWER IN 1929.; Number Decreased 3 Per Cent, but Liabilities Rose 21 Per Cent. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/john-cashman-dies-chief-taxpayer-of-haverhill-once-drove-a-coal.html | JOHN CASHMAN DIES.; Chief Taxpayer of Haverhill Once Drove a Coal Wagon. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/subscription-dance-held-for-debutantes-affair-at-the-st-regis-is.html | SUBSCRIPTION DANCE HELD FOR DEBUTANTES; Affair at the St. Regis Is Largely Attended--Many Have Guests at Dinner Which Precedes. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/farley-made-sheriff-before-his-122-aides-mclaughlin-goes-in-as.html | FARLEY MADE SHERIFF BEFORE HIS 122 AIDES; McLaughlin Goes in as Bronx Prosecutor, Pledging War on Crime --No Changes by Moran. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/personnel-changes-in-many-concerns-general-electric-co-shifts.html | PERSONNEL CHANGES IN MANY CONCERNS; General Electric Co. Shifts Numerous Officials, Wilson Heading Merchandising Division WALL ST. FIRMS DISSOLVEDMembers of New York StockExchange and of the CurbAnnounce Appointments. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/new-tricontinental-will-open-today-stock-is-exchangable-for-that.html | NEW TRI-CONTINENTAL WILL OPEN TODAY; Stock Is Exchangeable for That of the Two Merged Seligman Investment Companies. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/flotations-show-december-decline-474957000-new-security-offerings.html | FLOTATIONS SHOW DECEMBER DECLINE; $474,957,000 New Security Offerings Compare With $685,524,000 Year Ago. $452,238,000 BOND TOTAL Exceeds Figure in 1928--Eight Stock Issues Amount to $22,719,000, Against $405,614,000. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/curtiss-plane-wins-grand-safety-prize-meets-rigid-requirements-in.html | CURTISS PLANE WINS GRAND SAFETY PRIZE; Meets Rigid Requirements in the Guggenheim Fund's $100,000 Competition. HANDLEY-PAGE ONLY RIVAL Fifteen Craft in the Contest at the Start--Award to Be Made on Jan. 6. Wing Slot a Feature. Tests Started in June. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/rob-bronx-man-in-florida-thugs-posing-as-police-get-2639-in-cash.html | ROB BRONX MAN IN FLORIDA.; Thugs Posing as Police Get $2,639 in Cash and Securities. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/bells-ring-in-bay-state-churches-begin-the-celebration-of.html | BELLS RING IN BAY STATE.; Churches Begin the Celebration of Massachusett's 300th Anniversary. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/penn-five-upsets-ohio-state-3125-scores-3d-intersectional-victory.html | PENN FIVE UPSETS OHIO STATE, 31-25; Scores 3d Intersectional Victory by Triumph Over Buckeyes at Philadelphia. BRODBECK GETS 10 POINTS Registers Four Field Goals and Pair of Fouls--Crowd of 8,000 Attends the Contest. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/crime-and-disaster.html | Crime and Disaster | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/peace-gives-mexico-a-happy-new-year-governmental-stability-makes.html | PEACE GIVES MEXICO A HAPPY NEW YEAR; Governmental Stability Makes Business Optimistic Despite Wide Depression. OIL AND SILVER GLOOMY Further Food Imports Also Are Likely, but Quiet Is Seen as Strong Stimulus to Commerce. | True | Special Cable to THE NEW YORK TIMES. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/pitt-eleven-loses-on-coast-47-to-14-crushed-by-southern-california.html | PITT ELEVEN LOSES ON COAST, 47 TO 14; Crushed by Southern California in Tournament of Roses Game Before 70,000 Fans. SCORE AT HALF, 26 TO 0 Edelson Counts Twice on Passes From Saunders-- Trojans Use 34 Players. UANSA OFF ON 68-YARD RUN Panther Halfback Halted on Rival 14-Yard Line--Collins Registers on Toss From Williams. Donchess Fumbles Kick-Off. Trojans Are Penalized. Pittsburgh Launches Attack. | True | Times Wide World Photo. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/matsuyama-wins-twice-at-182.html | Matsuyama Wins Twice at 18.2. | True | | C1B55403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/20-in-drug-rings-are-facing-arrest-federalofficials-expect-at-least.html | 20 IN DRUG RINGS ARE FACING ARREST; Federal-- Officials Expect at Least Ten Indictments to Be Returned Tomorrow. SECRET "FACTORY" SOUGHT Score of Agents From Other Cities Conduct Hunt in New Jersey-- 100 Witnesses Ready. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/opposes-annulling-bay-state-dry-law-governor-allen-tells.html | OPPOSES ANNULLING BAY STATE DRY LAW; Governor Allen Tells Legislators Repeal Would Invite More Lawlessness. SECRET LOBBYISTS ASSAILED President of Senate Draws Line Between Open Advocates and UnderCover Legislative Agents. Public Works Exceed $110,000,000 Lobbyists Denounced in Senate. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/miss-em-douglass-plans-she-will-be-wed-to-cw-williams-saturday-at.html | MISS E.M. DOUGLASS PLANS; She Will Be Wed to C.W. Williams Saturday at Chauncey, N.Y. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/17-knockouts-in-rugby-game-as-france-defeats-scotland.html | 17 Knockouts in Rugby Game As France Defeats Scotland | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/many-receptions-held-in-palm-beach-mrs-alexander-mckay-and-the-cm.html | MANY RECEPTIONS HELD IN PALM BEACH; Mrs. Alexander McKay and the C.M. Hayeses Among Those Having New Year's Guests. MORE VISITORS ARRIVE Country Club Opens for the Season -- Also the Oasis, Everglades and Seminole Golf. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/young-hoover-sees-air-safety-in-radio-in-article-in-aero-digest-hc.html | YOUNG HOOVER SEES AIR SAFETY IN RADIO; In Article in Aero Digest He Views It as Only Means to Compete With Railroads. SAYS IT WILL BANISH FEAR Expresses Opinion That Passenger Planes Soon Will Be Required by Law to Carry Receiving Sets. Emphasizes Safety Factor. Public Opinion Vital. Will Keep "Plugging Away." | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/university-obtains-gen-gages-papers-british-leaders.html | UNIVERSITY OBTAINS GEN. GAGE'S PAPERS; British Leader's Pre-Revolutionary Letters Are Given by Regent to Michigan. AMERICAN ISSUES THE TOPIC Gift Is Announced as Historical Association Ends Durham(N.C.) Sessions. Found in English Manor House. 20,000 Letters and Maps Included. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/new-years-wishes-flashed-to-byrd-holiday-greetings-from-all-parts.html | NEW YEAR'S WISHES FLASHED TO BYRD; Holiday Greetings From All Parts of World Sent to Party at Little America. PROMOTION IS ACCLAIMED Expedition Gets 666 Messages and Transmits 633 In December, a Record. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/atterbury-sees-aid-for-big-business-popular-opinion-now-favors.html | ATTERBURY SEES AID FOR 'BIG BUSINESS; Popular Opinion Now Favors Combinations as National Asset, He Says. HAILS RAILROAD PROGRESS America Has Best Transportation in World, P.R.R. President Tells Girard Students | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/sports-of-the-times-styles-to-suit-the-happy-thought-entirely-too.html | Sports of the Times; Styles to Suit. The Happy Thought. Entirely Too Radical. His Own Proposal. | True | By John Kieran. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/fitkin-co-reorganize-securities-corporation-formed-as-part-of.html | FITKIN & CO. REORGANIZE; Securities Corporation Formed as Part of Readjustment. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/lowers-farm-loan-rate-intermediate-bank-of-spokane-cuts-charges-to.html | LOWERS FARM LOAN RATE; Intermediate Bank of Spokane Cuts Charges to 5 Per Cent. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/fort-crockett-eleven-wins.html | Fort Crockett Eleven Wins. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/easterners-down-west-team-197-55000-at-benefit-game-in-san.html | EASTERNERS DOWN WEST'S TEAM, 19-7; 55,000 at Benefit Game in San Francisco See Victors Flash Powerful Attack. GLASGOW STAR OF GAME; Peters Dropkicks Two Goals From Field--Nagurski's Plunges Gain Many Yards for East. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/ackerman-to-coach-at-haskell.html | Ackerman to Coach at Haskell. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/more-thoughts-on-football-by-a-heated-will-rogers.html | More Thoughts on Football By a Heated Will Rogers | True | | C1B55403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/pikes-peak-display-fails-watchers-for-new-years-fireworks-arc.html | PIKES PEAK DISPLAY FAILS.; Watchers for New Year's Fireworks Are Disappointed by Storm. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/syracuse-five-wins-from-michigan-state-armstrongs-two-goals-in.html | SYRACUSE FIVE WINS FROM MICHIGAN STATE; Armstrong's Two Goals in Final Minutes Bring Victory at East Lansing 21 to 19. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/knoxville-tobacco-prices-rise.html | Knoxville Tobacco Prices Rise. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/er-fay-banker-dies-was-also-retired-merchant-and-manufacturer-of.html | E.R. FAY, BANKER, DIES; Was Also Retired Merchant and Manufacturer of Auburn. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/utility-earnings-west-virginia-water-service.html | UTILITY EARNINGS; West Virginia Water Service. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/10000-science-prize-offered-by-magazine-annual-award-including-gold.html | $10,000 SCIENCE PRIZE OFFERED BY MAGAZINE; Annual Award Including Gold Medal to Be Made for Work of Greatest Potential Value. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/stock-transactions-rose-in-december-sales-on-the-exchange-totaled.html | STOCK TRANSACTIONS ROSE IN DECEMBER; Sales on the Exchange Totaled 83,861,600 Shares, Against 72,455,420 in November. DECREASE FROM YEAR AGO Dealings on Curb Aggregated 26,817,700, or 2,712,135 Under Previous Month. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/cpr-loses-col-dennis-in-service-29-years-he-built-the-bassano-dam.html | C.P.R. LOSES COL. DENNIS, IN SERVICE 29 YEARS; He Built the Bassano Dam, Made Homes for Thousands of Farmers, Raised 40,000 Troops for War. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/republican-women-to-meet-here.html | Republican Women to Meet Here. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/tuberculosis-clue-in-new-sugar-cell-discovery-of-agency-formed-by.html | TUBERCULOSIS CLUE IN NEW SUGAR CELL; Discovery of Agency Formed by Disease Bacilli May Open Way to Cure. DR. WHITE DESCRIBES IT Davenport at Science Association Session Tells of "GermPlasm" as Key to Life. | True | From a Staff Correspondent of The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/carmen-is-given-to-holiday-throng-mme-jeritza-and-an-international.html | 'CARMEN' IS GIVEN TO HOLIDAY THRONG; Mme. Jeritza and an International Cast Sing Bizet'sOpera at Metropolitan.MARTINELLI AS DON JOSESacond Packed Audience at NightHears "Cavalleria Rusticana"and "I Pagliacci." | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/religion.html | Religion | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/hague-delegation-leaves-paris-today-tardieu-and-briand-head-forty.html | HAGUE DELEGATION LEAVES PARIS TODAY; Tardieu and Briand Head Forty to Second Reparations Parley Opening Tomorrow. SANCTIONS A MAJOR ISSUE Paris Opposes Reich Demand for Renunciation--No Big AngloFrench Difficulties Loom. | True | Special Cable to THE NEW YORK TIMES. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/arabs-coming-here-for-aid-delegation-will-urge-countrymen-to-return.html | ARABS COMING HERE FOR AID; Delegation Will Urge Countrymen to Return to Develop Home. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/canadiens-win-32-gain-international-group-lead-by-beating-chicago.html | CANADIENS WIN, 3-2.; Gain International Group Lead by Beating Chicago in Overtime. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/two-killed-by-poison-liquor.html | Two Killed by Poison Liquor. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/first-bill-is-for-airports-senator-webb-also-plans-a-curb-on.html | FIRST BILL IS FOR AIRPORTS.; Senator Webb Also Plans a Curb on Reckless Flying. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/saturnia-first-liner-to-arrive-in-1930-1036-passengers-have-new.html | SATURNIA FIRST LINER TO ARRIVE IN 1930; 1,036 Passengers Have New Year Party at Quarantine--First Stowaways Also Here. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/50000-rum-boat-sinks-cargo-of-500-cases-of-whisky-goes-down-in.html | $50,000 RUM BOAT SINKS; Cargo of 500 Cases of Whisky Goes Down in Beaching After Chase. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/danville-va-rejects-utility-bid.html | Danville, Va., Rejects Utility Bid. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/wealth-and-work-secretary-american-association-for-labor.html | Wealth and Work; Secretary, American Association for Labor Legislation. | True | By John B. Andrews, | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/gives-overcoat-away-is-near-death.html | Gives Overcoat Away; Is Near Death | True | | C1B55403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/stock-price-range-narrow-for-month-advance-retarded-in-december-by.html | STOCK PRICE RANGE NARROW FOR MONTH; Advance Retarded in December by Immediate Uncertainty on Business Outlook. TRADING DULL AND UNEVEN Early Gains Followed by Recession -- Easier Money and Declines In Brokers' Loans Ignored. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/bubonic-plague-reported-in-tunis.html | Bubonic Plague Reported in Tunis. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/taylor-is-victor-in-title-skating-scores-80-points-to-capture-the.html | TAYLOR IS VICTOR IN TITLE SKATING; Scores 80 Points to Capture the Men's Middle Atlantic Outdoor Speed Crown.MISS LILLIAN CORKE WINSTakes Woman's Championship at Newburgh-- Intermediate Title to Cole-- Reynolds Leads Juniors. | True | Special to The New York Times.Times Wide World Photo. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/yale-five-defeats-holy-cross-by-2820-captures-its-opening-game-in.html | YALE FIVE DEFEATS HOLY CROSS BY 28-20; Captures Its Opening Game in Annual Vacation Basketball Tournament.GEORGETOWN ALSO VICTOR Springs Surprise by Defeating N.Y.U. Quintet by 31 to 27--Winners Meet Tonight. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/sans-peur-vii-home-first-in-chase-for-40000-francs.html | Sans Peur VII Home First In 'Chase for 40,000 Francs | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/washington-state-wins-287.html | Washington State Wins, 28-7. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/stock-exchange-trading-in-december.html | STOCK EXCHANGE TRADING IN DECEMBER. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/british-do-not-fear-emergency-in-india-they-see-no-need-to-add-to.html | BRITISH DO NOT FEAR EMERGENCY IN INDIA; They See No Need to Add to 165,000 Troops--Nation-Wide Rising Held Impossible. FEW SUPPORT EXTREMISTS Great Majority of 320,000,000 Population Opposes or Ignores Independence Drive. STATE WILL PROTECT ALL It Will Aid Nationalists Refusing to Obey Congress Orders for Civil Disobedience Resistance to Boycott Seen. Few Back Revolt Plan. | True | By Charles A. Selden Special Cable To the New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/municipal-loans-waterbury-conn-wayne-county-mich.html | MUNICIPAL LOANS; Waterbury, Conn. Wayne County, Mich. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/national-steel-adds-ore-holdings-in-northwest-said-to-put-company.html | NATIONAL STEEL ADDS ORE.; Holdings in Northwest Said to Put Company Next to U.S. Steel. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/rose-davis-honored-at-a-dinner-dance-her-parents-hosts-to-company.html | ROSE DAVIS HONORED AT A DINNER DANCE; Her Parents Hosts to Company Which Later Attends Ball for Jean Phillips. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/strub-beats-reed-in-erie-bout.html | Strub Beats Reed in Erie Bout. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/france-asks-guarantees-before-cutting-her-navy-no-pledge-by-us-on.html | FRANCE ASKS GUARANTEES BEFORE CUTTING HER NAVY; NO PLEDGE BY US ON PACT; SECURITY HER CHIEF ISSUE Treaty for Mediterranean Would Bring Reduction of 30 Per Cent. KELLOGG PACT IN DISPUTE America Has Not Changed Her Stand That Anti-War Bond Needs No Reinforcing. EDGE TO STRESS OUR VIEW France Is Expected to Demand at London Supplementing of World-Wide Accord. Position of French Cabinet. Kellogg Pact Is Big Issue. FRANCE WILL ASK PEACE GUARANTEES Political Issues Before Parley. | True | By Edwin L. James. Special Cable To the New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/walker-to-address-state-chamber.html | Walker to Address State Chamber. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/metropolitan-life-loans-total-of-301762123-advanced-on-realty-last.html | METROPOLITAN LIFE LOANS; Total of $301,762,123 Advanced on Realty Last Year. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/article-1-no-title-204-doctors-in-group-to-look-after-128000-babies.html | Article 1 -- No Title; 204 Doctors in Group to Look After 128,000 Babies Born Yearly and Their Mothers. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Concerning Foreign Loans. A Comfortable Money Market. The Outlook for Municipals. The Market. The Communications Year. The Railroad Year. Expansion Programs. Averaging Down. | True | | C1B55403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/greet-hindenburg-at-new-year-fete-envoys-and-state-officials-call.html | GREET HINDENBURG AT NEW YEAR FETE; Envoys and State Officials Call on German President--Peace Efforts Stressed. TRIBUTE TO STRESEMANN Reich's Chief Emphasizes Nation Must Have Economic Freedom to Regain Old Place. | True | Wireless to THE NEW YORK TIMES. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/william-raymond-robbins-retired-coffee-factor-dies-in-florida-at.html | WILLIAM RAYMOND ROBBINS; Retired Coffee Factor Dies in Florida at the Age of 70. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/cp-tafts-funeral-today-his-brother-the-chief-justice-on-way-to.html | C.P. TAFT'S FUNERAL TODAY; His Brother, the Chief Justice, on Way to Cincinnati. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/three-freed-in-bail-in-vitale-holdup-counsel-says-men-had-been-held.html | THREE FREED IN BAIL IN VITALE HOLD-UP; Counsel Says Men Had Been Held Longer Than Usual Investigation Period. THEY GET HEARING TODAY Guests Are Accused of Aiding Seven Who Held Up Dinner to Magistrate. JOHNSON DECISION IS NEAR Whalen May Rule Today on Detective Whose Pistol Was Taken by Thugs. Lawyer Denounces Arrest. Johnson Decision May Come Today | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/torchilla-triumphs-in-havana-flature-little-torch-stablemate-second.html | TORCHILLA TRIUMPHS IN HAVANA FEATURE; Little Torch, Stable-Mate, Second in New Year Handicap Under Heavy Impost. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/record-here-in-1929-in-curbing-alcohol-withdrawals-cut-by-1781860.html | RECORD HERE IN 1929 IN CURBING ALCOHOL; Withdrawals Cut by 1,781,860 Gallons, Denaturing Concerns Eliminated, Says Campbell. AGAIN ASKS LOCAL HELP 'Can't Expect Washington to Clean New York Streets,' He Asserts in Urging Nuisance Law Action. Cites Achievements of Year. Curbs "Cover Houses." | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/thomas-g-condon-mining-man-dies-retired-several-years-ago-but.html | THOMAS G. CONDON, MINING MAN, DIES; Retired Several Years Ago, but Retained His Interest in Coal and Iron Concerns. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/wild-ducks-obtain-refuge-in-washingtons-tidal-basin.html | Wild Ducks Obtain Refuge In Washington's Tidal Basin | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/outlook-is-bright-in-financial-review-new-york-times-annual-survey.html | OUTLOOK IS BRIGHT IN FINANCIAL REVIEW; New York Times Annual Survey Indicates General Optimism for the New Year. INDUSTRIAL BASIS STABLE Figures Back Leaders' Predictions, and Complete Trade Recovery Is Expected by Spring. 1929 a Remarkable Year. Movements Irregular in Europe. Forecasts for 1930. Industrial Conditions Sound. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/crain-starts-today-on-rothstein-case-has-no-new-clues-district.html | CRAIN STARTS TODAY ON ROTHSTEIN CASE; HAS NO NEW CLUES; District Attorney Reminded of Campaign Pledge as He Takes Office, Says He Will Act. TO BE AN INVESTIGATOR Broadens Complaint Bureau for This Work--Warns 70 Aides to Expect Radical Changes. ONLY HE WILL GIVE ORDERS Asserts He Mentions This "to Avoid Misunderstanding"--Curry Said to Have Endorsed Most of Staff. Promises Radical Changes. CRAIN STARTS TODAY ON ROTHSTEIN CASE Says His Outlook Is Different. "Office of Investigation." No Secrecy About Office. Asked About Mae West Case. Four Vacancies on Staff. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/no-matinee-of-meteor-alfred-lunts-illness-interfered-he-has-resumed.html | NO MATINEE OF "METEOR"; Alfred Lunt's Illness Interfered-- He Has Resumed Role. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/germany-expects-aviation-expansion-leaders-of-industry-hopeful-for.html | GERMANY EXPECTS AVIATION EXPANSION; Leaders of Industry Hopeful for 1930 Despite Retarded Progress of Past Year. NEW FIELD FOR ZEPPELIN Eckener Turns to South Atlantic--Dornier Plans Larger Flying Boats Than the DO-X. Turns to South Atlantic. Sees Two Great Problems. Lufthansa Optimistic. | True | Wireless to THE NEW YORK TIMES. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/tony-sarg-to-discuss-puppets.html | Tony Sarg to Discuss Puppets. | True | | C1B55403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/colt-choa-first-in-race.html | Colt Choa First in Race. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/triple-drain-here-in-money-market-federal-reserve-agents-report.html | TRIPLE DRAIN HERE IN MONEY MARKET; Federal Reserve Agent's Report Shows Opposite Influences Also Last Month. 1929 GOLD GAIN $115,100,000 Survey Notes Recession in Business --Large Decline in State Charters Issued. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/latin-america.html | Latin America | True | By Dr. L.s. Rowe, Director General, Pan American Union. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/rev-mark-g-pearse-wesleyan-preacher-and-writer-dies-in-london-at.html | REV. MARK G. PEARSE.; Wesleyan Preacher and Writer Dies In London at Age of 87. | True | Special Cable to THE NEW YORK TIMES. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/review-of-the-day-in-realty-market-plot-of-20000-square-feet-in.html | REVIEW OF THE DAY IN REALTY MARKET; Plot of 20,000 Square Feet in Carl Schurz Park Section Is Assembled. OUTLOOK FOR 1930 IS GOOD Brokers and Operators Optimistic and Predict Easy Money Will Aid Development and Construction. Big Transactions Carried Out. Assemble East Side Plot. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/maroczy-in-draw-with-capablanca-match-abandoned-after-only-18-moves.html | MAROCZY IN DRAW WITH CAPABLANCA; Match Abandoned After Only 18 Moves, but Cuban Retains the Lead in Hastings Chess. VIDMAR BEATS SERGEANT Scores First Victory in 50 Moves-- Miss Menchik Defeats Yates and Loses to Winter. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/joe-glick-wins-from-snell.html | Joe Glick Wins From Snell. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/midwest-eleven-victor-at-dallas-three-touchdowns-in-the-final-half.html | MID-WEST ELEVEN VICTOR AT DALLAS; Three Touchdowns in the Final Half Subdue Southwest's Team by 25 to 12. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/suspected-rum-ship-seized-near-mystic-fishing-sloop-is-held-at-new.html | SUSPECTED RUM SHIP SEIZED NEAR MYSTIC; Fishing Sloop Is Held at New London With Crew of Four--No Liquor Is Found Aboard. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/reward-for-burden-gems-sum-of-1000-is-posted-for-recovery-of-jewels.html | REWARD FOR BURDEN GEMS; Sum of $1,000 Is Posted for Recovery of Jewels Stolen on Coast. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/against-st-lawrence-plan-montreal-engineers-report-in-opposition-to.html | AGAINST ST. LAWRENCE PLAN; Montreal Engineers Report in Opposition to Waterway. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/caroline-townsend-feted-mr-and-mrs-george-b-townsend-give-a.html | CAROLINE TOWNSEND FETED; Mr. and Mrs. George H. Townsend Give a Luncheon for Daughter. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/dartmouth-beats-princeton-sextet-green-triumphs-over-tigers-in.html | DARTMOUTH BEATS PRINCETON SEXTET; Green Triumphs Over Tigers in Garden by 4 to 0 After Scoreless First Period.JOHNSON TALLIES TWICE Makes His Goals in the Last Session--Livingston and Adams of Losers Are Injured. Adams and Morton Collide. Tallies on Long Shot. | True | By William E. Brandt. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/fossil-of-dinosaurus-found-in-morocco-is-38-feet-long.html | Fossil of Dinosaurus Found In Morocco Is 38 Feet Long | True | Special Cable to THE NEW YORK TIMES. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/the-carahead-order-subway-traveler-learns-about-discomfort-on.html | THE CAR-AHEAD ORDER.; Subway Traveler Learns About Discomfort on Madison Avenue. | True | A.E.S. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/dividends-payable-today-dividends-payable-today.html | DIVIDENDS PAYABLE TODAY; DIVIDENDS PAYABLE TODAY | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/making-war-impossible.html | MAKING WAR IMPOSSIBLE. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/science-and-play.html | Science and Play | True | By C.g. Abbot, S.m., D.sc., Smithsonian Institution. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/lindbergh-predicts-rapid-gains-in-air-pleased-with-progress-of.html | LINDBERGH PREDICTS RAPID GAINS IN AIR; Pleased With Progress of Science of Flying in 1929, He Looks to Big Strides This Year. LAUDS USE OF VOGAL RADIO T.A.T. Contemplates Night Schedules for Planes, Colonel Say.son Stopover at St. Louis. Notes Gain in South America. Night Schedules Considered. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B55403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/ziller-wins-at-handball-defeats-sweeney-to-gain-junior-title.html | ZILLER WINS AT HANDBALL.; Defeats Sweeney to Gain Junior Title Tourney Semi-Finals. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/faeth-and-shires-matched-will-box-in-st-paul-ring-on-jan-7-bout.html | FAETH AND SHIRES MATCHED; Will Box in St. Paul Ring on Jan. 7 --Bout With Christianson Off. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/91344917-assets-in-lehman-trust-33516003-is-in-cash-call-loans-and.html | $91,344,917 ASSETS IN LEHMAN TRUST; $33,516,003 Is in Cash, Call Loans and Government Issues, Corporation Reports. 52% IN COMMON STOCKS Decline in Market Value of Securities in Slump Is Below Average, Being 8.5 Per Cent. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/edge-is-host-to-newsboys-ambassador-in-paris-cables-to-300-at.html | EDGE IS HOST TO NEWSBOYS; Ambassador in Paris Cables to 300 at Atlantic City Dinner. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/princeton-has-new-mayor-js-hoff-democrat-sworn-in-makes-city.html | PRINCETON HAS NEW MAYOR; J.S. Hoff, Democrat, Sworn In, Makes City Appointments. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/plan-radio-contest-in-reading-of-verse-teachers-of-speech-arranging.html | PLAN RADIO CONTEST IN READING OF VERSE; Teachers of Speech Arranging Competition for College and High School Ages. SCOPE TO BE NATION-WIDE CONVENTION Urges Appointment of Supervisors of Speech in Public Schools. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/dodge-fund-over-top-15000000-to-aid-six-american-colleges-in-the.html | DODGE FUND OVER TOP.; $15,000,000 to Aid Six American Colleges in the Near East. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/eielson-air-searcher-near-a-breakdown-dorbandt-veteran-alaskan.html | EIELSON AIR SEARCHER NEAR A BREAKDOWN; Dorbandt, Veteran Alaskan Pilot, Gets Leave of Absence at Nome. | True | By Alfred J. Lomen. Director of Aviation Corporation's Eielson Relief Operations. Special To the New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/colorful-throng-calls-upon-hoovers-new-years-reception-brings-6300.html | COLORFUL THRONG CALLS UPON HOOVERS; New Year's Reception Brings 6,300 to White House, Largest Number in Recent Times. MANY WAITED FOR HOURS Oriental Diplomats' Costumes Add Distinction to Crowd, Made Up of All Classes. Hoover's Handshakes Are Hearty. COLORFUL THRONG CALLS ON HOOVER Attractive Gowns Are Worn. British Envoy Leads Diplomats. Oriental Costumes Attractive. Mrs. Owen Recalls Former Fete. OFFICIALS KEEP OPEN HOUSE. Secretary Stimson Is Host at Diplomatic Breakfast. | True | Special to The New York Times. Times Wide World Photo. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/governor-stiffens-water-power-plan-in-message-read-to-the.html | GOVERNOR STIFFENS WATER POWER PLAN IN MESSAGE READ TO THE LEGISLATURE; WANTS CRIME BREEDING IN PRISONS ENDED; REPUBLICANS COOL TO APPEAL Sit Silent as Roosevelt Asks Their Good-Will and Cooperation. SEEKS BANK LAW REVISION Governor Also Proposes Benefits for Labor and LargeFarm Relief.BOTH HOUSES ORGANIZE Eulogies of Bloch and Wales Delivered-- First PrisonBills Introduced. Chief Interest in Water Power. Knight Chary of Comment. Governor Reads His Message. Tribute Touches McGinnies. The Memorial Resolution. Bills Introduced in Senate. | True | By W.a. Warn. Special To The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/reveals-the-secret-of-cortezs-burial-mexican-government-says-papers.html | REVEALS THE SECRET OF CORTEZ'S BURIAL; Mexican Government Says Papers Submitted by Descendant Give Up Resting-Place in Capital. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/240000-automobiles-in-spain.html | 240,000 Automobiles in Spain. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/wins-pinehurst-shoot-tufts-captures-new-year-event-with-score-of-98.html | WINS PINEHURST SHOOT.; Tufts Captures New Year Event With Score of 98. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/london-to-telegraph-pictures-to-berlin-service-will-be-opened.html | LONDON TO TELEGRAPH PICTURES TO BERLIN; Service Will Be Opened Tuesday With a Charge of $5 for an Area of 15 Square Inches. | True | Special Cable to THE NEW YORK TIMES. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/all-air-services-flew-16000000-miles-in-1929-young-reports.html | ALL AIR SERVICES FLEW 16,000,000 MILES IN 1929; Young Reports Tremendous Growth in Aeronautics and Predicts Developments. | True | Special to The New York Times. | C1B55403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/casualty-concerns-in-merger.html | Casualty Concerns in Merger. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/divorces-fell-off-last-year-in-reno-total-for-1929-was-31-below.html | DIVORCES FELL OFF LAST YEAR IN RENO; Total for 1929 Was 31 Below That for 1928--Annulments Also Declined. FEWER MARRIAGE LICENSES Number Issued in 1928 Exceeded That for 1929 by 97, Compilation for the County Reveals. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/issues-roll-of-honor-for-noteworthy-acts-the-nation-magazine-list.html | ISSUES ROLL OF HONOR FOR NOTEWORTHY ACTS; The Nation Magazine List for Last Year Is Headed by Byrd and Companions. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/leygues-hails-gains-of-the-french-fleet-minister-of-marine.html | LEYGUES HAILS GAINS OF THE FRENCH FLEET; Minister of Marine Satisfied by Work Done During Year in Building Up Navy. | True | Special Cable to THE NEW YORK TIMES. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/welcome-roosevelt-visit-ecuadoreans-would-facilitate-plans-of.html | WELCOME ROOSEVELT VISIT.; Ecuadoreans Would Facilitate Plans of Ex-President's Widow. | True | Special Cable to THE NEW YORK TIMES. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/sees-peril-in-armaments-shrine-chief-tells-atlanta-meeting-of-war.html | SEES PERIL IN ARMAMENTS.; Shrine Chief Tells Atlanta Meeting of War Possibility. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/refuse-to-change-transit-unity-bill-city-board-and-bmt-take-stand.html | REFUSE TO CHANGE TRANSIT UNITY BILL; City, Board and B.M.T. Take Stand Against Amendments Proposed by Untermyer. EARLY PASSAGE EXPECTED Officials View Ending of I.R.T. Suit as Improving Chances of Success at Albany. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/decade-at-sing-sing-marked-by-lawes-convicts-give-him-engraved.html | DECADE AT SING SING MARKED BY LAWES; Convicts Give Him Engraved Testimonial and a Gold Pen, Observing Anniversary. REVIEWS PRISON METHODS Warden Cites Improvements Made In 25 Years--Eligible to Retire, He Refuses Comment. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/charles-hirschfeld-dead-noted-san-francisco-broker-headed-stock.html | CHARLES HIRSCHFELD DEAD; Noted San Francisco Broker Headed Stock Exchange There. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/lines-rearrange-offices-grace-and-panama-mail-improve-facilities.html | LINES REARRANGE OFFICES; Grace and Panama Mail Improve Facilities for Passengers. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/academy-elects-gigli-metropolitan-tenor-made-member-of-learned1.html | ACADEMY ELECTS GIGLI.; Metropolitan Tenor Made Member of Learned Institution in Rome. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/dunlap-golf-victor-with-miss-waring-new-yorkers-score-low-gross-of.html | DUNLAP GOLF VICTOR WITH MISS WARING; New Yorkers Score Low Gross of 76 in Young People's Foursomes at Pinehurst. WHITE WINS LOW NET PRIZEHe and Miss Bartlett Have Card of 86-13-73--Arnold and MissMarshall Next With 87-13-74. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/104-gifts-rescue-a-few-more-of-neediest-and-bring-fund-within-27005.html | 104 Gifts Rescue a Few More of Neediest And Bring Fund Within $27,005 of Last Year | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/neediest-cases-get-1551-more-in-gifts-contributors-letters-reflect.html | NEEDIEST CASES GET $1,551 MORE IN GIFTS; Contributors' Letters Reflect Returning Optimism in the General Outlook. $311,105 NOW IN THE FUND Post-Holiday Sentiment Helps to Swell Total Which Is Within $27,005 of Last Year's. CHECKS COME FROM AFAR Sympathy for the Destitute Here Brings a Contribution From Mexico City. Letters from Contributors. Gifts From Other Cities. A Check From Mexico City. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/wright-wins-final-in-tuxedo-tourney-defeats-adee-61-61-60-to-gain.html | WRIGHT WINS FINAL IN TUXEDO TOURNEY; Defeats Adee, 6-1, 6-1, 6-0, to Gain Court Tennis Gold Racquet Honors. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/actors-fund-benefit-on-jan-17.html | Actors' Fund Benefit on Jan. 17. | True | | C1B55403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/ncaa-endorses-carnegie-report-urges-all-college-officials-to-be.html | N.C.A.A. ENDORSES CARNEGIE REPORT.; Urges All College Officials to Be Guided by Document in Curbing the Evils in Sports.GEN. PIERCE GIVES WARNINGRetiring President Would OustInstitutions Which ViolatePrinciples of Amateurism. DR. DAY FOR RADICAL STEPS Wants the Gate Receipts Abolished--Dr. Kennedy, Princeton, Chosenas the New President. Recommendation to Colleges. General Pierce Tells Plan. Dr. Savage's Talk Significant. Depicts Growth of Game. Calls Gate Receipts Necessary. Status of Junior Colleges. | True | By Arthur J. Daley. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/progress-marks-commitments-of-league-and-reparation-settlements.html | Progress Marks Commitments of League And Reparation Settlements | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/gradual-decline-in-electric-rates.html | Gradual Decline in Electric Rates. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/hoppe-is-victor-twice-defeats-tyndall-and-lewis-in-series-of.html | HOPPE IS VICTOR TWICE.; Defeats Tyndall and Lewis in Series of Matches With Amateurs. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/republicans-call-message-obvious-most-of-the-recommendations-are-in.html | REPUBLICANS CALL MESSAGE 'OBVIOUS.'; Most of the Recommendations Are in the Majority Program, Leaders Assert. Knight Sees Little Disagreement. "Notable for Brevity." Called "Skillful Obscuration." | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/major-jm-gould-dies-maine-civil-war-veteran-wore-a-pair-of-boots.html | MAJOR J.M. GOULD DIES.; Maine Civil War Veteran Wore a Pair of Boots for 69 Years. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/otto-sworn-as-mayor-first-democrat-in-the-office-at-new-rochelle-in.html | OTTO SWORN AS MAYOR.; First Democrat in the Office at New Rochelle in Ten Years. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/drastic-shakeup-of-police-expected-whalen-said-to-be-planning.html | DRASTIC SHAKE-UP OF POLICE EXPECTED; Whalen Said to Be Planning Old-Age Retirements and Shift Among Detectives. PROMOTIONS ALSO LIKELY Mulrooney Slated to Fill New Post of Assistant to Chief Inspector. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/labor-would-aid-negroes-federation-publication-offers-help-in.html | LABOR WOULD AID NEGROES.; Federation Publication Offers Help In Raising Their Standard. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/doumergue-declares-france-seeks-peace-tells-diplomats-at-reception.html | DOUMERGUE DECLARES FRANCE SEEKS PEACE; Tells Diplomats at Reception Nation Wants Moral Entente to Secure Amity in World. | True | Special Cable to THE NEW YORK TIMES. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/dr-poling-heads-charity-religious-editor-named-director-of-jc.html | DR. POLING HEADS CHARITY.; Religious Editor Named Director of J.C. Penney Foundation. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/still-seek-torturer-of-st-louis-small-dog-clues-have-failed-thus.html | STILL SEEK TORTURER OF ST. LOUIS SMALL DOG; Clues Have Failed Thus Far--$2,688 in Rewards Offered--Mayor of Dallas Wants Him. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/new-yorker-wins-art-prize.html | New Yorker Wins Art Prize. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/coaulich-to-open-branch-line-for-many-years-employed-agent-for.html | COSULICH TO OPEN BRANCH.; Line for Many Years Employed Agent for American Business. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/prohibition.html | Prohibition | True | By Capt. William H. Stayton, Chairman, Board of Directors, Association Against Prohibitionamendment. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/gnu-year-resolution-is-one-of-many-at-zoo-hippo-forswears-unduc.html | GNU YEAR RESOLUTION IS ONE OF MANY AT ZOO; Hippo Forswears Undue Exertion Over Peanuts--Electric Eel Abjures Currant Wine. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/miller-knocks-out-michel.html | Miller Knocks Out Michel. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/personal-and-ceremonial.html | Personal and Ceremonial | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/a-crowning-gift.html | A CROWNING GIFT. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/deputy-shot-after-raid-identifies-as-assailants-four-held-in-north.html | DEPUTY SHOT AFTER RAID.; Identifies as Assailants Four Held in North Carolina Jail. | True | | C1B55403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/killed-in-flour-mill-blast.html | Killed in Flour Mill Blast. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/yale-six-sweeps-michigan-series-triumphs-by-8-to-2-to-achieve-third.html | YALE SIX SWEEPS MICHIGAN SERIES; Triumphs by 8 to 2 to Achieve Third Victory in a Row at Lake Placid Club. LUCE IS THE HIGH SCORER Accounts for Five of the Eli Goals-- Attack in Last Period Proves Michigan's Downfall. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/jury-fails-to-agree-in-liquor-killing-case-abingdon-va-policeman.html | JURY FAILS TO AGREE IN LIQUOR KILLING CASE; Abingdon (Va.) Policeman Was Charged With Slaying 16Year-Old Student. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/nicholas-a-rumanian-admiral.html | Nicholas a Rumanian Admiral. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/shay-bark-home-first-in-pinehurst-feature-places-gelding-captures.html | SHAY BARK HOME FIRST IN PINEHURST FEATURE; Place's Gelding Captures Sixth Annual Carolina Handicap of Six Furlongs. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/crescent-ac-five-triumphs-by-28-to-24-increases-winning-streak-to.html | CRESCENT A.C. FIVE TRIUMPHS BY 28 TO 24; Increases Winning Streak to Nine by Defeating Georgia Tech in Brooklyn Game. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/fall-river-winner-over-new-bedford-triumphs-easily-by-4to1-score.html | FALL RIVER WINNER OVER NEW BEDFORD; Triumphs Easily by 4-to-1 Score --Nilsen Leads the Attack With Two Goals. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/mrs-macdougalls-party-reception-is-given-for-many-guests-at-her.html | MRS. MACDOUGALL'S PARTY; Reception Is Given for Many Guests at Her Home. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/backs-yugoslav-premier-king-alexander-sends-message-expressing.html | BACKS YUGOSLAV PREMIER.; King Alexander Sends Message Expressing Confidence in Dictatorship. | True | Wireless to THE NEW YORK TIMES. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/bronx-swimmers-win-union-ymca-defeats-boys-club-and-brooklyn.html | BRONX SWIMMERS WIN; Union Y.M.C.A. Defeats Boys' Club and Brooklyn Central Y. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/ship-sails-to-mend-cable-breaks-to-be-repaired-are-believed-to-be.html | SHIP SAILS TO MEND CABLE.; Breaks to Be Repaired Are Believed to Be Near Nova Scotia. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/erno-rapee-to-leave-roxys.html | Erno Rapee to Leave Roxy's. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/crowd-jeers-ortiz-rubio-300-mexicans-stage-hostile-demonstration-in.html | CROWD JEERS ORTIZ RUBIO.; 300 Mexicans Stage Hostile Demonstration in Detroit. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/bethlehem-loses-to-hakoah-eleven-new-york-gains-lead-which-steel.html | BETHLEHEM LOSES TO HAKOAH ELEVEN; New York Gains Lead, Which Steel Men's Rally Fails to Overcome, Winning 2 to 1 AVENGES SUNDAY DEFEAT Gold Smashes Through Corner KickFrom Schwartz and GruenwaldAlso Scores. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/cautious-hope.html | CAUTIOUS HOPE. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/leases-large-east-side-suite.html | Leases Large East Side Suite. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/named-for-census-here-three-more-supervisors-for-city-districts-are.html | NAMED FOR CENSUS HERE.; Three More Supervisors for City Districts Are Announced. | True | Special to The New York Times. | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/france-decorates-4-here-consul-general-bestows-honors-at-new-year.html | FRANCE DECORATES 4 HERE.; Consul General Bestows Honors at New Year Reception. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/furman-five-beats-georgia.html | Furman Five Beats Georgia. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/appointment-is-disputed-jury-commissioner-row-marks-richmond-boards.html | APPOINTMENT IS DISPUTED.; Jury Commissioner Row Marks Richmond Board's First Meeting | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/bail-law-violated-thomas-charges-he-says-practices-are-carried-on.html | BAIL LAW VIOLATED, THOMAS CHARGES; He Says Practices Are Carried on With Tacit Approval of "Ignorant Magistrates." ASSERTS CLERKS CONNIVE Same Property Put Up as Security in Different Cases, He Alleges in Letter to McAdoo. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/james-j-fee-dead-a-leading-wool-buyer-went-all-over-world-for.html | JAMES J. FEE DEAD; A LEADING WOOL BUYER; Went All Over World for Supplies to Keep Carpet Firm's 7,500 Employes Busy. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/kentucky-and-new-jersey.html | KENTUCKY AND NEW JERSEY. | True | | C1B55403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/toronto-beats-maroons-triumphs-53-in-national-hockey-league-match.html | TORONTO BEATS MAROONS.; Triumphs, 5-3, in National Hockey League Match. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/plans-1000000-acres-of-new-state-forests-conservation-department.html | PLANS 1,000,000 ACRES OF NEW STATE FORESTS; Conservation Department Would Expend $20,000,000 in 15 Years Under Hewitt Law. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/rocky-mount-ain-team-is-defeated-by-13-to-6-loses-to-north-central.html | ROCKY MOUNT AIN TEAM IS DEFEATED BY 13 TO 6; Loses to North Central Conference Eleven in Charity GamePlayed at Denver. | True | | C1B55403 |
| 1930-01-02 | 1930-01-02 | https://www.nytimes.com/1930/01/02/archives/holiday-liquor-kills-three-79-in-hospitals-police-call-1930.html | Holiday Liquor Kills Three, 79 in Hospitals; Police Call 1930 Revelers the Most Unruly | True | | C1B55403 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/tickets-for-theatres.html | TICKETS FOR THEATRES. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/georgia-ward-wed-to-andrew-l-smith-rev-cj-mccormack-performs.html | GEORGIA WARD WED TO ANDREW L. SMITH; Rev. C.J. McCormack Performs Ceremony in St. Patrick's Cathedral--Other Marriages. Gyles--Dimm. McDonough--Rogers. Brady--Wolke. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/humbert-deluged-with-wedding-gifts-presents-range-from-sausages-to.html | HUMBERT DELUGED WITH WEDDING GIFTS; Presents Range From Sausages to Rich Diadems, Despite His Wish to the Contrary. WIDE AMNESTY ORDERED King Proclaims Measure Affecting 400,000--Total of 6,000 Prisoners Will Be Freed. Gets Many Letters From Children. King Amnesties Many Prisoners. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/silver-bullion.html | SILVER BULLION. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/artists-to-wed-here-license-issued-to-leopold-seyffert-and-miss.html | ARTISTS TO WED HERE.; License Issued to Leopold Seyffert and Miss Grace J. Vernon. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/giving-the-lower-depths-today.html | Giving "The Lower Depths" Today. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/large-gains-in-sales-by-mail-order-houses-sears-roebuck-is-278.html | LARGE GAINS IN SALES BY MAIL ORDER HOUSES; Sears Roebuck Is 27.8% Above 1928--Montgomery Ward Up 25.47 Per Cent. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/cubs-release-gonzales-veteran-cuban-catcher-becomes-a-free-agent.html | CUBS RELEASE GONZALES.; Veteran Cuban Catcher Becomes a Free Agent. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/home-for-battle-heflin-pities-foes-mourns-for-misguided-27-who.html | HOME FOR BATTLE, HEFLIN 'PITIES' FOES; Mourns for "Misguided 27" Who Exiled Him From Party, Then Promises to 'Teach Them'. SURPRISE SET FOR TONIGHT Senator Chuckles Over 'Dark Secret' to Be Revealed at State-Wide Meeting in Birmingham. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/boy-16-admits-150-robberies-in-brooklyn-entered-homes-to-rifle.html | Boy, 16, Admits 150 Robberies in Brooklyn; Entered Homes to Rifle Coats of Party Guests | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/mrs-ap-gunari-entertains.html | Mrs. A.P. Gunari Entertains. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/tourney-final-won-by-yale-quintet-elis-triumph-over-georgetown-2623.html | TOURNEY FINAL WON BY YALE QUINTET; Elis Triumph Over Georgetown, 26-23, Gaining Honors in Their Annual Event HORWITZ STARS ON ATTACK Leads Game's Scorers With 12 Points--N.Y.U. Checks Holy Cross Easily, 40-21 Nanry Breaks Loose. Lead is Cut Down. Crusaders Alternate Teams. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/the-waning-drama.html | The Waning Drama. | True | FELIX ORMAN. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/ponselle-triumphs-in-don-giovanni-rouses-audience-to-great.html | PONSELLE TRIUMPHS IN 'DON GIOVANNI'; Rouses Audience to Great Enthusiasm in Her Portrayal of Mozart's Donna Anna.A REVELATION IN ROLECigli's Exquisite Singing of Ottavio One of the Features of a Splendid Performance. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/a-dangerous-character.html | A DANGEROUS CHARACTER. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B55404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/municipal-loans-award-of-new-bond-issue-announcedofferings-to.html | MUNICIPAL LOANS; Award of New Bond Issue Announced--Offerings to thePublic and Bankers. Lansing, Mich. Winnipeg, Man. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/unconscious-army-flier-falls-two-miles-then-lands-safely.html | Unconscious, Army Flier Falls Two Miles, Then Lands Safely | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/des-moines-income-rise-city-to-levy-7559000-taxes-on-property-in.html | DES MOINES INCOME RISE.; City to Levy $7,559,000 Taxes on Property in Coming Year. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/gas-on-liner-kills-two-engineer-and-steamfitter-succumb-to-fumes-at.html | GAS ON LINER KILLS TWO.; Engineer and Steamfitter Succumb to Fumes at San Francisco. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/loelia-ponsonby-betrothed-to-duke-report-of-her-engagement-to.html | LOELIA PONSONBY BETROTHED TO DUKE; Report of Her Engagement to Westminster Is Confirmed in London by Her Mother. FATHER IS CLOSE TO COURT Sir Frederick Is King's Treasurer and Keeper of Privy Purse--Uncle Is Labor Party Leader. | True | Wireless to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/a-complete-answer.html | A Complete Answer. | True | GRANVILLE FORTESCUE. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/raw-hide-futures-go-up-gains-made-of-5-to-10-points-on-sales-of.html | RAW HIDE FUTURES GO UP.; Gains Made of 5 to 10 Points on Sales of 600,000 Pounds. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/cavanaugh-stays-as-fordham-coach-reengaged-as-football-mentor-for.html | CAVANAUGH STAYS AS FORDHAM COACH; Re-engaged as Football Mentor for 1930 With Contract Renewed for Year. TEAM UNDEFEATED IN 1929 Eleven Made Fine Defensive Record --St. Mary's on Schedule for Next Fall. Record Made by Team. Siano Re-elected Captain. | True | Times Wide World Photo. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/the-safety-award.html | THE SAFETY AWARD. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/again-heads-port-body-jf-galvin-reelected-chairman-ferguson-remains.html | AGAIN HEADS PORT BODY.; J.F. Galvin Re-Elected Chairman--Ferguson Remains Vice Chairman. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/roosevelt-presses-buildings-bills-measures-would-legalize-acts-of.html | ROOSEVELT PRESSES BUILDINGS BILLS; Measures Would Legalize Acts of State Officers After Appellate Court Ruling.EARLY PASSAGE IS ASSUREDMeasures for Blind Veterans' Annuities and Codifying Laws Offered by Senator Kennedy. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/overhills-club-wins-at-pinehurst-polo-jerry-smith-with-five-goals.html | OVERHILLS CLUB WINS AT PINEHURST POLO; Jerry Smith With Five Goals Stars in 11-to-3 Victory Over Sand Hill Four. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/auto-shipments-reported-buick-chevrolet-and-hupp-give-december-and.html | AUTO SHIPMENTS REPORTED; Buick, Chevrolet and Hupp Give December and 1929 Figures. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/snowden-confident-on-leaving-for-hague-british-minister-expects.html | SNOWDEN CONFIDENT ON LEAVING FOR HAGUE; British Minister Expects Young Plan and World Bank to Be Adopted at Parley. | True | Wireless to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/hoover-to-be-host-to-naval-delegates-entire-party-will-breakfast-at.html | HOOVER TO BE HOST TO NAVAL DELEGATES; Entire Party Will Breakfast at White House Before It Leaves for London. NOT TO PASS THROUGH HERE Delegation Will Board Ship Thursday in Hoboken Without Crossing the Hudson River. Headquarters at the Ritz. Not to Pass Through New York. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/gives-free-ticket-service.html | GIVES FREE TICKET SERVICE | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/urges-league-link-with-kellogg-pact-wartime-official-of-british.html | URGES LEAGUE LINK WITH KELLOGG PACT; War-Time Official of British Admiralty Says It Would Solve Sea Freedom. | True | Special Cable to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/curry-to-meet-leiner.html | Curry to Meet Leiner. | True | | C1B55404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/compromise-seen-at-hague-parley-french-to-offer-sanctions-plan-at.html | COMPROMISE SEEN AT HAGUE PARLEY; French to Offer Sanctions Plan at Reparations Conference Opening Today. BACKED BY THE BRITISH They Would Submit Differences on Young Plan Execution to Arbitration. GERMANS LIKELY TO AGREE But Diplomats Who Will Also Attend Naval Conference See Possibility of Prolonged Sessions. | True | By Edwin L. James. Special Cble To the New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/san-francisco-port-busy-record-tonnage-of-ships-in-and-out-is.html | SAN FRANCISCO PORT BUSY; Record Tonnage of Ships In and Out Is Reported for 1929. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/worth-to-have-a-new-building-in-west-thirty-fourth-street.html | Worth to Have a New Building In West Thirty-fourth Street | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/hoover-greets-haiti-he-also-sends-new-years-message-to-president-of.html | HOOVER GREETS HAITI; He Also Sends New Year's Message to President of China. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/100000000-demanded-of-mexico-by-britons-railway-asks-nearly-half-of.html | $100,000,000 DEMANDED OF MEXICO BY BRITONS; Railway Asks Nearly Half of Total Sought by 128 Claimants for Revolutionary Damage. | True | Special Cable to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/giannini-aides-form-firm-lv-belden-and-wb-combs-in-stock-exchange.html | GIANNINI AIDES FORM FIRM.; L.V. Belden and W.H. Combs in Stock Exchange Partnership. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/price-rises-abroad-boost-cotton-here-forecast-of-ginning-report.html | PRICE RISES ABROAD BOOST COTTON HERE; Forecast of Ginning Report Spurs Activity for Advance Among Professional Traders. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/debutante-party-for-miss-stoddard-her-parents-entertain-with-a.html | DEBUTANTE PARTY FOR MISS STODDARD; Her Parents Entertain With a Dinner Dance at the Ritz-Carlton. | True | New York Times Studio. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/giants-will-play-23-games-in-spring-exhibitions-curtailed-although.html | GIANTS WILL PLAY 23 GAMES IN SPRING; Exhibitions Curtailed, Although Long Siege of Training Is Planned by McGraw. 16 WITH THE WHITE SOX Opening Engagement Set for March 6 Against University of Texas at Austin. Mexican Trip in Doubt. Route of Giants Northward. | True | By John Drebinger. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/business-men-ask-cut-in-passport-fee-committee-of-board-of-trade.html | BUSINESS MEN ASK CUT IN PASSPORT FEE; Committee of Board of Trade Urges Reduction From $10 to Pre-War Rate of $2. DECRIES "NUISANCE TAX" $1,700,000 a Year Paid for Papers While Cost to Government Is Tenth of This, Says Report. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/29724-fires-in-1929-shows-rise-of-3539-dormans-report-to-the-mayor.html | 29,724 FIRES IN 1929 SHOWS RISE OF 3,539; Dorman's Report to the Mayor Reveals Advance in Year Over 26,185 Blazes in 1928. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/coalitionists-seek-bounty-on-sugar-senate-westerners-headed-by.html | COALITIONISTS SEEK BOUNTY ON SUGAR; Senate Westerners, Headed by Borah, Plan Fight to Obtain a Two-Cent Impost. FOR HIGHER DUTY IF BEATEN Proposal Is Advanced to Offset the Philippine Imports--Democratic Support Doubtful. Would Accept Lower Rate. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/byrd-geologist-discovers-coal-strip-on-mt-nansen-inlaid-in.html | BYRD GEOLOGIST DISCOVERS COAL STRIP ON MT. NANSEN INLAID IN SANDSTONE CAP; LOCATED 6,000 FEET HIGH Gould Tells of Perilous Climb to Reach 'Highly Carbonaceous Layer.' AWED BY CLIMAX OF WORK He Declares Summit Formation Is What He "Had Come All the Way to Antarctica to Find." LINKED TO OTHER TRACES Prof. Taylor of Chicago Hails Evidence Supporting Theory of Vast Plateau Deposits. Trained Arduously for Tasks. Message from Dr. Gould. BYRD GEOLOGIST FINDS COAL STRIP Climbed Mountain for 6,000 Feet. | True | By Rear Admiral R.e. Byrd. | C1B55404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/protest-locating-wabc-at-new-site-brooklyn-and-queens-radio-dealers.html | PROTEST LOCATING WABC AT NEW SITE; Brooklyn and Queens Radio Dealers Oppose High-Power Station at Jamaica Bay. MOVE MAY BE ABANDONED Columbia Company Intimates to Federal Board That It Will Seek Another Site. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/illinois-five-beaten-bows-to-butler-quintet-in-indianapolis-game-28.html | ILLINOIS FIVE BEATEN.; Bows to Butler Quintet in Indianapolis Game, 28 to 18. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/sports-of-the-times-rev-us-pat-off-concentration-back-to-earth.html | Sports of the Times Rev. U.S. Pat. Off.; Concentration. Back to Earth. Cutting Classes. Out in the Cold. | True | By John Kieran. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/saltus-club-wins-junior-foils-title-defeats-nyu-fencers-5-to-2-in.html | SALTUS CLUB WINS JUNIOR FOILS TITLE; Defeats N.Y.U. Fencers, 5 to 2, in Final to Capture Team Championship. CETRULO TAKES 7 BOUTS Is Star of League Tournament-- N.Y.U. Beats Penn A.C., 5-1, in Semi-Final Round. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/king-approves-plan-of-primo-de-rivera-proposal-permits-elections-in.html | KING APPROVES PLAN OF PRIMO DE RIVERA; Proposal Permits Elections in February to Determine Directories of Provinces. PERMANENT PLAN AWAITED Premier at Work on Proposal for Replacing Dictatorship by Next September. Existence of Crisis Denied. | True | Wireless to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/olympics-engineer-retires-after-1600000-miles-on-ship.html | Olympic's Engineer Retires After 1,600,000 Miles on Ship | True | Special Cable to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/reticent-on-holdings-lehman-corporation-withholds-list-of-its.html | RETICENT ON HOLDINGS.; Lehman Corporation Withholds List of Its Securities. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/lady-forbesleith-dies-she-was-decorated-and-mentioned-in-dispatches.html | LADY FORBES-LEITH DIES; She Was Decorated and Mentioned in Dispatches in World War. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/louis-s-gimbel-dies-in-63d-year-vice-president-of-department-store.html | LOUIS S. GIMBEL DIES IN 63D YEAR; Vice President of Department Store Firm for 13 Years Until Retirement. ORGANIZED BUSINESS HERE Began Career in Vincennes, Ind.-- Had Charge of Milwaukee Store for Fourteen Years. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/ge-woodberry-author-dies-at-74-works-on-edgar-allan-poe-and.html | G.E. WOODBERRY, AUTHOR, DIES AT 74; Works on Edgar Allan Poe and Nathaniel Hawthorne Are Among His Books. ONCE COLUMBIA PROFESSOR Held Chair of Comparative Literature for Thirteen Years--Wrote Several Volumes of Poems. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/brokers-loans-up-96000000-in-week-3424000000-total-reported-by.html | BROKERS LOANS UP $96,000,000 IN WEEK; $3,424,000,000 Total Reported by Federal Reserve--Second Advance in 11 Weeks. $322,000,000 GAIN HERE Local Banks' Rise Offsets $219,000,000 Drop by "Others," $7,000,000 by Interior Institutions. Collateral Loan Figures. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/mme-morgana-heard-at-plaza.html | Mme. Morgana Heard at Plaza. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/gen-weygand-heads-army-appointed-to-succeed-debency-as-french-chief.html | GEN. WEYGAND HEADS ARMY; Appointed to Succeed Debency as French Chief of Staff. | True | Special Cable to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/capablanca-held-even-by-vidmar-rivals-in-seventh-round-of-hastings.html | CAPABLANCA HELD EVEN BY VIDMAR; Rivals in Seventh Round of Hastings Chess Agree on Draw After 21 Moves. SERGEANT DEFEATS TAKACS Latter Loses Under Time Limit Rule --Miss Menchik Scores Upset, Beating Sir George Thomas. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/opposes-changing-filipino-ship-laws-merchants-association-goes-on.html | OPPOSES CHANGING FILIPINO SHIP LAWS; Merchants' Association Goes On Record Against Extension of Coastwise Status. APPEALS TO SENATOR JONES Action Is Based on Study of Subject by Its Foreign Trade Committee. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/shows-33-13-rise-in-stockholders.html | Shows 33 1-3% Rise in Stockholders | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/the-night-before-christmas.html | "The Night Before Christmas." | True | ALBERT ULMANN. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/more-rubber-than-ever.html | MORE RUBBER THAN EVER. | True | | C1B55404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/nebraska-scores-over-west-va-4519-grace-with-nine-goals-stars-as.html | NEBRASKA SCORES OVER WEST VA., 45-19; Grace With Nine Goals Stars as Westerners Triumph at Basketball. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/fraser-turfman-dies-secretarytreasurer-of-ontario-jockey-club-since.html | FRASER, TURFMAN, DIES.; Secretary-Treasurer of Ontario Jockey Club Since 1898 Passes. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/blankets-for-horses.html | Blankets for Horses. | True | STELLA EHRLICH. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/general-found-dead-with-gun-beside-him-gerard-christian-gained-fame.html | GENERAL FOUND DEAD WITH GUN BESIDE HIM; Gerard Christian Gained Fame in British Army in World War and Other Struggles. | True | Wireless to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/westchester-board-acts-on-probation-favors-creation-of-county.html | WESTCHESTER BOARD ACTS ON PROBATION; Favors Creation of County Bureau --Nicoll Approves Health District Plan. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/new-lamps-feature-lighting.html | New Lamps Feature Lighting. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/buys-in-park-avenue-cooperative.html | Buys in Park Avenue Cooperative. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/germans-hopeful-on-way-to-the-hague-berlin-delegation-headed-by-dr.html | GERMANS HOPEFUL ON WAY TO THE HAGUE; Berlin Delegation, Headed by Dr. Curtius, Expects Speedy Agreement on Young Plan. | True | Wireless to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/kathleen-curtis-makes-her-debut-dinner-dance-given-for-her-by-mr.html | KATHLEEN CURTIS MAKES HER DEBUT; Dinner Dance Given for Her by Mr. and Mrs. George W. Welsh at Sherry's. MISS STODDARD IS HONORED Parents Hosts at a Large Party -- Dance Is Given for Theodora Kingsbury. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/reinfeld-wins-at-chess-santasiere-retains-lead-despite-defeat-in.html | REINFELD WINS AT CHESS.; Santasiere Retains Lead Despite Defeat in Marshall Club Play. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/mary-c-welles-dead-secretary-of-consumers-league-of-connecticut-for.html | MARY C. WELLES DEAD.; Secretary of Consumers League of Connecticut for 25 Years. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/bubonic-plague-kills-56-arabs-in-tunis-city-600-segregated-and.html | BUBONIC PLAGUE KILLS 56 ARABS IN TUNIS CITY; 600 Segregated and Vaccination Is Enforced in Effort to Check Spreading of the Disease. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/title-cue-tourney-starts-today-layton-to-defend-3cushion-crown.html | TITLE CUE TOURNEY STARTS HERE TODAY; Layton to Defend 3-Cushion Crown Against 7 Others in World's Championship Play. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/motors-dividends-166000000-in-year-corporation-distributing-extra.html | MOTORS DIVIDENDS $166,000,000 IN YEAR; Corporation Distributing Extra of 30 Cents a Share on Common Stock. SLOAN VOICES OPTIMISM Predicts Stabilization of the Industry at 5,500,000 Vehicles as Annual Output. Calls Auto Industry Sound. Sales Holding Up Well. CHRYSLER SEES GOOD YEAR. Predicts Closer Connection Between Production and Merchandising | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/alfred-lunt-still-ill-meteor-performances-canceled-for-the-rest-of.html | ALFRED LUNT STILL ILL.; "Meteor" Performances Canceled for the Rest of This Week. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/phillips-sees-president-former-minister-to-canada-says-trade.html | PHILLIPS SEES PRESIDENT.; Former Minister to Canada Says Trade Relations Are Sound. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/jennings-is-out-as-auburn-prison-warden-gives-injuries-in-riot-as.html | Jennings Is Out as Auburn Prison Warden; Gives Injuries in Riot as Cause of Retiring | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/german-loan-first-in-minds-of-french-paris-delegates-go-to-hague-in.html | GERMAN LOAN FIRST IN MINDS OF FRENCH; Paris Delegates Go to Hague Interested Chiefly in Plans for Reparations Bonds. | True | By P.j. Philip. Special Cable To The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/statendam-and-franconia-in-crash.html | Statendam and Franconia in Crash. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/gain-of-jobless-in-britain-denied-mrs-mary-a-hamilton-mp-lays.html | GAIN OF JOBLESS IN BRITAIN DENIED; Mrs. Mary A. Hamilton, M.P., Lays Higher Figures to a More Complete Survey. TELLS LABOR'S PROBLEMS She Attributes Them to Misdeeds of Previous Regimes in Speech Before Women's Club Here. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/scott-or-campolo-will-meet-sharkey-boston-heavyweight-designates.html | SCOTT OR CAMPOLO WILL MEET SHARKEY; Boston Heavyweight Designates These Two as Prospective Opponents in Miami Bout. | True | Special to The New York Times. | C1B55404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/prof-charles-p-lebon-boston-teacher-dies-at-78born-in-same-room-as.html | PROF. CHARLES P. LEBON.; Boston Teacher Dies at 78--Born in Same Room as Balzac. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/hit-by-bicycle-and-killed-pennsylvania-farmer-is-run-down-by-his.html | HIT BY BICYCLE AND KILLED; Pennsylvania Farmer Is Run Down by His Young Son. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/french-bank-takes-in-281-millions-more-gold-now-holds-nearly-10.html | FRENCH BANK TAKES IN 281 MILLIONS MORE GOLD; Now Holds Nearly 10 Billion Francs Above Year Ago--Loans Expand Heavily. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/france-announces-1929-trade-deficit-imports-exceeded-exports-by.html | FRANCE ANNOUNCES 1929 TRADE DEFICIT; Imports Exceeded Exports by $301,160,000 for the First Eleven Months of Year. EXCESS ROSE IN NOVEMBER Jumped to $20,840,000 After Having Been Steadily Cut--Tourist Trade Seeks to Aid Recovery. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/two-men-executed-in-buffalo-murder-brown-and-kowalski-had-hoped.html | TWO MEN EXECUTED IN BUFFALO MURDER; Brown and Kowalski Had Hoped Almost Until Last Minute for a Reprieve. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/133605000-silk-trading-years-total-on-exchange-here-is-a-fifth.html | $133,605,000 SILK TRADING.; Year's Total on Exchange Here Is a Fifth Above That of Yokohama. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/city-answers-suit-by-franklin-ford-asserts-wnyc-broadcasts-of-holy.html | CITY ANSWERS SUIT BY FRANKLIN FORD; Asserts WNYC Broadcasts of Holy Name Society Affairs Did Not Violate Law. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/auto-bureau-rush-goes-of-heavy-demand-for-1930-licenses-is-likely.html | AUTO BUREAU RUSH GOES OF; Heavy Demand for 1930 Licenses Is Likely to Continue Several Days. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/spain-will-offer-refuge-to-jews-new-york-editor-submits-plan-to.html | SPAIN WILL OFFER REFUGE TO JEWS; New York Editor Submits Plan to Absorb Immigration Invited by Premier. | True | Wireless to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/typewriter-makers-sued-in-tax-case.html | Typewriter Makers Sued in Tax Case | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/finances-589-dwellings-metropolitan-life-authorizes-loans.html | FINANCES 589 DWELLINGS.; Metropolitan Life Authorizes Loans Throughout Country for $4,748,307 | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/new-pricing-plan-to-lower-gasoline-standard-oil-company-of-new.html | NEW PRICING PLAN TO LOWER GASOLINE; Standard Oil Company of New Jersey Will Use Seaboard Cargo Market as Basis. TO ADD DELIVERY CHARGES Scale Will Vary With Distance From Port, With Places Near Coast Paying Least. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/seeks-again-to-buy-cumberland-falls-t-coleman-du-pont-renews-his.html | SEEKS AGAIN TO BUY CUMBERLAND FALLS; T. Coleman du Pont Renews His Offer to Preserve Beauty Spot for Kentucky. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/theatre-men-agree-on-new-ticket-plan-it-provides-that-producers-re.html | THEATRE MEN AGREE ON NEW TICKET PLAN; It Provides That Producers Re- tain Ownership of Seats Con- signed to Brokers. 75-CENT PREMIUM IS LIMIT Representatives of 25 Houses Pledged to End 'Buy'--Other Managers to Be Canvassed. Plan Proposed by Hopkins. THEATRE MEN AGREE ON NEW TICKET PLAN | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/dr-anna-j-crouthers-pioneer-woman-physician-dies-in-elizabeth-at-77.html | DR. ANNA J. CROUTHERS; Pioneer Woman Physician Dies in Elizabeth at 77. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/60-ships-sail-today-for-naval-exercises-guantanamo-and-canal-zone.html | 60 SHIPS SAIL TODAY FOR NAVAL EXERCISES; Guantanamo and Canal Zone Are to Be Scenes of the Annual Winter Exercises. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/prince-of-pilsen-on-jan-13.html | "Prince of Pilsen" on Jan. 13. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/austria-in-1930.html | AUSTRIA IN 1930. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/court-is-angered-at-neon-hearing-tells-hollingsworths-counsel-he.html | COURT IS ANGERED AT NEON HEARING; Tells Hollingsworth's Counsel He Will Entertain No More General Objections. SKIFF TAKES THE STAND Testifies Value of Outdoor Electrical Advertising in This Country Exceeds $30,000,000. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/construction-drops-50-residential-projects-show-large-decline-in.html | CONSTRUCTION DROPS 50%.; Residential Projects Show Large Decline in White Plains. | True | Special to The New York Times. | C1B55404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/movie-man-is-held-in-paisley-tragedy-manager-of-theatre-where-70.html | MOVIE MAN IS HELD IN PAISLEY TRAGEDY; Manager of Theatre Where 70 Children Died Arrested After Experts' Inspection. TWO BROTHERS ARE BURIED Scottish Town to Mourn Today as Funerals of Forty More Victims Are Held. | True | Wireless to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/penn-ac-quintet-beats-nyac-4133-schaaf-former-college-star-scores.html | PENN A.C. QUINTET BEATS N.Y.A.C., 41-33; Schaaf, Former College Star, Scores 22 Points in Leading His Team to Victory. GAME IS HARD FOUGHT Masline, Landers and Laub Make Dazzling Shots in an Exciting First Period. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/banker-buys-pyne-property.html | Banker Buys Pyne Property. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/canadians-wins-abroad-turn-back-swedish-hockey-team-by-score-of-2-to.html | CANADIANS WIN ABROAD.; Turn Back Swedish Hockey Team by Score of 2 to 0. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/thinks-we-resent-accent-wickham-steed-discusses-british-speech.html | THINKS WE RESENT ACCENT; Wickham Steed Discusses British Speech Before Language Group. | True | Wireless to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/rubber-futures-recede-sales-total-902-tons-spot-ends-at-1570c.html | RUBBER FUTURES RECEDE.; Sales Total 902 Tons--Spot Ends at 15.70c Nominal. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/whalen-ousts-gentner-patrolman-had-been-held-in-death-of-woman-in.html | WHALEN OUSTS GENTNER.; Patrolman Had Been Held in Death of Woman in Hotel Last April. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/republic-steel-wins-patent-litigation-federal-judge-renders.html | REPUBLIC STEEL WINS PATENT LITIGATION; Federal Judge Renders Decision in Suit Involving Electric Welding Process. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/opposes-simmons-for-senate-seat-jw-bailey-smith-leader-in-1928.html | OPPOSES SIMMONS FOR SENATE SEAT; J.W. Bailey, Smith Leader in 1928, Seeks Nomination in North Carolina. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/charges-against-broker-fail.html | Charges Against Broker Fail. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/gen-phelan-slated-for-athletic-board-naming-of-walker-man-to.html | GEN. PHELAN SLATED FOR ATHLETIC BOARD; Naming of Walker Man to Succeed Brower Now Held to Be Virtually Certain. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/doubt-dog-torture-story-st-louis-police-fail-to-verify-humane.html | DOUBT DOG TORTURE STORY.; St. Louis Police Fail to Verify Humane Society Man's Tale. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/gangsters-shoot-detroit-inspector-fail-in-assassination-but.html | GANGSTERS SHOOT DETROIT INSPECTOR; Fail in Assassination, but Seriously Wound School Girl inRange of Fire. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/bond-flotation-newton-steel-company.html | BOND FLOTATION.; Newton Steel Company. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/listings-approved-by-stock-exchange-standard-gas-and-electric-to.html | LISTINGS APPROVED BY STOCK EXCHANGE; Standard Gas and Electric to Use 600,000 Additional Shares in Acquiring Standard Power. CAPITAL CHANGES PLANNED Permission for Trading Also Follows Dividend Actions--Other Applications Pending. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/jailed-on-flag-charge-youthful-red-refuses-to-pay-5-fine.html | JAILED ON FLAG CHARGE.; Youthful Red Refuses to Pay $5 Fine for Alleged Disrespect. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/panama-canal-sets-new-records-in-1929-tolls-exceed-previous-years.html | PANAMA CANAL SETS NEW RECORDS IN 1929; Tolls Exceed Previous Year's by $1,218,000 and Vessel Transits by 106. | True | Special Cable to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/music-samuels-interprets-mozart.html | MUSIC; Samuels Interprets Mozart. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/authors-league-luncheon-today.html | Author's League Luncheon Today. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/fess-would-alter-rail-merger-bill-compulsory-acceptance-clause.html | FESS WOULD ALTER RAIL MERGER BILL; Compulsory Acceptance Clause Should Be Removed, Author of Measure Says. STOCK INQUIRY IS PLANNED House Committee Will Probably Investigate Alleghany and Pennroad Holding Companies. Plan Holding Company Inquiry. Definition Is Inquiry's Aim. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/hoppe-wins-two-matches-beats-green-5026-and-latter-by-same-score-at.html | HOPPE WINS TWO MATCHES; Beats Green, 50-26, and Latter by Same Score at 3-Cushions. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/tilden-gains-final-round-defeats-boussus-in-france.html | Tilden Gains Final Round; Defeats Boussus in France | True | | C1B55404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/robert-weenolsen-weds-playwright-marries-miss-marjorie-otway-ward-in.html | ROBERT WEENOLSEN WEDS; Playwright Marries Miss Marjorie Otway-Ward in Cannes. | True | Special Cable to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/take-over-boat-company-receivers-for-submarine-corporation-include.html | TAKE OVER BOAT COMPANY.; Receivers for Submarine Corporation Include Vice President. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/american-cigar-co-omits-its-dividend-president-reports-necessity.html | AMERICAN CIGAR CO. OMITS ITS DIVIDEND; President Reports Necessity for Capital Expenditures Amounting to About $12,000,000.WRITES TO STOCKHOLDERSWill Sell Preferred Shares to American Tobacco Company andBorrow From It. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/von-luckner-maps-voyage-count-would-take-boys-on-south-seas-trip-in.html | VON LUCKNER MAPS VOYAGE; Count Would Take Boys on South Seas Trip in Summer. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/gift-sent-by-86-to-aid-the-neediest-cases-put-fund-within-22486-of.html | Gift Sent by 86 to Aid the Neediest Cases Put Fund Within $22,486 of Final 1928 Total | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/a-son-to-mrs-jerome-p-neff.html | A Son to Mrs. Jerome P. Neff. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/wheat-sent-down-by-eastern-selling-french-shipments-to-england-and.html | WHEAT SENT DOWN BY EASTERN SELLING; French Shipments to England and Erroneous Report of Soviet Sales Help Decline. CORN FALLS AFTER A RISE Oats Are Lower in Trading Largely by Chicagoans--Rye Sags Without Pressure. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/would-repay-hoover-visit-brazilian-presidential-candidates-consider.html | WOULD REPAY HOOVER VISIT; Brazilian Presidential Candidates Consider Trip After Election. | True | Special Cable to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/georgia-tech-plays-tonight.html | Georgia Tech Plays Tonight. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/fess-urges-borah-head-dry-inquiry-ohioan-calls-presidents-critic.html | FESS URGES BORAH HEAD DRY INQUIRY; Ohioan Calls President's Critic Ideal Choice for Joint Committee of Congress.PROSECUTORS CHECKED UPMitchell Scans Dry Records ofAll--New Alcohol Permit IsBeing Drafted. New Permit System Planned. Mitchell Lists Changes. FESS URGES BORAH HEAD DRY INQUIRY Borah Appears Not Impressed. McNab Report to Be Ready. Borah on Buyer's Culpability. Jones Praises Hoover's Stand. Regrets Drinking in Congress. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/40-refugee-children-die-in-german-camp-fifty-other-young-mennonites.html | 40 REFUGEE CHILDREN DIE IN GERMAN CAMP; Fifty Other Young Mennonites Ill of Disease That Baffles Doctors. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/junior-issues-top-trusts-holdings-national-investors-corporation.html | JUNIOR ISSUES TOP TRUSTS' HOLDINGS; National Investors Corporation Group Has Also $506,507 of Foreign Bonds. ONLY 1,000 OF RAIL SHARES Net Asset Valuation of Three Affiliates Placed at 23% to 32%Above Market Prices. Asset Value Above Quotations. Profits Offset Depreciation. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/mexican-congress-increases-budget-estimate-of-1930-expenditures.html | MEXICAN CONGRESS INCREASES BUDGET; Estimate of 1930 Expenditures Goes Up to $146,886,893 From $146,546,242. SILVER MINERS GLOOMY Several Ask Permission to Cut or Stop Operations Because of Big Drop in Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/rails-lead-upturns-in-domestic-bonds-rise-in-botany-mills-6-s.html | RAILS LEAD UPTURNS IN DOMESTIC BONDS; Rise in Botany Mills 6 s Stands Out in List of Industrial Recoveries.LOCAL TRACTIONS STRONGGovernment Issues Irregular in Active Trading--Most ForeignLoans Are Lower. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/the-prison-program.html | THE PRISON PROGRAM. | True | | C1B55404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/registers-report-for-1929-tabulation-shows-882-more-property.html | REGISTER'S REPORT FOR 1929; Tabulation Shows 882 More Property Conveyances Than in 1928. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/michigan-suspends-shires-state-board-acts-after-hearing-evidence-on.html | MICHIGAN SUSPENDS SHIRES; State Board Acts After Hearing Evidence on Scheduled Bout. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/mystery-in-return-of-30000-pearls-messenger-leaves-necklace-lost-or.html | MYSTERY IN RETURN OF $30,000 PEARLS; Messenger Leaves Necklace, Lost or Stolen Nov. 22, on Desk in Police Station. BOX NOT OPENED FOR HOURS Mrs. M.H. Gilmore, Owner of Gems, and Mme. Farrar to Testify in Crain's First Inquiry. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/academy-attacks-high-medical-fees-physicians-group-lists.html | ACADEMY ATTACKS HIGH MEDICAL FEES; Physicians' Group Lists Overcharging Persons of SmallMeans as Grave Abuse.HOSPITAL STUDY IS URGEDNeedless Operations Performedat Some by Inadequately Trained Surgeons, It Is Said.MORE SUPERVISION URGED Publicity Methods of Some Doctors Are Criticized-- Dr. Carl KollerReceives Honor Medal. Medal of Honor Awarded. "Glaring Abuses" Listed. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/prometheus-bound-tonight.html | "Prometheus Bound" Tonight. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/15-chicago-banks-plan-250000000-merger-30000000-holding-concern.html | 15 CHICAGO BANKS PLAN $250,000,000 MERGER; $30,000,000 Holding Concern Formed, National Bank of the Republic Head Announces. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/bennett-stops-hamby-wins-in-second-round-at-the-102d-regiment.html | BENNETT STOPS HAMBY.; Wins in Second Round at the 102d Regiment Armory. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/vote-on-indictment-in-newcastle-case-westchester-grand-jurors-to.html | VOTE ON INDICTMENT IN NEWCASTLE CASE; Westchester Grand Jurors to Report Decision to Court Monday Morning. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/thomas-nelson-dead-realty-developer-twice-president-of-peekskill.html | THOMAS NELSON DEAD; REALTY DEVELOPER; Twice President of Peekskill Village-- Founded National Music String Company. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/warns-of-fight-on-canal-col-mccormick-in-new-orleans-holds-chicago.html | WARNS OF FIGHT ON CANAL.; Col. McCormick in New Orleans, Holds Chicago Project Maligned. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/cashreservesgain-bank-report-shows-weekly-statement-of-member-banks.html | CASHRESERVESGAIN, BANK REPORT SHOWS; Weekly Statement of Member Banks Discloses Increase in Reserve Deposits. BILLS AND SECURITIES DROP Federal Reserve Note Circulation Decreased in All of the Banks of the System. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/will-report-daily-on-gold-movement-federal-reserve-bank-to-issue.html | WILL REPORT DAILY ON GOLD MOVEMENT; Federal Reserve Bank to Issue Prompt Notices of Exports and Imports. $7,250,000 FOR FRANCE First Shipment of New Year on the Berengaria Tomorrow--Foreign Exchanges Sag. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/bars-federal-men-in-rum-ship-inqust-rhode-island-attorney-general.html | BARS FEDERAL MEN IN RUM SHIP INQUEST; Rhode Island Attorney General Lacked Names of CoastGuard Crew in Killing.SEES MANSLAUGHTER BASISNew London Base Will Make LiquorCraft in Which 3 Were Slain Available to State. "Manslaughter" Basis of Inquiry. Sending Rum Ship to Rhode Island. Patrol Boats Searched for Liquor. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/countess-of-seafield-is-reported-engaged-wealthy-scottish-peeress.html | COUNTESS OF SEAFIELD IS REPORTED ENGAGED; Wealthy Scottish Peeress Said to Be Betrothed to Derek S. Herbert, Eton Athlete. | True | Wireless to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/50-dinner-for-hospital-proceeds-to-be-applied-to-40000-beth-david.html | $50 DINNER FOR HOSPITAL.; Proceeds to Be Applied to $40,000 Beth David Deficit. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/alice-brady-in-strange-interlude.html | Alice Brady in "Strange Interlude." | True | | C1B55404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/psal-nines-start-season-on-april-12-114-games-arranged-in-four.html | P.S.A.L. NINES START SEASON ON APRIL 12; 114 Games Arranged in Four Groups--Final Contest Is Set for June 14. | | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/oil-fire-on-sea-kills-two-in-saratoga-gig-burns-four-scorches-big.html | Oil Fire on Sea Kills Two in Saratoga's Gig, Burns Four, Scorches Big Plane Carrier's Side | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/vitales-club-tries-to-summons-whalen-tepecano-officer-charges-the.html | VITALE'S CLUB TRIES TO SUMMONS WHALEN; Tepecano Officer Charges the Police Obtained Its Books Unlawfully. Prosecutor Asks Adjournment. Court Calls Case "Outrageous." | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/extends-pacific-service-united-fruit-company-adds-two-ships-to-san.html | EXTENDS PACIFIC SERVICE.; United Fruit Company Adds Two Ships to San Francisco Fleet. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/a-new-yorker-ashamed.html | A New Yorker Ashamed. | True | AN OLD TIMES SUBSCRIBER. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/experts-to-finish-world-bank-task-reynolds-and-tray-lor-sailing.html | EXPERTS TO FINISH WORLD BANK TASK; Reynolds and Traylor Sailing Tomorrow to Rejoin the Organizers at The Hague. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/general-baking-sales-up-7-per-cent.html | General Baking Sales Up 7 Per Cent. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/100000-in-liquor-lying-in-the-bay-government-agents-uncertain-what.html | $100,000 IN LIQUOR LYING IN THE BAY; Government Agents Uncertain What to Do About Stores on Two Wrecked Vessels. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/mexican-five-defeated-fal-team-bows-before-wichita-university-by-47.html | MEXICAN FIVE DEFEATED.; Fal Team Bows Before Wichita University by 47 to 27. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/real-estate-exchange-sales-prices-and-bid-and-asked-quotations.html | REAL ESTATE EXCHANGE; Sales Prices and Bid and Asked Quotations. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/mrs-christian-r-holmes-hostess.html | Mrs. Christian R. Holmes Hostess. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/fans-rush-to-ring-at-wrestling-verdict-disorder-reigns-for-fifteen.html | FANS RUSH TO RING AT WRESTLING VERDICT; Disorder Reigns for Fifteen Minutes When Referee RulesHagen Defeated Romano. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/money.html | MONEY. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/brooklyn-gas-case-waits-adjourned-as-witnesses-may-be-called-by.html | BROOKLYN GAS CASE WAITS.; Adjourned as Witnesses May Be Called by Legislative Inquiry. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/republicans-open-fire-on-roosevelt-attack-3-bureaus-bitter.html | REPUBLICANS OPEN FIRE ON ROOSEVELT; ATTACK 3 BUREAUS; Bitter Onslaught in Both Houses Follows the Governor's Special Prison Message.RIOTS CALLED AVOIDABLEBank Failures Laid to Administration--Executive in Spirited Reply Deplores "Politics."PRISON FUNDS ARE ASKEDGovernor, in Message, Terms theSystem Antiquated and Seeks$1,000,000 for Emergency. | True | By W.a. Warn. Special To The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/famous-morgan-ship-loses-old-identity-the-corsair-is-taken-over-by.html | FAMOUS MORGAN SHIP LOSES OLD IDENTITY; The Corsair Is Taken Over by Coast and Geodetic Survey and Becomes the Oceanographer. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/bowman-reelected-united-hunts-head-site-for-spring-meeting-still.html | BOWMAN RE-ELECTED UNITED HUNTS HEAD; Site for Spring Meeting Still Undetermined--Closing Date for Entries Postponed. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/hospital-heads-hear-greeff-reform-plans-fay-to-be-general.html | HOSPITAL HEADS HEAR GREEFF REFORM PLANS; Fay to Be General Supervisor-- Superintendents Ordered to Submit Monthly Reports. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/hospitals-oppose-ambulance-change-hs-cullman-outlines-many.html | HOSPITALS OPPOSE AMBULANCE CHANGE; H.S. Cullman Outlines Many Objections to Having City Take Over Service. LOSS IN EFFICIENCY FEARED Dr. Greeff to Confer Today With Representatives of Sixteen Brooklyn Institutions. Cullman Outlines Objections. Fears Ambulance Chasing. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/40th-anniversary-for-battles-co-stamford-conn.html | 40th Anniversary for Battles & Co.; Stamford, Conn. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/drying-up-afghanistan-dr-cherrington-gives-undue-importance-to.html | DRYING UP AFGHANISTAN.; Dr. Cherrington Gives Undue Importance to Routine Action. | True | MAY MOTT SMITH. | C1B55404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/dr-paul-wipperman-bacteriologist-dies-superintendent-of-infirmary.html | DR. PAUL WIPPERMAN, BACTERIOLOGIST, DIES; Superintendent of Infirmary in New Orleans Succumbs to Rare Blood Poisoning He Studied. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-reduced.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Reduced Almost a Point. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/sweden-names-consul-in-chicago.html | Sweden Names Consul in Chicago. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/detectives-refuse-demotions-for-pay-475-could-get-300-rise-by-being.html | DETECTIVES REFUSE DEMOTIONS FOR PAY; 475 Could Get $300 Rise by Being Classed as Patrolmen, but Spurn Whalen's Offer. 13 PROMOTIONS ANNOUNCED Six Sergeants Become Lieutenants and 7 Patrolmen Sergeants-- 412 Enter Police School. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/adds-120000-stockholders-in-year.html | Adds 120,000 Stockholders in Year. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/john-carter-brown-woods-brown-university-trustee-and-rhode-island.html | JOHN CARTER BROWN WOODS; Brown University Trustee and Rhode Island Lawyer Dies. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/three-liners-sail-today-pennland-off-for-europe-munamar-and-western.html | THREE LINERS SAIL TODAY.; Pennland Off for Europe, Munamar and Western Prince for South. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/northampton-rugby-union-loser.html | Northampton Rugby Union Loser. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/believe-ancient-ruins-are-those-of-sodom-excavators-find-objects.html | BELIEVE ANCIENT RUINS ARE THOSE OF SODOM; Excavators Find Objects Indicating Civilization Higher and Earlier Than That of Jericho. | True | By Joseph M. Levy Wireless To the New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/cotton-exchange-adds-3-members.html | Cotton Exchange Adds 3 Members. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/mme-therese-malten-famous-wagnerian-opera-singer-dies-at-74-in.html | MME. THERESE MALTEN.; Famous Wagnerian Opera Singer Dies at 74 in Dresden. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/matsuyama-wins-twice-defeats-mussier-in-afternoon-and-ward-in.html | MATSUYAMA WINS TWICE.; Defeats Mussier in Afternoon and Ward in Evening Billiards. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/admiralty-silence-stirs-british-press-setting-of-cruiser-minimum-at.html | ADMIRALTY SILENCE STIRS BRITISH PRESS; Setting of Cruiser Minimum at 50 Is Held Due to Consideration of Political Possibilities. | True | Special Cable to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/orders-inquiry-at-laredo-governor-moody-seeks-facts-in-attempted.html | ORDERS INQUIRY AT LAREDO; Governor Moody Seeks Facts in Attempted Arrest of Cales. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/russian-composer-robbed-mrs-belle-sieveborsuks-purse-seized-by-man.html | RUSSIAN COMPOSER ROBBED; Mrs. Belle Sieve-Borsuk's Purse Seized by Man at Night. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/says-1930-will-begin-new-prosperity-era-cp-tolman-tells-students-at.html | SAYS 1930 WILL BEGIN NEW PROSPERITY ERA; C.P. Tolman Tells Students at Stevens Industry Is Meeting Changed Conditions. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/text-of-the-message-prisons.html | TEXT OF THE MESSAGE.; PRISONS | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/british-get-secret-plane-it-combines-features-of-highspeed-fighter.html | BRITISH GET SECRET PLANE; It Combines Features of High-Speed Fighter and Helicopter. | True | Special Cable to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/new-bids-asked-for-the-mayflower.html | New Bids Asked for the Mayflower. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/league-meeting-to-be-broadcast.html | League Meeting to Be Broadcast. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/trading-in-silk-is-quiet-sales-of-320-bales-are-reported-for-day-on.html | TRADING IN SILK IS QUIET.; Sales of 320 Bales Are Reported for Day on Exchange. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/jewish-agency-group-to-meet-here-on-feb-1-administrative-committee.html | JEWISH AGENCY GROUP TO MEET HERE ON FEB. 1; Administrative Committee to Hold First Conference Since Arab Riots in Palestine. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/daudet-back-from-exile-royalist-leader-too-moved-to-speak-as-paris.html | DAUDET BACK FROM EXILE; Royalist Leader Too Moved to Speak as Paris Friends Greet Him. | True | Special Cable to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/hogmanay.html | "HOGMANAY." | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/cincinnati-mourns-charles-p-taft-notables-at-editors-funeral-chief.html | CINCINNATI MOURNS CHARLES P. TAFT; Notables at Editor's Funeral-- Chief Justice Taft Escorts Brother's Widow. | True | Special to The New York Times. | C1B55404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/ten-new-members-in-stock-exchange-transfers-of-memberships-are.html | TEN NEW MEMBERS IN STOCK EXCHANGE; Transfers of Memberships Are Announced--Three Additions to Roster Proposed. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/many-1930-changes-in-wall-st-firms-new-organizations-dissolutions.html | MANY 1930 CHANGES IN WALL ST. FIRMS; New Organizations, Dissolutions of Partnerships andPromotions Announced.BRANCH OFFICES OPENED Retirements From Financial DistrictAre More Than Made Up by Recent Additions. New Partner for Aldred & Co. New Investment Firm. Changes in Partnerships. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/rev-dr-john-l-kistler-professor-emeritus-in-greek-of-hartwick.html | REV. DR. JOHN L. KISTLER.; Professor Emeritus in Greek of Hartwick Seminary Dies. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/cuban-bankers-to-confer.html | Cuban Bankers to Confer. | True | Special Cable to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/markets-in-london-paris-and-berlin-better-tone-prevails-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Better Tone Prevails on the English Exchange--Credit Supply Plentiful. FRENCH STOCKS STRONGER Reports of Monetary Entente in Europe Aid Market--Upswing on the Berlin Boerse. London Closing Prices. General Advance in Paris. Paris Closing Prices. Prices Improve in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/wheat-makes-progress-weather-favorable-for-harvesting-remaining.html | WHEAT MAKES PROGRESS; Weather Favorable for Harvesting Remaining Cotton Crop. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/radio-network-to-aid-dash-of-army-planes-craft-equipped-for-sending.html | RADIO NETWORK TO AID DASH OF ARMY PLANES; Craft Equipped for Sending Messages to Accompany Selfridge Field-Seattle Flight. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/detroit-six-blanks-canadiens-4-to-0-cougars-lead-10-until-last-ten.html | DETROIT SIX BLANKS CANADIENS, 4 TO 0; Cougars Lead, 1-0, Until Last Ten Minutes, When They Pile Up Three More Goals. PIRATES DEFEAT OTTAWA Pittsburgh Sextet Triumphs Over Senators on Victors' Ice by 3 to 1. Ottawa Bows to Pirates, 3 to 1. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/lindbergh-is-cold-to-plan-for-statue-tells-st-louis-mayor-he.html | LINDBERGH IS COLD TO PLAN FOR STATUE; Tells St. Louis Mayor He Prefers to Be Remembered as "The Boy Who Flew the Air Mail." | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/futures-market-for-live-hog-trade-chicago-live-stock-exchange.html | FUTURES MARKET FOR LIVE HOG TRADE; Chicago Live Stock Exchange Announces Trading Will Begin in Few Weeks. TO FILL NEED FOR HEDGING Innovation Follows Demand From Producers and Processors for System to Reduce Risks. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/smuts-in-montreal-lauds-british-policy-he-declares-its-success-is.html | SMUTS, IN MONTREAL, LAUDS BRITISH POLICY; He Declares Its Success Is an Augury of World Peace--Receives McGill Degree. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/the-multiple-dwelling-law.html | The Multiple Dwelling Law. | True | WILLIAM D. KILPATRICK | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/two-killed-in-bus-crash-several-others-hurt-when-vehicle-leaves.html | TWO KILLED IN BUS CRASH.; Several Others Hurt When Vehicle Leaves Road in Ohio. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/canadian-lawn-bowlers-lose-three-new-zealand-matches.html | Canadian Lawn Bowlers Lose Three New Zealand Matches | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/promoted-in-tax-bureau-jj-buckley-jr-is-made-appraisal-attorney.html | PROMOTED IN TAX BUREAU; J.J. Buckley Jr. Is Made Appraisal Attorney Here. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/expert-acclaims-antarctic-coal-find-prof-taylor-of-chicago-says.html | EXPERT ACCLAIMS ANTARCTIC COAL FIND; Prof. Taylor of Chicago Says Gould Report Indicates Greater Extent of Field. Gould's Report on Mount Nansen. Discoveries of Earlier Explorers. Wider Coal Field in Prospect. Theory of Coal Under Ice-Cap. | True | By Prof. Griffith Taylor of the University of Chicago, Formerly Senior Geologist and Leader of Western Parties In British Antarctic Expedition, 1910-1913. Special To the New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/bostonians-tear-up-coast-guard-bills-crowd-trample-on-recruiting.html | BOSTONIANS TEAR UP COAST GUARD BILLS; Crowd Trample on Recruiting Posters After Protest Meeting Is Held in Faneuil Hall. SPEAKERS ASSAIL KILLINGS Resolution Calls on Hoover for an Impartial Investigation of 'Newport Massacre.' | True | Special to The New York Times. | C1B55404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/urge-uniform-base-for-utility-rates-witnesses-favor-change-when.html | URGE UNIFORM BASE FOR UTILITY RATES; Witnesses Favor Change When Questioned on Prendergast and Bauer Plans. GIVE NO OPINION ON THEM Alfred Fanstall Tells Legislative Commission Prohibition on Service Charge Should Be Lifted. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/fewer-convertible-bonds-less-need-seen-in-1930-for-semispeculative.html | FEWER CONVERTIBLE BONDS; Less Need Seen in 1930 for SemiSpeculative Features. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/dr-edward-w-mulligan-prominent-rochester-surgeon-dies-at-72-years.html | DR. EDWARD W. MULLIGAN.; Prominent Rochester Surgeon Dies at 72 Years. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/maytag-retires-preference-stock.html | Maytag Retires Preference Stock. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/coffee-exchange-meeting-on-jan-9.html | Coffee Exchange Meeting on Jan. 9. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/whalen-at-funeral-of-slain-policeman-jockel-shot-down-by-thugs-in.html | WHALEN AT FUNERAL OF SLAIN POLICEMAN; Jockel, Shot Down by Thugs in Queens, Is Buried With Inspector's Honors. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/gives-a-luncheon-for-js-bryants-mrs-william-h-levings-entertains.html | GIVES A LUNCHEON FOR J.S. BRYANTS; Mrs. William H. Levings Entertains for Them at EvergladesClub in Palm Beach.MRS. A. McKAY IS HOSTESSOthers Having Guests Are Mrs. B.F. Hopkins, John C. Kings, Jerome Kerns and K. Galic. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/new-securities-company-formed-by-interests-connected-with-anderson.html | NEW SECURITIES COMPANY.; Formed by Interests Connected With Anderson, Clayton & Co. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/english-cricketers-win-marylebone-club-defeats-otage-eleven-at.html | ENGLISH CRICKETERS WIN.; Marylebone Club Defeats Otage Eleven at Dunedin, New Zealand. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/mayor-walker-finds-a-way.html | MAYOR WALKER FINDS A WAY. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/tardieu-expects-naval-limitation-french-premier-holds-cuts-at.html | TARDIEU EXPECTS NAVAL LIMITATION; French Premier Holds Cuts at London Parley Likely if Kellogg Pact Can Be Strengthened. JOINT ACTION IS URGED Plan Is to Avert Wars or Make Them Profitless--Almost Sure to Be Offered at Conference. | True | By Edwin L. James. Special Cable To the New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/hunter-to-give-patience-tonight.html | Hunter to Give "Patience" Tonight. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/john-k-colgate-to-wed-west-orange-resident-will-marry-florence.html | JOHN K. COLGATE TO WED.; West Orange Resident Will Marry Florence Manuel Tomorrow. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/party-for-miss-nicoll-luncheon-at-the-park-lane-given-for-debutante.html | PARTY FOR MISS NICOLL.; Luncheon at the Park Lane Given for Debutante. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/hotel-new-yorker-open-800-register-in-first-day-and-the-lobby-is.html | HOTEL NEW YORKER OPEN.; 800 Register in First Day and the Lobby Is Thronged. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/chicago-title-trust-earns-12.html | Chicago Title & Trust Earns 12%. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/links-men-high-up-to-huge-drug-rings-prosecutor-says-facts-about.html | LINKS MEN 'HIGH UP' TO HUGE DRUG RINGS; Prosecutor Says Facts About Attorneys and Politicians Will "Shock" the Public. TO BARE ROTHSTEIN RULE Asserts Data Now Known Will Seem Trivial After Inquiry by the January Grand Jury. Agents Seeking Violators. Narcotic Trial Opens. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/walsh-to-remain-as-yale-line-coach-reported-to-have-received-rise.html | WALSH TO REMAIN AS YALE LINE COACH; Reported to Have Received Rise in Salary Though Contract Had One Year to Run. IN DEMAND AS HEAD COACH Had Several Attractive Offers Other Than That From Georgetown-- Led Notre Dame Eleven. | True | Special to The New York Times. Times Wide World Photo. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/boy-6-alcohol-sufferer-his-case-among-17-in-newark-new-years-eve.html | BOY, 6, ALCOHOL SUFFERER.; His Case Among 17 in Newark New Year's Eve Celebration. | True | | C1B55404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/ward-avenue-house-sold.html | Ward Avenue House Sold. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/title-swims-today-for-school-teams-george-washington-high-to-defend.html | TITLE SWIMS TODAY FOR SCHOOL TEAMS; George Washington High to Defend Senior P.S.A.L. Crown Against Erasmus Hall. PROSPECT IN JUNIOR FINAL To Encounter Henry O'Neil Natators—Hamilton-Lane Game Topsthe Basketball Program. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/marion-moore-engaged-to-wed-new-york-debutante-of-last-winter-is-to.html | MARION MOORE ENGAGED TO WED; New York Debutante of Last Winter Is to Marry John W. Cross Jr., Son of Architect. MARY BROOKS BETROTHED Smith College Graduate Is to Wed Alfred Whitney Griswold of Morristown, N.J. Brooks—Griswold. Naumann–Davis. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/time-up-on-soldier-bonus-many-apply-for-adjusted-compensation-on.html | TIME UP ON SOLDIER BONUS; Many Apply for Adjusted Compensation on Final Day. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/14-reds-get-suspended-sentences.html | 14 Reds Get Suspended Sentences. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/offers-final-proof-of-wave-in-matter-dempster-of-chicago-checks.html | OFFERS FINAL PROOF OF WAVE IN MATTER; Dempster of Chicago Checks Duality Theory in Nucleus of Hydrogen Atom. FINDS EXTREME VIBRATION Test Is by Photographing Hydrogen Protons in Vacuum TubeThrough Calcite CrystalFEAT WINS SCIENCE AWARD Hailed at Des Moines Meeting. ItRounds Off Findings of Comptonand Davisson and Germer. Rounds Out Knowledge of Matter. Recorded on Photographic Plate. Analogous to X-Ray Action. | True | From a Staff Correspondent of The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/police-department.html | Police Department. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/germans-are-swindled-villagers-await-4000000-from-nonexistent.html | GERMANS ARE SWINDLED.; Villagers Await $4,000,000 From Non-Existent Philadelphia Estate. | True | Wireless to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/expects-long-parley-on-rights-in-china-stimson-holds-nanking-is-in.html | EXPECTS LONG PARLEY ON RIGHTS IN CHINA; Stimson Holds Nanking Is in Line With American View—Does Not Contemplate Representations. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/makes-plea-for-museum-dr-ruppel-asks-world-collection-of-printers.html | MAKES PLEA FOR MUSEUM.; Dr. Ruppel Asks World Collection of Printer's Art for Gutenberg. | True | Wireless to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/sees-plan-to-starve-quaker-city-trade-mayor-mackey-declares-new.html | SEES PLAN TO 'STARVE' QUAKER CITY TRADE; Mayor Mackey Declares New York Would Take Big Part of Philadelphia's Port Traffic. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/guaranty-trust-co-2000000000-bank-2017119331-total-resources-on-dec.html | GUARANTY TRUST CO. $2,000,000,000 BANK; $2,017,119,331 Total Resources on Dec. 31, Rise of $158,462,786 Since Sept. 27, 1929.SABIN AGAIN HEADS BOARDResumes Post Relinquished to Alexander on Merger–Other Banksissue Statements. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/at-t-starts-bond-conversion-company-receives-11500000-for-exchange.html | A.T. & T. STARTS BOND CONVERSION; Company Receives $11,500,000 for Exchange Into Stock on First Day of Plan. 5% OF ISSUE DEPOSITED Holders Will Get 115,000 Shares of Stocks at Once–Securities Decline on Exchange. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/mrs-cf-adams-navy-ball-hostess-secretarys-wife-heads-the-receiving.html | MRS. C.F. ADAMS NAVY BALL HOSTESS; Secretary's Wife Heads the Receiving Line at Annual Event in Washington. Dance in Aid of Prosperity Shop C. Alan Hudsons Give a Dance. Twins Born to S. Harvey Days. | True | Special to The New York Times. | C1B55404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/campbell-is-sued-on-alcohol-permit-action-would-compel-him-to-allow.html | CAMPBELL IS SUED ON ALCOHOL PERMIT; Action Would Compel Him to Allow Withdrawals to Concerns He Suspects.LEGAL PROOF DEMANDEDHis Admission That He CannotEstablish Guilt of All BarredConcerns Is Basis of Case. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/disabled-freighter-makes-port.html | Disabled Freighter Makes Port. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/danger-of-violence-increases-in-india-nationalists-attitude-is.html | DANGER OF VIOLENCE INCREASES IN INDIA; Nationalists' Attitude Is Taken to Indicate Immediate Need to Reinforce Police. TO CALL FOR RESIGNATIONS Congress Committee Decides to Authorize Demand on Membersto Quit Legislatures. Shout War Cry in Court. Shares Slump at Bombay. Open Independence Drive. Gandhi Plans Deplored. | True | Special Cable to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/praises-poem-by-bridges-edward-davison-calls-testament-of-beauty.html | PRAISES POEM BY BRIDGES; Edward Davison Calls "Testament of Beauty" Greatest in Lifetime. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/venizelos-off-for-hague-parley.html | Venizelos Off for Hague Parley. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/harvard-sextet-loses-to-toronto-crimson-unable-to-stem-attack-of.html | HARVARD SEXTET LOSES TO TORONTO; Crimson Unable to Stem Attack of Canadian University Team, Which Triumphs, 6-2. HARD FIGHT AT START Second Period Proves Downfall for Harvard When Toronto Registers Three Goals. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/zoom-is-home-first-by-4length-margin-carries-hp-whitneys-silks-to.html | ZOOM IS HOME FIRST BY 4-LENGTH MARGIN; Carries H.P. Whitney's Silks to Initial 1930 Victory in Race at Fair Grounds. THE SHOW OFF IS SECOND Film, the Favorite, Finishes Last and Rider Is Suspended--Fire Chief in Easy Triumph. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/negro-group-to-meet-sunday.html | Negro Group to Meet Sunday. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/princess-de-broglie-sues-american-pianist-seeks-divorce-in-paris.html | PRINCESS DE BROGLIE SUES; American Pianist Seeks Divorce in Paris, Charging Desertion. | True | Special Cable to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/rosenbloom-boxes-at-garden-tonight-encounter-with-lomski-to-be-4th.html | ROSENBLOOM BOXES AT GARDEN TONIGHT; Encounter With Lomski to Be 4th Between Pair, Each Having Won Once and Drawn. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/repairs-one-of-12-cables-commercial-cable-company-at-work-on-lines.html | REPAIRS ONE OF 12 CABLES.; Commercial Cable Company at Work on Lines Broken by Earthquake. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/cyrus-crane-corby-authority-on-grapegrowing-dies-in-87th-year.html | CYRUS CRANE CORBY.; Authority on Grape-Growing Dies in 87th Year. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/chinese-revenue-up-42394000-on-year-customs-returns-for-1929-were.html | CHINESE REVENUE UP $42,394,000 ON YEAR; Customs Returns for 1929 Were $78,584,000--Increase Put to Tariff Autonomy. LOAN SERVICES COVERED Chiang Calls for Revival of OldTime Virtues--Deplores GeneralMoral Degradation. | True | By Hallett Abend. Special Cable To the New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/2000-in-one-gift-sent-to-aid-neediest-anonymous-donation-is-part-of.html | $2,000 IN ONE GIFT SENT TO AID NEEDIEST; Anonymous Donation Is Part of $4,519 Received in Day to Relieve Distress. 'OLD FRIENDS ARE LOYAL They Duplicate Contributions Made Last Week-- Many Others Give Again. 440 CASES PROVIDED FOR Late Donations Slowly Bringing the Fund Nearer to Last Year's Total--$315,624 Now in Hand. "Old Friends" Give Again. More Are BeingHelped. Hopes Goal Will Be Reached. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/notre-dame-eleven-wins-erskine-award-pittsburgh-rated-second-and.html | Notre Dame Eleven Wins Erskine Award; Pittsburgh Rated Second and Purdue Third | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/denies-dancers-charges-fp-earie-artist-answers-180000-damage-suit.html | DENIES DANCER'S CHARGES.; F.P. Earie, Artist, Answers $180,000 Damage Suit in Los Angeles. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/seek-oakland-pyromaniac-california-authorities-act-after-two.html | SEEK OAKLAND PYROMANIAC; California Authorities Act After Two Schools Are Set Afire. | True | | C1B55404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/ice-cream-stays-axes-in-fight-for-old-tree-but-strategy-is-of-only.html | Ice Cream Stays Axes in Fight for Old Tree, But Strategy Is of Only Temporary Value | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/insull-bond-offer-is-at-yield-of-607-60000000-debentures-of.html | INSULL BOND OFFER IS AT YIELD OF 6.07%; $60,000,000 Debentures of Investment Company Carry 2Classes of Warrants. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/america-gets-title-to-turtle-islands-british-ambassador-and-stimson.html | AMERICA GETS TITLE TO TURTLE ISLANDS; British Ambassador and Stimson Sign Convention Establishing Philippines Boundary. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/mrs-magoon-takes-pinehurst-golf-prize-wins-kickers-handicap-on-draw.html | MRS. MAGOON TAKES PINEHURST GOLF PRIZE; Wins Kickers' Handicap on Draw --Mrs. Keating Has Low Net and Gross With 86 12--74. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/pat-scores-easily-at-agua-caliente-drumhellers-entry-shows-way-to.html | PAT SCORES EASILY AT AGUA CALIENTE; Drumheller's Entry Shows Way to Grand Dad in Feature at Six Furlongs. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/husband-a-suicide-wife-kills-herself-woman-found-dead-of-gas-in.html | HUSBAND A SUICIDE, WIFE KILLS HERSELF; Woman Found Dead of Gas in Lynbrook Home--Body of Man in Garage. WERE READY FOR A PARTY He Leaves Note Saying He Was 45, and No One Had Use for So Old a Man. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/supper-dance-for-elsa-dryfoos.html | Supper Dance for Elsa Dryfoos. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/gift-bomb-blast-takes-babys-life-samuel-hall-19-months-old-victim.html | GIFT BOMB BLAST TAKES BABY'S LIFE; Samuel Hall, 19 Months Old, Victim of Explosion That Killed His Sister, Mrs. Brady. HER HUSBAND QUESTIONED But Officials Are Baffled in Quest for Slayer-- Another Child's Condition Grave. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/watson-sees-time-to-quit-but-the-senator-says-he-would-not-retire.html | WATSON SEES TIME TO QUIT; But the Senator Says He Would Not Retire Before 1932. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/dr-rp-crandall-put-on-board-of-healh-member-of-navy-medical-corps.html | DR. R.P. CRANDALL PUT ON BOARD OF HEALTH; Member of Navy Medical Corps for 42 Years Named by Mayor to Complete Staff. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/63150000-in-new-bonds-to-be-put-on-market-today.html | $63,150,000 in New Bonds To Be Put on Market Today | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/carlson-wins-with-cue-defeats-clements-in-national-class-c-182.html | CARLSON WINS WITH CUE; Defeats Clements in National Class C 18.2 Billiard Tourney. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/clemenceau-honor-today-tablet-to-be-unveiled-at-sheridan-square.html | CLEMENCEAU HONOR TODAY; Tablet to Be Unveiled at Sheridan Square Site Where He Once Lived. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/icc-speeds-work-docket-cut-in-1929-twentysix-more-examiners-are.html | I.C.C. SPEEDS WORK; DOCKET CUT IN 1929; Twenty-six More Examiners Are Added to Rate Force, Retiring Chairman Lewis Reports. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/structural-steel-off-both-contracts-and-inquiries-decline-in-past.html | STRUCTURAL STEEL OFF.; Both Contracts and Inquiries Decline in Past Week. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/president-is-in-fine-shape-after-shaking6300-hands.html | President Is in Fine Shape After Shaking 6,300 Hands | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/receivership-hint-brings-stock-break-fox-film-class-a-shareholders.html | RECEIVERSHIP HINT BRINGS STOCK BREAK; Fox Film Class A Shareholders' Committee Threatens Immediate Action.BUT MOST ISSUES RALLYFox Says Corporation's Assets Are $73,000,000, With Earnings at$19,000,000 in 1929. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/dog-teams-seek-eielson-on-shore-nanuk-party-goes-to-siberian.html | DOG TEAMS SEEK EIELSON ON SHORE; Nanuk Party Goes to Siberian Reindeer Camps Which Had Clue of Missing Airman. CANADIAN PLANE CRACKS UP Fliers Unhurt in Crash of First of Trio Off at Fairbanks, Alaska, on the Way to Nome. | True | By Marion Swenson. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/curb-stocks-close-in-general-decline-early-trading-irregular-with.html | CURB STOCKS CLOSE IN GENERAL DECLINE; Early Trading Irregular, With Mid-Session Gains for Several Leaders. UTILITIES DROP AFTER RISE Oils Firm and Some Aircraft Issues Retain Advances--Losses in Industrials and Trusts. | True | | C1B55404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/will-of-fw-savin-will-be-contested-adopted-children-disinherited-by.html | WILL OF F.W. SAVIN WILL BE CONTESTED; Adopted Children, Disinherited by Banker Who Married Servant, Expected to File Suit. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/new-air-mail-line-opened-panamerican-airways-start-service-from.html | NEW AIR MAIL LINE OPENED; Pan-American Airways Start Service From Guatemala to Managua. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/valerie-taylor-to-wed-english-actress-to-marry-hugh-sinclair.html | VALERIE TAYLOR TO WED.; English Actress to Marry Hugh Sinclair, English Actor, Sunday. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/theodora-kingsbury-entertained-at-dance-second-party-of-the-season.html | THEODORA KINGSBURY ENTERTAINED AT DANCE; Second Party of the Season for Her Is Given at the Colony Club. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/assail-roosevelt-plans-socialists-here-call-for-fixing-of-rates-on.html | ASSAIL ROOSEVELT PLANS; Socialists Here Call for Fixing of Rates on Water Power. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/tottenville-is-victor-defeats-curtis-high-five-in-final-minute-by.html | TOTTENVILLE IS VICTOR.; Defeats Curtis High Five in Final Minute by 29-28. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/long-beach-golf-will-start-today-first-half-of-field-of-300-to-tee.html | LONG BEACH GOLF WILL START TODAY; First Half of Field of 300 to Tee Off in Open Tourney in California. HUNTER AND GOLDEN READY McLeod Among Other Leading Players in First Division--MacDonald Smith Not on Entry List. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/irt-fights-passage-to-chrysler-building-subway-contends-proposed.html | I.R.T. FIGHTS PASSAGE TO CHRYSLER BUILDING; Subway Contends Proposed Way Would Create Dangerous Jams-- Gets Temporary Injunction. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/milne-play-for-london-michael-and-mary-with-edna-best-and-herbert.html | MILNE PLAY FOR LONDON.; "Michael and Mary" With Edna Best and Herbert Marshall. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/money-in-november-rose-to-67058239-countrys-gold-decreased-19172352.html | MONEY IN NOVEMBER ROSE TO $67,058,239; Country's Gold Decreased $19,172,352, but Reserve Bank Circulation Increased $83,122,500. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/five-holdup-bronx-inn-armed-men-rob-guests-and-employes-of-2200-and.html | FIVE HOLD-UP BRONX INN.; Armed Men Rob Guests and Employes of $2,200 and Escape. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/london-banks-gold-rises-only-slightly-weeks-increase-88000reserve.html | LONDON BANK'S GOLD RISES ONLY SLIGHTLY; Week's Increase 88,000--Reserve Ratio Almost Down to August Figure. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/cyril-maude-plans-returning-to-stage-recovered-from-his-serious.html | CYRIL MAUDE PLANS RETURNING TO STAGE; Recovered From His Serious Illness, He Expects to Appear in London in Spring.RETIRED FOUR YEARS AGO Announced Then That He Intended to Devote Himself to Writing--His Famous Roles. | True | Wireless to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/posthumous-decoration-for-soldier.html | Posthumous Decoration for Soldier. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/review-of-the-day-in-realty-market-william-street-deal-features.html | REVIEW OF THE DAY IN REALTY MARKET; William Street Deal Features Dull Trading at Beginning of the New Year. FURRIERS RENT 684 5TH AV. John D. Rockefeller Jr. Leases Land and Building at 54th Street to Revillon Freres. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/commissioner-johnson-renamed.html | Commissioner Johnson Renamed. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/montclair-ac-scores-defeats-st-anselms-basketball-team-by-37-to-28.html | MONTCLAIR A.C. SCORES; Defeats St. Anselm's Basketball Team by 37 to 28. Special to The New York Times. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/sasses-appointment-as-coach-confirmed-general-smith-officially.html | SASSE'S APPOINTMENT AS COACH CONFIRMED; General Smith Officially Designates Him to Succeed Jonesas Mentor of Army. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/ask-jersey-reform-in-state-contracts-members-of-abell-committee.html | ASK JERSEY REFORM IN STATE CONTRACTS; Members of Abell Committee Urge Law to Take Dictation of Purchases From Trio. SOME BUYING IS CRITICIZED Four Low Bids on Arena at Artillery Farm Said to Have BeenThrown Out. Seeking Data for New Law. Looking Into Militia Contract. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/motorship-subdues-fire-in-hold.html | Motorship Subdues Fire in Hold. | True | Special Cable to THE NEW YORK TIMES. | C1B55404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/box-plants-to-merge-container-corporation-will-buy-sefton-and-dixon.html | BOX PLANTS TO MERGE.; Container Corporation Will Buy Sefton and Dixon Companies. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/mercury-20-above-normal-cold-and-rain-expected-today.html | Mercury 20 Above Normal; Cold and Rain Expected Today | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/walker-to-donate-pay-rise-to-charity-denounces-critics-of-increase.html | WALKER TO DONATE PAY RISE TO CHARITY; Denounces Critics of Increase as He Announces He Will Give $15,000 Yearly to Aid Needy. LAUDS HARVEY FOR IDEA Sees 'Immorality' Issue Ended -- Tells State Chamber of City Sanitation Plans. Scoffs at Idea Rise Was "Immoral." WALKER TO DONATE PAY RISE TO CHARITY | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/10-on-movie-planes-killed-in-crash-over-the-pacific-stunt-fliers.html | 10 ON MOVIE PLANES KILLED IN CRASH OVER THE PACIFIC; Stunt Fliers for Fox Films Fall 3,000 Feet in Flaming Craft Off Redondo Beach, Cal. SMASH HEAD-ON ALOFT Pilot of Third Plane, With a Parachute Jumper, Tells of Seeing All Flung Into Water. KENNETH HAWKS A VICTIM Husband of Mary Astor, the Screen Star, Was Director--Body of His Aide, Max Gold, Recovered. The Dead. Filming Story of Lowenstein. Technicians in Two Giant Planes. 10 ON MOVIE PLANES KILLED IN CRASH Third Pilot's Story of Disaster. Two Leaped With Parachutes. Buoys Placed at the Scene. Brother's Narrow Escape. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/whalen-demotes-flood-as-bungling-is-revealed-in-the-rothstein.html | WHALEN DEMOTES FLOOD AS BUNGLING IS REVEALED IN THE ROTHSTEIN INQUIRY; DETECTIVE SHIFTS BLAME Asserts Coughlin Told Him to Omit McManus From 'Wanted' List. CRITICIZES CAREY'S ACTS Ex-Inspector Responsible for Failure to Fingerprint the Gambler, He Testifies. FLOOD CALLED 'IGNORANT' Story Shows for First Time That Rothstein Phoned Someone After Summons to Hotel. Finds Flood Ignorant of Duties. Explains Why He Made No Arrest Blames Carey for One Delay. Believed Biller's Statement. Asked to Be Relieved of Case. Considered Exhuming Body. Flood Denies He Trusted Biller. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/fh-hahns-are-hosts-give-dinner-before-dance-of-mr-and-mrs-aj.html | F.H. HAHNS ARE HOSTS.; Give Dinner Before Dance of Mr. and Mrs. A.J. Robertson. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/to-open-city-trust-trials-labate-and-tavormina-will-face-brooklyn.html | TO OPEN CITY TRUST TRIALS; Labate and Tavormina Will Face Brooklyn Court on Tuesday. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/mayor-appoints-27-for-housing-study-committee-to-aid-in-drafting.html | MAYOR APPOINTS 27 FOR HOUSING STUDY; Committee to Aid in Drafting Proposed Amendments to Multiple Dwellings Law. DEEGAN IS ITS CHAIRMAN City, in Submitting Changes to Albany, Will Ignore Old Legislative Commission. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/oconnell-is-hunted-in-canada-and-cuba-wide-search-pressed-for.html | O'CONNELL IS HUNTED IN CANADA AND CUBA; Wide Search Pressed for Albany Politician Indicted for Perjury in Ball Pool Case. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/burglar-sticks-in-chimney-calls-on-household-for-help.html | Burglar Sticks in Chimney; Calls on Household for Help | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/billy-dove-quits-husband-actress-wed-in-1923-is-considering-divorce.html | BILLY DOVE QUITS HUSBAND; Actress, Wed in 1923, Is Considering Divorce, Say Film Officials. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/fatalities-laid-to-pilots-146-of-267-deaths-in-french-service.html | FATALITIES LAID TO PILOTS; 146 of 267 Deaths in French Service Ascribed to Lack of Skill. | True | Wireless to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/indicted-in-fraud-found-a-suicide-abraham-lauterstein-hangs-himself.html | INDICTED IN FRAUD, FOUND A SUICIDE; Abraham Lauterstein Hangs Himself as He Is Accused With Nine Others. CITED IN BANKRUPTCY RING Group Are Alleged to Have Cheated Creditors of Furniture Concern Out of $250,000. | True | | C1B55404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/junior-assembly-tonight-many-dinners-for-debutantes-will-precede.html | JUNIOR ASSEMBLY TONIGHT.; Many Dinners for Debutantes Will Precede the Dance. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/liquor-and-potato-bugs.html | Liquor and Potato Bugs. | True | FRANK O. FOSTER. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/huge-electricity-output-97-billion-kilowatthours-in-1929-equals.html | HUGE ELECTRICITY OUTPUT.; 97 Billion Kilowatt-Hours in 1929 Equals That of Rest of World. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. International Shoe. Associated Apparel Industries. A.M. Byers. City Ice and Fuel. United Fruit Company. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/bush-signs-with-cubs-pitcher-reported-to-have-received-a.html | BUSH SIGNS WITH CUBS.; Pitcher Reported to Have Received a Substantial Increase. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/lull-in-hardware-trade-demand-falls-off-as-period-for-inventories.html | LULL IN HARDWARE TRADE.; Demand Falls Off as Period for Inventories Opens. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/clarkson-six-prevails-wins-exhibition-game-with-ashbury-college-on.html | CLARKSON SIX PREVAILS.; Wins Exhibition Game With Ashbury College on Ottawa Ice, 8-4. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/quimby-breaks-even-pizzola-also-divides-matches-in-english-billard.html | QUIMBY BREAKS EVEN.; Pizzola Also Divides Matches in English Billiard Tourney. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/financial-markets-stocks-decline-sharply-after-early-brief.html | FINANCIAL MARKETS.; Stocks Decline Sharply After Early Brief Advance--Money at Year-End Rates. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/allegheny-five-victor-defeats-alfred-university-basketball-team-by.html | ALLEGHENY FIVE VICTOR.; Defeats Alfred University Basketball Team by 45 to 20. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/city-in-deadlock-with-irt-on-cars-transit-commission-plan-of.html | CITY IN DEADLOCK WITH I.R.T. ON CARS; Transit Commission Plan of Financing for Equipment Rejected by Company.GUARDS ITS PREFERENTIALUnification Bill in Legislature Held as Solution of This and OtherProblems. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/exwife-contests-wa-dunlaps-will-suit-says-he-was-mentally-unfit-and.html | EX-WIFE CONTESTS W.A. DUNLAP'S WILL; Suit Says He Was Mentally Unfit and Subject to Undue Influence of Fourth Wife. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/three-concerns-join-manhattan-company-new-york-title-and-mortgage.html | THREE CONCERNS JOIN MANHATTAN COMPANY; New York Title and Mortgage and Two Subsidiaries Are Taken Over. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/other-dividends-omitted-century-tire-and-rubber-and-other-companies.html | OTHER DIVIDENDS OMITTED.; Century Tire and Rubber and Other Companies Pass Payments. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/americans-crush-ranger-six-7-to-1-count-three-times-in-minute.html | AMERICANS CRUSH RANGER SIX, 7 TO 1; Count Three Times in Minute During Wild Scoring Spree in Final Period. McVEIGH BREAKS DEADLOCK Long Shot in Second Session Gives Winners Lead--12,000 See Contest at the Garden. Americans on Rampage. Murdoch First to Score. | True | By William E. Brandt. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/marjorie-ferguson-guest-luncheon-given-for-debutante-by-gertrude.html | MARJORIE FERGUSON GUEST.; Luncheon Given for Debutante by Gertrude Aspell. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/crain-begins-study-of-rothstein-case-25-pages-of-testimony.html | CRAIN BEGINS STUDY OF ROTHSTEIN CASE; Reads 25 Pages of Testimony and Says Decision on Steps Will Require a Long Time. INVITES NEW WITNESSES Uncertain, on His First Active Day in Office, as to Policy on Separate Investigations. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/gancher-leads-in-chess-manhattan-club-handicap-tournament-making.html | GANCHER LEADS IN CHESS.; Manhattan Club Handicap Tournament Making Rapid Progress. | True | | C1B55404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/trade-group-asks-postal-rate-rise-state-chamber-committee-in-report.html | TRADE GROUP ASKS POSTAL RATE RISE; State Chamber Committee in Report Asks Congress to Act to End Big Deficit. STRESSES AIR MAIL LOSSES Warns Against Increase Which Would Curtail Publications or Rural Deliveries. Would Buy West Point Land. Backs East River Bill. Detailed Report Filed. The Deficits of the United States Postoffice Department. $87,985,841 Deficit Cited. Wages. Postal Rates. Rural Free Delivery. Recommendations. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/british-want-war-books-libraries-in-east-london-are-unable-to-meet.html | BRITISH WANT WAR BOOKS.; Libraries in East London Are Unable to Meet Demand. | True | Wireless to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/burlap-market-quiet.html | Burlap Market Quiet. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/albany-drys-seek-the-aid-of-borah-plan-to-get-senator-to-speak-for.html | ALBANY DRYS SEEK THE AID OF BORAH; Plan to Get Senator to Speak for Enforcement Bill at Legislative Hearing. | True | Special to The New York Times. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/ship-crippled-by-gale-asks-aid-as-north-pacific-wind-rips-off.html | SHIP CRIPPLED BY GALE; Asks Aid as North Pacific Wind Rips Off Steering Engine. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/charge-at-dublin-named-by-germany-appointment-of-consul-general-is.html | CHARGE AT DUBLIN NAMED BY GERMANY; Appointment of Consul General Is First Step Toward Creation of Legation There. | True | Special Cable to THE NEW YORK TIMES. | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/rumania-names-3-governors.html | Rumania Names 3 Governors. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/gr-christian-cache-sought-in-mexico-fugitive-broker-hid-part-of-the.html | G.R. CHRISTIAN CACHE SOUGHT IN MEXICO; Fugitive Broker Hid Part of the Missing $2,400,000, Detectives Believe. WOMAN INVOLVED IN CASE Searchers Hope She May Provide Clue to Treasure Near Ranch Where He Lived Luxuriously. | True | | C1B55404 |
| 1930-01-03 | 1930-01-03 | https://www.nytimes.com/1930/01/03/archives/november-income-off-22-pc-to-80633000-for-75-roads.html | November Income Off 22 P.C. To $80,633,000 for 75 Roads | True | | C1B55404 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/rockefeller-ends-tangle-gets-back-deed-to-church-site-and-will-issue.html | ROCKEFELLER ENDS TANGLE; Gets Back Deed to Church Site and Will Issue a New One. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/cornell-five-loses-to-rochester-24-to-23-stages-powerful-rally-in.html | CORNELL FIVE LOSES TO ROCHESTER, 24 TO 23; Stages Powerful Rally in Last Few Minutes That Just Fails to Bring Victory. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/savings-bank-conferences-planned.html | Savings Bank Conferences Planned. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/aldermen-hold-caucus-democrats-ratify-selections-for-leader-and.html | ALDERMEN HOLD CAUCUS.; Democrats Ratify Selections for Leader and Finance Chief. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/cardinal-gasparri-better-recovering-from-influenza-he-is-able-to.html | CARDINAL GASPARRI BETTER; Recovering From Influenza, He Is Able to Rise for Luncheon. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/fund-for-neediest-gets-1786-in-day-total-reaches-317445-but-20665.html | FUND FOR NEEDIEST GETS $1,786 IN DAY; Total Reaches $317,445, but $20,665 Is Required to Equal Aid Given Last Year. M. J. FLYNN SENDS $1,000 Two Checks for $40 Each Come From Americans in the South of France. SOME REPEAT THEIR GIFTS One for $45 in Memory of Mother Is Second Donation to Current Appeal for the Unfortunate. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/court-holds-corner-in-stocks-is-fraud-appellate-division-in.html | COURT HOLDS CORNER IN STOCKS IS FRAUD; Appellate Division in Brooklyn Affirms Injunction Against Schickerling Shares Brokers. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/producers-of-those-we-love.html | Producers of "Those We Love." | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/dinner-for-princess-de-ligne.html | Dinner for Princess de Ligne. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B54640 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/stocks-admitted-to-curb-three-issues-accepted-for-unlisted-trading.html | STOCKS ADMITTED TO CURB.; Three Issues Accepted for Unlisted Trading Privileges. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/liner-paris-rebuild-to-resume-sailings-ultramodern-decorations.html | LINER PARIS, REBUILD, TO RESUME SAILINGS; Ultra-Modern Decorations Replace French Period Styles on Ship Damaged by Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/admit-low-wages-for-subway-work-four-contractors-testify-at-hearing.html | ADMIT LOW WAGES FOR SUBWAY WORK; Four Contractors Testify at Hearing They Paid Less Than $1.50 an Hour for Carpentry. SAY AVERAGE IS 80 CENTS R.A.W. Carleton, Carl Pierleoni, J.A. MacDonald and O. Lamporter Questioned Before Prial. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/cape-may-nj-prosecutor-to-wed.html | Cape May (N.J.) Prosecutor to Wed | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/big-building-year-forecast-to-hoover-partial-returns-for-29-states.html | BIG BUILDING YEAR FORECAST TO HOOVER; Partial Returns for 29 States Indicate an Outlay Above 1929, President Says. TOTALS ARE $4,700,000,000, Sixteen States Have Sent in Completed Reports of the Expected Construction. STEEL MEN TELL OF GAINS Julius Barnes Expresses Confidence --Executive Committee Will Meet Later This Month. Text of Statement. Committee to Meet This Month. | True | Special to The New York Times | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/burlap-futures-dull-and-lower.html | Burlap Futures Dull and Lower. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/review-of-the-day-in-realty-market-fewer-manhattan-plans-filed-last.html | REVIEW OF THE DAY IN REALTY MARKET; Fewer Manhattan Plans Filed Last Year, but Cost Was Greater Than in 1928. THEATRE ON AVENUE A SOLD Anthony Paterno Buys the Mecca at Fourteenth St.-- Other Sales on East and West Sides. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/trust-passes-dividend-american-london-and-empires-assets-dip-below.html | TRUST PASSES DIVIDEND.; American, London and Empire's Assets Dip Below Paid-In Capital. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/scores-french-in-syria-mrs-je-orth-tells-republican-women-of-near.html | SCORES FRENCH IN SYRIA.; Mrs. J.E. Orth Tells Republican Women of Near East Conditions. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/mrs-miriam-noel-wright-former-wife-of-famous-architect-dies-in.html | MRS. MIRIAM NOEL WRIGHT.; Former Wife of Famous Architect Dies in Milwaukee. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/shifts-among-firms-in-financial-area-some-partnerships-dissolved.html | SHIFTS AMONG FIRMS IN FINANCIAL AREA; Some Partnerships Dissolved and New Ones Formed--Changes in Personnel. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/movie-planes-sunk-at-450foot-depth-salvage-boats-grapple-for-the.html | MOVIE PLANES SUNK AT 450-FOOT DEPTH; Salvage Boats Grapple for the Wreckage With Seven Bodies Off Rocky Point, Cal. 400 YARDS FROM SHORE Currents of Pacific Sweep Craft Two Miles From Where They Crashed in Flames. Wreckage Washed Shoreward. Miss Astor Under Doctor's Care. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/rockefeller-jr-plans-aid-offers-half-of-school-cost-for-proposed.html | ROCKEFELLER JR. PLANS AID.; Offers Half of School Cost for Proposed Pocantico Hills District. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/reward-for-lost-picture-lloyds-offers-40000-for-recovery-of-van.html | REWARD FOR LOST PICTURE.; Lloyd's Offers $40,000 for Recovery of Van Dyck Stolen in Transit. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/playwright-ends-life-lw-stein-manager-of-berlin-theatre-failed-to.html | PLAYWRIGHT ENDS LIFE.; L.W. Stein, Manager of Berlin Theatre, Failed to Make It Pay. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/explorer-embarks-on-mystery-cruise-commander-mcdonald-sails-for.html | EXPLORER EMBARKS ON MYSTERY CRUISE; Commander McDonald Sails for West Indies on Armed Yacht on 60-Day Secret Mission. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/blaze-marks-third-fire-in-capitol-since-august.html | Blaze Marks Third Fire In Capitol Since August | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/watson-for-regular-on-senate-committee-favors-robinson-of-indiana.html | WATSON FOR 'REGULAR' ON SENATE COMMITTEE; Favors Robinson of Indiana Over Howell--Wants Farm Board to Explain Wheat Plan. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/building-dates-from-1818-famous-dome-was-not-completed-until-after.html | BUILDING DATES FROM 1818.; Famous Dome Was Not Completed Until After Civil War. | True | | C1B54640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/washington-high-wins-title-swim-beats-erasmus-hall-4715-taking-city.html | WASHINGTON HIGH WINS TITLE SWIM; Beats Erasmus Hall, 47-15, Taking City Senior P.S.A.L. Crown 3d Year in Row. LOSERS GAIN ONE FIRST Henry O'Neil Merman Conquer Prospect, 34-27, and Capture Junior Championship. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/excashier-held-in-theft-ma-fox-charged-with-stealing-26000-from.html | EX-CASHIER HELD IN THEFT.; M.A. Fox Charged With Stealing $26,000 From Dewey State Bank. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/sinclair-reported-seeking-rio-grande-deal-would-take-oil-company.html | SINCLAIR REPORTED SEEKING RIO GRANDE; Deal Would Take Oil Company Into California Field for First Time--Officials Silent. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/300-models-on-view-at-auto-show-today-46-american-manufacturers-and.html | 300 MODELS ON VIEW AT AUTO SHOW TODAY; 46 American Manufacturers and 2 Foreign to Exhibit in Grand Central Palace. FORD PLANS OWN DISPLAY Hotels to House Other Private Showings--Many Dinners and Luncheons Scheduled. Opening to Be Broadcast. Wednesday Army and Navy Day. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/raw-hide-futures-gain-days-sales-on-exchange-here-total-1400000.html | RAW HIDE FUTURES GAIN.; Day's Sales on Exchange Here Total 1,400,000 Pounds. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/operator-gets-brooklyn-corner.html | Operator Gets Brooklyn Corner. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/martin-herman-sails-for-havana.html | Martin Herman Sails for Havana. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/tells-of-job-agency-row-one-of-150-who-stormed-offices-testifies-at.html | TELLS OF JOB AGENCY ROW.; One of 150 Who Stormed Offices Testifies at Hearing. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/alleged-stolen-gems-confiscated-in-berlin-man-accused-of-theft-in.html | ALLEGED STOLEN GEMS CONFISCATED IN BERLIN; Man Accused of Theft in United States Is Fined $9.25 for Evading Customs. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/whiting-arranged-downtown-sale.html | Whiting Arranged Downtown Sale. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/lindberghs-fly-west-he-declares-women-will-have-place-in-aviation.html | LINDBERGHS FLY WEST.; He Declares Women Will Have Place in Aviation. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/marquiss-play-jan-16-everythings-jake-to-be-produced-by-theatre.html | MARQUIS'S PLAY JAN. 16.; "Everything's Jake" to Be Produced by Theatre Assembly. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/23-men-indicted-in-drug-ring-case-officials-promise-sensational.html | 23 MEN INDICTED IN DRUG RING CASE; Officials Promise Sensational Disclosures in Continuation of Rothstein Inquiry. NARCOTIC AGENTS PRAISED Grand Jury Asks the Retention of Out-of-Town Force to Complete Campaign in City. Startling Disclosures Promised. Judge Commends Agents. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/fire-on-the-saratoga-is-under-inquiry-aides-seek-facts-on-fatal-gig.html | FIRE ON THE SARATOGA IS UNDER INQUIRY; Aides Seek Facts on Fatal Gig Blaze for Naval Court--Four Injured Likely to Recover. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/politician-into-scientist.html | POLITICIAN INTO SCIENTIST. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/capablanca-wins-hastings-tourney-clinches-first-prize-in-premier.html | CAPABLANCA WINS HASTINGS TOURNEY; Clinches First Prize in Premier Chess Competition With Victory Over Sergeant. PLAY FINAL ROUND TODAY Vidmar and Yates Bracketed inRunner-Up Position After Drawing Their Match. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/mary-e-vorse-weds-musician.html | Mary E. Vorse Weds Musician. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/foshay-renamed-to-board-new-set-of-directors-for-utilities-company.html | FOSHAY RENAMED TO BOARD; New Set of Directors for Utilities Company Is Elected. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/muscle-shoals-bills-are-opposed-by-hyde-secretary-favors-the.html | MUSCLE SHOALS BILLS ARE OPPOSED BY HYDE; Secretary Favors the Government Keeping Control Over Revenues of Plant. | True | | C1B54640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/check-payments-below-1928-total-figures-for-last-week-show-a.html | CHECK PAYMENTS BELOW 1928 TOTAL; Figures for Last Week Show a Falling Off From Preceding Similar Period Also. STEEL OPERATIONS DECLINE Wholesale Price Index Has Risen Lately, but Is Under the Figure for 1928. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/held-in-morgan-theft-girl-denied-bail-on-charge-of-taking-coat-of.html | HELD IN MORGAN THEFT.; Girl Denied Bail on Charge of Taking Coat of Financier's Sister. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA; Sugar. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/clearings-at-banks-off-229-in-week-reductions-continue-bringing.html | CLEARINGS AT BANKS OFF 22.9% IN WEEK; Reductions Continue, Bringing Total in 23 Cities Down to $10,669,681,000. 26.7 PER CENT DROP HERE Heavy Yearly Settlement Shown for Only One Day—Two Such Days Last Year. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/bull-new-president-of-steeplechase-body-je-widener-chosen-vice.html | BULL NEW PRESIDENT OF STEEPLECHASE BODY; J.E. Widener Chosen Vice President and Bryan Is Re-Electedas Secretary. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/urges-stock-sale-bill-attorney-gmeral-proposes-supervision-in.html | URGES STOCK SALE BILL.; Attorney General Proposes Supervision in District of Columbia. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/party-for-miss-edwards-mrs-jt-marshall-gives-luncheon-for-bridetobe.html | PARTY FOR MISS EDWARDS; Mrs. J.T. Marshall Gives Luncheon for Bride-to-Be. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/oconnell-bail-forfeited-federal-judge-signs-order-for-collection-of.html | O'CONNELL BAIL FORFEITED; Federal Judge Signs Order for Collection of $10,000 Bond. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/twelfth-night-club-revel-monday.html | Twelfth Night Club Revel Monday. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/this-years-elections.html | THIS YEAR'S ELECTIONS. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/carl-van-buskirk-dies-portrait-painter-served-overseas-in-world-war.html | CARL VAN BUSKIRK DIES.; Portrait Painter Served Overseas in World War. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/jazz-machine-brings-bandsmens-protests.html | JAZZ MACHINE BRINGS BANDSMEN'S PROTESTS. | True | Wireless to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/italian-piotters-sought-help-here-code-letter-shows-they-asked-for.html | ITALIAN PIOTTERS SOUGHT HELP HERE; Code Letter Shows They Asked for American Gunman and Machine Gun-Pistol. PLANNED ATTACK IN GENEVA Document Cites $2,000 Offer for Death of Fascist Delegate to League Council. Believe Attempt Averted. Sought Gun in United States. Council Chamber Exposed. | True | Special Cable to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/clark-morrison-sr-dies-oswego-palladiumtimes-owner-90-was-twice.html | CLARK MORRISON SR. DIES.; Oswego Palladium-Times Owner, 90, Was Twice Mayor. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/barring-sunday-funerals-david-g-wylie-another-rag-paper-edition-bc.html | Barring Sunday Funerals.; DAVID G. WYLIE. Another Rag Paper Edition. B.C. VLADICK. REMOVAL OF MAGISTRATES. Action of Appellate Division in Several Cases Is Recalled. CHARLES P. BLANEY. LOOKING OVER THE DRY LAW Earnest Prohibitionists Forget the Title and Purpose of the Act. Ventilation for Subways. To Curb Payroll Robberies. | True | MELVIN D. HILDRETH.FRANK N. ROTH.E.S. ROTHCHILD.J.B. LANNEAU Jr. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/mrs-grace-baldwin-johnson.html | Mrs. Grace Baldwin Johnson. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/georgia-tech-five-loses-bows-to-st-thomas-college-3936-before-5000.html | GEORGIA TECH FIVE LOSES.; Bows to St. Thomas College, 39-36, Before 5,000 Persons. | True | Special to The New York Times | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/casino-theatre-built-in-1882-reported-doomed-by-march-of-business.html | Casino Theatre, Built in 1882, Reported Doomed by March of Business Buildings in Broadway | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/young-reappointed-by-reserve-board-continued-as-class-c-director.html | YOUNG REAPPOINTED BY RESERVE BOARD; Continued as Class C Director and Deputy Chairman Here—McGarrah Remains Chairman. SELECTIONS FOR BUFFALO Changes in Official Personnel of Local Institution Also Are Announced by Harrison. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B54640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/miss-pier-debutante-entertained-at-dance-mr-and-mrs-benson-b-sloan.html | MISS PIER, DEBUTANTE, ENTERTAINED AT DANCE; Mr. and Mrs. Benson B. Sloan Hosts of Their Home--Other Parties for Debutantes. Dinner for Miss Dominick. Dinner for Miss Sargent. Miss Alain Entertained. Dinner for Miss Gray. Miss Jean Flagler Feted. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/syracuse-five-beaten-bows-to-creighton-university-in-omaha-game.html | SYRACUSE FIVE BEATEN.; Bows to Creighton University in Omaha Game, 31-27. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/70-houses-in-list-likely-to-bid-on-9000000-st-louis-bonds.html | 70 Houses in List Likely to Bid On $9,000,000 St. Louis Bonds | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/hoover-tells-plan-to-end-indian-evils-discussing-bureau-he-reveals.html | HOOVER TELLS PLAN TO END INDIAN EVILS.; Discussing Bureau, He Reveals Move for Changes in Administration Laws. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/lord-balfour-working-on-his-autobiography-british-statesmans-health.html | LORD BALFOUR WORKING ON HIS AUTOBIOGRAPHY; British Statesman's Health Is Greatly Improved After Serious Illnesses in 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/hylan-made-justice-of-childrens-court-appointed-and-sworn-in-by.html | HYLAN MADE JUSTICE OF CHILDREN'S COURT; Appointed and Sworn In by Walker at City Hall for Full 10-Year Term. ANNUAL SALARY IS $17,500 After Serving One Year He Will Be Eligible for Pension Once Denied by Courts. MAYOR PRAISES APPOINTEE Declares Predecessor "Peculiarly Fitted by Experience and Heart" for His Task. Walker Praises Hylan. Many Congratulate New Justice. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/soviet-plans-lag-on-three-fronts-lumber-tractor-and-machine.html | SOVIET PLANS LAG ON THREE 'FRONTS'; Lumber, Tractor and Machine Programs Far Behind, Press Complains. ENGINEERS SHARE BLAME They Are Said to Be Unwilling to Soil Their Hands to Show Unskilled How to Do the Work. Tractor Situation the Worst. Holds Complaints Justified. 95 Private Traders Arrested. | True | By Walter Duranty. Wireless to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/crowd-attacks-agent-of-columbia-finance-police-disperse-depositors.html | CROWD ATTACKS AGENT OF COLUMBIA FINANCE; Police Disperse Depositors Outside Court When Bail ofDefendants Is Reduced. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/unbreakable-disks-made-of-new-resin-phonograph-records-flexible-and.html | UNBREAKABLE DISKS MADE OF NEW RESIN; Phonograph Records, Flexible and Cheap, Use Durium, Product of Dr. H.T. Beans. UNHURT BY HAMMER BLOWS Compound Which Withstands Heat of Molten Lead Expected to Find Many Industrial Uses. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/southern-pacific-plans-more-stock-200000000-additional-authorized.html | SOUTHERN PACIFIC PLANS MORE STOCK; $200,000,000 Additional Authorized Shares to Be Considered at Meeting on April 9.NO OFFERING AT PRESENT Aim Is to Assure Funds WhenNeeded for New Properties andAdditions and Betterments. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/realty-financing.html | REALTY FINANCING. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/wolf-bites-kansas-city-youth-and-escapes-in-heart-of-city.html | Wolf Bites Kansas City Youth And Escapes in Heart of City | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/charges-seipel-plans-monarchist-campaign-vienna-newspaper-says.html | CHARGES SEIPEL PLANS MONARCHIST CAMPAIGN; Vienna Newspaper Says Former Chancellor Had Purpose in Going to Luxemburg. | True | Wireless to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/krochler-buys-luce-furniture-co.html | Krochler Buys Luce Furniture Co. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/tobacco-sold-at-40-cents-a-pound.html | Tobacco Sold at 40 Cents a Pound. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/house-for-leslies-revue-it-will-open-at-shubert-theatre-week-of-feb.html | HOUSE FOR LESLIE'S REVUE; It Will Open at Shubert Theatre Week of Feb. 3. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/our-traffic-ambassador.html | OUR TRAFFIC AMBASSADOR. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/navy-orders.html | Navy Orders. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/guest-and-o-dutra-tie-in-coast-golf-lead-in-first-section-of-long.html | GUEST AND O. DUTRA TIE IN COAST GOLF; Lead in First Section of Long Beach Open, Each Carding 67, Five Under Par. TWO HAVE SCORES OF 69 Clark and Shaw, Latter an Amateur, Trail by Two Strokes-- Second Half Plays Today. | True | Special to The New York Times. | C1B54640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/five-holdup-restaurant-get-385-in-fays-at-207th-st-but-do-not.html | FIVE HOLD-UP RESTAURANT.; Get $385 in Fay's at 207th St., but Do Not Molest Women Patrons. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/miss-thompson-engaged-to-wed-virginia-girl-a-descendant-of-martha.html | MISS THOMPSON ENGAGED TO WED; Virginia Girl, a Descendant of Martha Washington, to Marry Thomas F. Griffin. MISS CARDOZO BETROTHED Banker's Daughter Is to Wed Arnold Furst, New York Lawyer-- Other Engagements. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/plans-2500000-gift-sir-john-ellerman-to-present-london-property-to.html | PLANS $2,500,000 GIFT.; Sir John Ellerman to Present London Property to Mrs. McAlmon. | True | Special Cable to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/private-forests.html | PRIVATE FORESTS. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/leaves-kentucky-oil-fields.html | Leaves Kentucky Oil Fields. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/will-discuss-immigration.html | Will Discuss Immigration. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/rev-robert-parker.html | Rev. Robert Parker. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/whitney-cromwell-dies-son-of-late-expresident-of-stock-exchange-was.html | WHITNEY CROMWELL DIES; Son of Late Ex-President of Stock Exchange Was in Tunis. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/construction-awards-increased-10-in-1928-but-contract-total-last.html | CONSTRUCTION AWARDS INCREASED 10% IN 1928; But Contract Total Last Month Dropped to Lowest Point Since March, 1925. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/miss-marcia-meigs-debutante-honored-mr-and-mrs-e-roland-harriman.html | MISS MARCIA MEIGS, DEBUTANTE, HONORED; Mr. and Mrs. E. Roland Harriman Gives a Dinner for Their Cousin --Party for Miss Stone. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/nonferrous-group-quiet-early-prospects-appear-good-for-copper-and.html | NON-FERROUS GROUP QUIET.; Early Prospects Appear Good for Copper and Lead. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/orders-collectors-to-insure-cut-to-income-tax-payers.html | Orders Collectors to Insure Cut to Income Tax Payers | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/less-crude-rubber-used-consumption-in-december-reported-smallest-in.html | LESS CRUDE RUBBER USED; Consumption in December Reported Smallest in Twelve Months. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/mrswhitney-plans-art-museum-here-proposes-to-endow-a-centre-devoted.html | MRS. WHITNEY PLANS ART MUSEUM HERE; Proposes to Endow a Centre Devoted Exclusively to American Works. GIVES 400 PAINTINGS Chief Aim Is to Discover Fresh Talents and to Stimulate theCreative Spirit. Gives 400 Paintings. To Recognize Liberals. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/asks-governor-to-act-on-long-beach-vote-chief-of-police-renews.html | ASKS GOVERNOR TO ACT ON LONG BEACH VOTE; Chief of Police Renews Fraud Charges--Intervention by Roosevelt Unlikely. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/yalepenn-fives-open-league-play-tonight-red-and-blue-to-start-drive.html | YALE-PENN FIVES OPEN LEAGUE PLAY TONIGHT; Red and Blue to Start Drive for Third Successive Eastern Title on Home Court. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/the-screen-beauty-and-the-lawyer.html | THE SCREEN; Beauty and the Lawyer. | True | By Mordaunt Hall. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/k-russell-pilots-4-winners-in-row-has-6-mounts-in-all-finishing.html | K. RUSSELL PILOTS 4 WINNERS IN ROW; Has 6 Mounts in All, Finishing Third With Two Others at Fair Grounds Track. EIL-WEIR IS EASY VICTOR Beats Play-bit by Five Lengths in Feature--Start Made at 16th Pole in New Experiment. Eight Go to the Post. Russell Had Big Day. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/mrs-e-henry-miller-hostess.html | Mrs. E. Henry Miller Hostess. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/changes-in-corporations-manufacturers-trust-atlas-powder-and.html | CHANGES IN CORPORATIONS.; Manufacturers Trust, Atlas Powder and National Biscuit Report. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/mcrory-fortifies-companys-control-informs-employer-of-sale-of-part.html | M'CRORY FORTIFIES COMPANY'S CONTROL; Informs Employer of Sale of Part of His Holdings to Bankers to Safeguard Business. | True | | C1B54640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/hoppe-victor-twice-defeats-norman-and-robbins-in-exhibition.html | HOPPE VICTOR TWICE.; Defeats Norman and Robbins in Exhibition Three-Cushion Matches. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/cheater-erskin-to-direct-prisons.html | Cheater Erskin To Direct "Prisons." | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/democrats-reduce-deficit-to-449686-republican-national-committee.html | DEMOCRATS REDUCE DEFICIT TO $449,686; Republican National Committee Shows a Surplus of $136,363 at the End of 1929. DRY LEAGUE EMPTIES CHEST Reports Receipts and Expenditures of $11,927, Including Funds Transferred to States. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/61644380-sought-by-municipalities-financing-scheduled-for-next-week.html | $61,644,380 SOUGHT BY MUNICIPALITIES; Financing Scheduled for Next Week, in 53 Issues, Compares With $7,212,559 This Week. $31,050,000 BY TENNESSEE $11,667,000 Kentucky Bridge Bonds on Market Again on Monday --Prices Hold Firm. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/drowns-in-bathtub-after-striking-wife-retired-merchant-of-woodhaven.html | DROWNS IN BATHTUB AFTER STRIKING WIFE; Retired Merchant of Woodhaven Hits Woman With Lump of Lead, Then Ends His Life. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/hague-move-pleases-reich-rejection-of-polish-request-is-hailed-in.html | HAGUE MOVE PLEASES REICH; Rejection of Polish Request Is Hailed in Berlin. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/10-marines-to-aid-parley-delegation-stimsons-chauffeur-and-4-maids.html | 10 MARINES TO AID PARLEY DELEGATION; Stimson's Chauffeur and 4 Maids and 3 Valets Will Also Be in Group of 100. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/police-guard-savin-burial-private-services-held-for-retired-broker.html | POLICE GUARD SAVIN BURIAL; Private Services Held for Retired Broker in Port Chester. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/replies-on-detentions-correction-chief-says-courts-have-control.html | REPLIES ON DETENTIONS.; Correction Chief Says Courts Have Control Over Witnesses. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/4-hurt-in-collision-on-irt-line-in-mist-sixcar-train-crashes-into.html | 4 HURT IN COLLISION ON I.R.T. LINE IN MIST; Six-Car Train Crashes Into Rear of Standing Cars in Middletown Road Station. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/coolidge-is-found-firm-in-selfeffacement-as-best-way-for-his-quiet.html | Coolidge Is Found Firm in Self-Effacement, As Best Way for His Quiet Support of Hoover | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/thomas-kerney-jr-brother-of-trenton-times-publisher-dies-in.html | THOMAS KERNEY JR.; Brother of Trenton Times Publisher Dies in Washington. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/stock-promoter-kidnapped-he-says-jm-jacobs-wanted-by-state.html | STOCK PROMOTER KIDNAPPED, HE SAYS; J.M. Jacobs, Wanted by State Prosecutor, Says Armed Men Forced Him Onto Train Here. WRITES FROM KANSAS CITY Failed to Respond to Subpoena-- Wanted for Questioning in Oil Stock Deal. Letter Tells of Kidnapping Begged For His Life. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/rothstein-inquiry-upheld-by-banton-cites-some-errors-he-defends.html | ROTHSTEIN INQUIRY UPHELD BY BANTON; CITES SOME ERRORS; He Defends Police, but Says They Showed 'Over-Confidence' in McManus Family. PRAISES CORDESS WORK But Declares Suspect Might Have Been Caught in Gambler's Coat by Another Detective. PATTERSON ON THE STAND Tells Whalen at Trial That Cordes Introduced McManus In Tombs as an Old Friend. Rothstein Fingerprintss Overlooked Banton Analyzes and Endorses Investigation of the Rothstein Shooting Scored by Patterson. Banton Defends Cordes's Act. Followed Banton's Directions. Banton Cross-Examined. Whalen Questions Banton. Recalls Hunt for Photographs. Banton Sees "a Big Mistake." Doubts Value of Fingerprint Clue. Whalen Sees 'Too Much Friendship.' Patterson's Testimony. | True | | C1B54640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/concern-in-mexic0-as-silver-tumbles-government-aid-suggested-as.html | CONCERN IN MEXIC0 AS SILVER TUMBLES; Government Aid Suggested as Producers Talk of Closing All Their Operations. 7,000 WORKERS AFFECTED One Authority, Walter Palmer, Hints of Asking United States and Canada to Aid by Coinage. Use in Arts Decreased. Danger Seen in Selectivity. Jobs of 7,000 Are Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/crain-tours-courts-to-speed-up-staff-district-attorney-observes.html | CRAIN TOURS COURTS TO SPEED UP STAFF; District Attorney Observes Work of His Aides in Magistrates' Cases.PUSHES ROTHSTEIN STUDYReads 113 More Pages of GrandJury Minutes and Promises to BeReady on Jan. 15 for Questions. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/2600-paid-for-daybed-second-days-sale-of-flayderman-antiques-brings.html | $2,600 PAID FOR DAYBED.; Second Day's Sale of Flayderman Antiques Brings $53,055 Total. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/judge-smyth-takes-bench-associates-induct-new-jurist-in-westchester.html | JUDGE SMYTH TAKES BENCH; Associates Induct New Jurist in Westchester Children's Court. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/daughter-to-richard-hellmanns.html | Daughter to Richard Hellmanns. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/shorts-lift-wheat-after-early-break-its-technical-position-gains.html | SHORTS LIFT WHEAT AFTER EARLY BREAK; Its Technical Position Gains Strength by Decline--Soviet Sales Report Ignored Again. PIT PRESSURE EASES CORN Oats Close Irregular Under Influence of Other Grains--Rye Riseson Small Trading. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/letter-to-coast-guard-asks-it-not-to-fire-on-new-ship.html | Letter to Coast Guard Asks It Not to Fire on New Ship | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/reichsbank-gains-in-gold-holdings-weeks-increase-in-reserve-is.html | REICHSBANK GAINS IN GOLD HOLDINGS; Week's Increase in Reserve Is 18,452,000 Marks, in Note Circulation, 464,630,000. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/moores-trial-in-queens-put-off.html | Moore's Trial in Queens Put Off. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/publisher-is-guarded-after-getting-threat-gp-putnam-receives-letter.html | PUBLISHER IS GUARDED AFTER GETTING THREAT; G.P. Putnam Receives Letter on Proposed Italian Book--Starts Home From London. | True | Wireless to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/says-neon-merger-aimed-at-economy-skiff-testifies-centralization-of.html | SAYS NEON MERGER AIMED AT ECONOMY; Skiff Testifies Centralization of 14 Plants Would Cut Costs 30 Per Cent. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/south-honors-linemen-more-than-half-the-conference-elevens-name-the.html | SOUTH HONORS LINEMEN.; More Than Half the Conference Elevens Name Them Captains. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/fox-holders-reassured-report-says-assets-of-film-company-exceed.html | FOX HOLDERS REASSURED; Report Says Assets of Film Company Exceed Debts by $73,000,000. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/defender-of-woman-is-slain-by-a-negro-killer-of-young-baltimore.html | DEFENDER OF WOMAN IS SLAIN BY A NEGRO; Killer of Young Baltimore Autoist, Dying After WoundingPoliceman, Confesses. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/dow-wins-perkin-medal-presentation-will-take-place-on-friday-at.html | DOW WINS PERKIN MEDAL.; Presentation Will Take Place on Friday at Chemists' Club. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/theft-aids-sales-talk-on-payroll-insurance-1800-stolen-from-ink.html | THEFT AIDS SALES TALK ON PAYROLL INSURANCE; $1,800 Stolen From Ink Company as President Listens to Agent, but He Buys No Policy. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/yale-plays-toronto-on-ice-here-tonight-game-will-close.html | YALE PLAYS TORONTO ON ICE HERE TONIGHT; Game Will Close Intercollegiate Hockey Series' at Garden-- Teams Evenly Matched. | True | | C1B54640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/utility-regulation-called-a-failure-ml-cooke-also-says-light.html | UTILITY REGULATION CALLED A FAILURE; M.L. Cooke Also Says Light Industry Is Conducted Like "aGreat Secret Society."URGES RADICAL CHANGES He Says Commissions Should AllowAny Valuation, but ExerciseAdministrative Control. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/ae-adams-ohio-banker-dies.html | A.E. Adams, Ohio Banker, Dies. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/smuts-meets-officer-who-once-shot-at-him-recalls-in-montreal-being.html | SMUTS MEETS OFFICER WHO ONCE SHOT AT HIM; Recalls in Montreal Being Stopped on British Line in South African War. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/business-world.html | BUSINESS WORLD | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/defers-fate-of-boy-held-as-slayer.html | Defers Fate of Boy Held as Slayer. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/mme-assolant-sues-for-divorce-in-paris-american-actress-bride-of.html | MME. ASSOLANT SUES FOR DIVORCE IN PARIS; American Actress, Bride of French Flier, Charges Cruelty and Desertion. | True | Special Cable to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/confirm-marriage-report-friends-of-conkey-whitehead-admit-he-wed.html | CONFIRM MARRIAGE REPORT.; Friends of Conkey Whitehead Admit He Wed Marion Hughes. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/buys-ernsts-kentucky-bank-stock.html | Buys Ernst's Kentucky Bank Stock | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/pioneer-miner-dies-at-63-coolgardie-smith-of-vancouver-was-known-on.html | PIONEER MINER DIES AT 63.; "Coolgardie" Smith of Vancouver Was Known on Three Continents. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/war-veteran-dies-suddenly.html | War Veteran Dies Suddenly. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/halt-removal-of-old-trees-to-washington-cathedral.html | Halt Removal of Old Trees To Washington Cathedral. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/second-choice-at-beacon-dolores-costello-and-chester-morris-star-in.html | 'SECOND CHOICE' AT BEACON; Dolores Costello and Chester Morris Star in New Talkie. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/bans-shires-temporarily-national-boxing-body-suspends-him-in-32.html | BANS SHIRES TEMPORARILY.; National Boxing Body Suspends Him in 32 States. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/nyu-swimmers-beat-city-college-triumph-by-4319-in-their-opening.html | N.Y.U. SWIMMERS BEAT CITY COLLEGE; Triumph by 43-19 in Their Opening Meet, Held in the Lavender Pool. TWO FIRSTS FOR LOSERS Steffen and Cooperman Score Victories—Weidman of N.Y.U.Surprises in Breast Stroke. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/topics-of-interest-to-the-churchgoer-dr-norwood-minister-of-city.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. Norwood, Minister of City Temple, London, Will Be Heard Here Before Starting on Tour. EX-GOV. SMITH ON RADIO Plans Being Made to Welcome Return of Cardinal Hayns—Salvation Army to Observe Jubilee. First Sermon by New Pastor. Salvation Army Golden Jubilee. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/two-die-as-blast-rocks-the-marguery-and-routs-guests-blaze-starts.html | TWO DIE AS BLAST ROCKS THE MARGUERY AND ROUTS GUESTS; Blaze Starts in Basement of Park Av. Hotel and Smoke Overcomes Eight Firemen. ALL ELECTRIC LIGHTS OUT Elevators Stop and Ill Woman Walks Ten Flights to Street, Where She Falls Dead. CAR OPERATOR SUFFOCATES Employes Rush Through Building Giving Alarm—Reserves Called as 2,000 Throng Streets. Routed From Sickbed. Fire Starts in West Wing. TWO DIE IN BLAST AT PARK AV. HOTEL Hotel Spans Tracks. Bob Leads Party Out. Sparks Shoot Up Shaft. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/delegates-to-rest-at-country-estate-stimson-invites-americans-to.html | DELEGATES TO REST AT COUNTRY ESTATE; Stimson Invites Americans to Spend Week-Ends at House He Leased for London Parley. | True | Special to The New York Times. | C1B54640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/clare-briggs-dies-after-long-illness-cartoonist-succumbs-in-a.html | CLARE BRIGGS DIES AFTER LONG ILLNESS; Cartoonist Succumbs in a Hospital Here After an Attack of Pneumonia.WAS IN HIS 55TH YEARBegan Career Peddling Papers-- His Portrayal of Homely FoiblesGained Wide Popularity. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/league-hopes-hang-on-london-parley-french-realize-that-its-failure.html | LEAGUE HOPES HANG ON LONDON PARLEY; French Realize That Its Failure Would Interfere With Geneva Disarmament Plans. | True | By P.j. Philip. Special Cable To the New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/miss-wiles-wed-in-london-washington-girl-is-married-to-at-boyd-of.html | MISS WILES WED IN LONDON; Washington Girl Is Married to A.T. Boyd of Belfast. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/hague-parley-opens-with-call-to-speed-jaspar-stresses-need-to.html | HAGUE PARLEY OPENS WITH CALL TO SPEED; Jaspar Stresses Need to Finish Reparations Task Before London Naval Parley. HARMONY IS NEW KEYNOTE British and French Delegations Appear to Be Agreed on Most Pending Issues. French Now Lend to British. HAGUE PARLEY OPENS WITH CALL FOR SPEED Nineteen Powers at Parley. | True | By Edwin L. James. Special Cable to the New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/cuba-punishes-sale-fraud-11-american-companies-win-damagesfirm.html | CUBA PUNISHES SALE FRAUD; 11 American Companies Win Damages--Firm Officials Sent to Prison. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/311852-autos-licensed-78875-commercial-vehicles-also-registered-in.html | 311,852 AUTOS LICENSED.; 78,875 Commercial Vehicles Also Registered in City in Rush Period. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/charter-is-problem-for-reparation-bank-bankers-seek-swiss-law-not.html | CHARTER IS PROBLEM FOR REPARATION BANK; Bankers Seek Swiss Law Not Subject to Referendum-- Americans Sail Today. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/censure-party-chiefs-for-ban-on-alabama-thousands-at-birmingham.html | CENSURE PARTY CHIEFS FOR BAN ON ALABAMA; Thousands at Birmingham Mass Meeting, Addressed by Heflin, Vote for Resolution. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/two-massapequa-corners-sold.html | Two Massapequa Corners Sold. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/meets-gasoline-price-cut.html | Meets Gasoline Price Cut. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/compile-5000-letters-for-washington-book-commission-plans.html | COMPILE 5,000 LETTERS FOR WASHINGTON BOOK; Commission Plans Publishing Many of His Writings for the First Time. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/new-polish-premier-warns-officials-to-preserve-dignity.html | New Polish Premier Warns Officials to Preserve Dignity | True | Special Cable to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/services-are-held-for-mm-menken-many-notables-attend-rites-for.html | SERVICES ARE HELD FOR M.M. MENKEN; Many Notables Attend Rites for Lawyer, Jewish Leader and Philanthropist. DR. POOL DELIVERS EULOGY Rabbi Reviews His Life of Service-- Organizations He Aided Are Largely Represented. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/cs-carscallens-entertain.html | C.S. Carscallens Entertain. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/mexican-observer-named-for-geneva-nation-is-first-nonleague-member.html | MEXICAN OBSERVER NAMED FOR GENEVA; Nation Is First Non-League Member to Establish Permanent Post--Castro Chosen.LEAGUE WELCOMES MOVEIt Is Laid to Increased Interest ofLatin-America Shown by Return of Peru and Bolivia. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/segrave-not-to-race-in-miamis-regatta-chapman-receives-word-he-will.html | SEGRAVE NOT TO RACE IN MIAMI'S REGATTA; Chapman Receives Word He Will Not Compete in Limited Class -- Will Race in August. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/elizabeth-johnson-makes-her-debut.html | Elizabeth Johnson Makes Her Debut. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/ten-plays-to-end-their-runs-tonight-gillettes-revival-of-sherlock.html | TEN PLAYS TO END THEIR RUNS TONIGHT; Gillette's Revival of "Sherlock Holmes" and Mrs. Fiske's Comedy Among the Closings. | True | | C1B54640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/coast-guard-shots-hit-black-duck-aft-stake-attorney-generals.html | COAST GUARD SHOTS HIT BLACK DUCK AFT; Stake Attorney General's Inspection Discredits Story ofSurviving Rum-Runner.INQUEST SET FOR JAN. 13Prosecutor Asks That Accused MenTestify Voluntarily--MellonStarts Inquiry. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/gets-carnegie-funds-for-office-building-pan-american-union-receives.html | GETS CARNEGIE FUNDS FOR OFFICE BUILDING; Pan American Union Receives Offer of $500,000--Congress Has Provided Site. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/rl-burnap-in-new-post-canadian-national-railways-freight-official.html | R.L. BURNAP IN NEW POST.; Canadian National Railways Freight Official Made Vice President. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/27088496-drop-in-brokers-loans-3989510273-total-for-last-month.html | $27,088,496 DROP IN BROKERS' LOANS; $3,989,510,273 Total for Last Month, Smallest Since Oct. 31, 1927, Exchange Reports. INCREASE IN DEMAND FUNDS $79,127,753 Rise Shown, With Time Borrowings Off $106,216,249, as Brokers Expect Easier Money. Final Reserve Figures. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/new-post-in-rca-for-owen-d-young-quits-as-chairman-to-head-in.html | NEW POST IN R.C.A. FOR OWEN D. YOUNG; Quits as Chairman to Head Executive Board as Company Widens Operating Field. HARBORD SUCCEEDS HIM Sarnoff Is Elected President--Electric Companies to Turn Over Manufacturing Interests. Rapid Growth Cited. New Subsidiaries Formed. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/wilbur-will-speed-boulder-dam-work-will-sign-contracts-for-sale-of.html | WILBUR WILL SPEED BOULDER DAM WORK; Will Sign Contracts for Sale of Power Regardless of State Governors' Action. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/lane-five-defeats-hamilton-28-to-16-victors-finish-brooklyn-ps-al.html | LANE FIVE DEFEATS HAMILTON, 28 TO 16; Victors Finish Brooklyn P.S. A.L. Schedule in Tie With Utrecht-- Other Games. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/lieut-col-ed-miller-british-officer-and-authority-on-polo-dies-in.html | LIEUT. COL. E.D. MILLER.; British Officer and Authority on Polo Dies in England at 64. | True | Special Cable to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/kidnapped-organizer-returns.html | "Kidnapped" Organizer Returns. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/mrs-ernest-dorval-dies-in-london.html | Mrs. Ernest Dorval Dies In London. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/mears-made-major-for-world-flight.html | Mears Made Major for World Flight | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/weekend-fleet-sailing-for-abrord-big-liners-start-for-ports-in.html | WEEK-END FLEET SAILING FOR ABRORD; Big Liners Start for Ports in Europe and Coastwise to Southern Destinations. MANY NEW YORKERS LISTED Titled British and Other Foreigners Departing on the Berengaria and the Conte Grande. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/wool-market-slow-stocks-not-excessive-probably-below-last-year.html | WOOL MARKET SLOW.; Stocks Not Excessive; Probably Below Last Year. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/los-angeles-to-enlarge-coliseum-to-seat-105000-for-the-olympic.html | Los Angeles to Enlarge Coliseum to Seat 105,000 for the Olympic Games of 1932 | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/ameli-invites-all-to-report-bar-rooms-federal-prosecutor-promises.html | AMELI INVITES ALL TO REPORT BAR ROOMS; Federal Prosecutor Promises Not to Reveal Identities of Speakeasy Informants. CALLS STAFF INADEQUATE Reports That Despite Small Force 169 Resorts Were Padlocked Since July 1, 1929. Calls Task Enormous. Explains His Methods. Warns Diamond Smugglers. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/fm-stein-heads-hospital-succeeds-sol-g-rosenbaum-at-montefiore.html | F.M. STEIN HEADS HOSPITAL; Succeeds Sol. G. Rosenbaum at Montefiore Institution. | True | | C1B54640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/providence-reported-promoting-railroad-new-havens-help-said-to-be.html | PROVIDENCE REPORTED PROMOTING RAILROAD; New Haven's Help Said to Be Sought to Complete the Southern New England. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/fights-mail-grant-to-roosevelt-line-head-of-united-states-lines.html | FIGHTS MAIL GRANT TO ROOSEVELT LINE; Head of United States Lines Says It Would Divert Cargoes From Here to Baltimore. K. ROOSEVELT SCOUTS IDEA He Tells Postal Subcommittee Service Would Compete With Germanand Not American Ships. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/lauds-banks-in-bond-sale-san-francisco-firm-writes-of-41000000-city.html | LAUDS BANKS IN BOND SALE.; San Francisco Firm Writes of $41,000,000 City Issue. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/le-woodhouses-reach-palm-beach-other-arrivals-are-herbert-farrells.html | L.E. WOODHOUSES REACH PALM BEACH; Other Arrivals Are Herbert Farrells, Mrs. E. Hildreth and W.H. Tod and Guests.R. GUEST FLIES TO MIAMI.A.B. Dewey Jrs. Give a Luncheon at the Everglades Club forRichard Southgates. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/20-hurled-into-bay-in-ferryboat-crash-city-craft-sinks-tug-and-then.html | 20 HURLED INTO BAY IN FERRYBOAT CRASH; City Craft Sinks Tug and Then Rams Pier in Dense Fog in the Erie Basin. RESCUERS DARE ICY WATER 11 Victims in Hospital--Second Crash Clogs East River--Another Craft Grounds. 20 HURLED INTO BAY IN FERRYBOAT CRASH Passengers Rush for Life Belts. Rescues Called Miraculous. Collision in East River. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/asks-ban-on-women-in-night-mill-work-georgia-methodists-also-urge.html | ASKS BAN ON WOMEN IN NIGHT MILL WORK; Georgia Methodists Also Urge Textile Operators to Restrict Children's Hours. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/travelers-group-reports-total-income-of-213505000-for-three.html | TRAVELERS GROUP REPORTS; Total Income of $213,505,000 for Three Companies in 1929. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/matsuyama-scores-twice.html | Matsuyama Scores Twice. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/choking-the-courts.html | CHOKING THE COURTS. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/george-edward-woodberry.html | GEORGE EDWARD WOODBERRY | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/pugsley-to-speak-in-florida.html | Pugsley to Speak in Florida. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/for-auto-sales-in-south-america.html | For Auto Sales in South America. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/tariff-truce-talks-assured-at-geneva-25-of-32-nations-heard-from.html | TARIFF TRUCE TALKS ASSURED AT GENEVA; 25 of 32 Nations Heard From Agree to Send Delegates to Such a Conference. AWAIT WASHINGTON REPLY Geneva Expects United States Will Designate Observer--Five States Decline Invitation. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/will-resume-inquiry-on-shearer-next-week-senate-subcommittee-plans.html | WILL RESUME INQUIRY ON SHEARER NEXT WEEK; Senate Subcommittee Plans to Make Report Before the London Naval Parley Meets. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/wilber-e-harper-assistant-to-dean-taylor-of-nyu-dies-of-pneumonia.html | WILBER E. HARPER.; Assistant to Dean Taylor of N.Y.U. Dies of Pneumonia at 26. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/new-postal-telegraph-district.html | New Postal Telegraph District. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/sues-to-force-howes-to-quit-second-wife-head-of-poetry-circle.html | SUES TO FORCE HOWES TO QUIT SECOND WIFE; Head of Poetry Circle Attacks Validity of His Yucatan Divorce and Remarriage. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/deplores-idleness-in-prisons-in-west-penal-society-survey-reveals.html | DEPLORES IDLENESS IN PRISONS IN WEST; Penal Society Survey Reveals Serious Overcrowding Also Despite New Building. DISCIPLINE FOUND SEVERE Report Covers Arizona, Idaho, Utah, California, New Mexico, Oregon, Nevada and Washington. Idaho Prison Found Backward. New Mexico Restrictions Severe. | True | | C1B54640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/rosenbloom-wins-outpoints-lomski-impressive-triumph-scored-by.html | ROSENBLOOM WINS; OUTPOINTS LOMSKI; Impressive Triumph Scored by Harlem Light-Heavyweight Before 8,000 in Garden. COURTNEY BEATS BANOVIC Oklahoman's Skill Too Much for Binghamton Fighter--Scheckles Victor on Foul by Lee. Lomski Ruled as Favorite Crowd Boos the Decision. | True | By James P. Dawson. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/fire-department.html | Fire Department. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/man-is-out-growing-war-says-wilbur-he-tells-student-federation.html | MAN IS OUT GROWING WAR, SAYS WILBUR; He Tells Student Federation Spread of Trade and Conferences Are Removing Hatreds. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/financial-markets-stocks-firmer-trading-very-lightmoney-5-per-cent.html | FINANCIAL MARKETS; Stocks Firmer, Trading Very Light--Money 5 Per Cent, Sterling Lower. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/auction-results.html | AUCTION RESULTS. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/graziano-slayers-plead-for-lives-governor-hears-appeal-of-plaia-and.html | GRAZIANO SLAYERS PLEAD FOR LIVES; Governor Hears Appeal of Plaia and Sclafonia, Sentenced to Die for Long Island Murders. CLEMENCY IS OPPOSED Nassau County Prosecutor Says Plaia Got a "Kick" Out of His Deeds. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/return-of-pearls-still-a-mystery-officials-fail-to-determine.html | RETURN OF PEARLS STILL A MYSTERY; Officials Fail to Determine Whether $30,000 Necklace Was Lost or Stolen. CRAIN AIDE SPURNS REWARD Hastings Indignant at Offer of $1,000 of $5,000 Check From Insurance Company. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/irvin-marks-sails-for-paris-today.html | Irvin Marks Sails for Paris Today. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/win-at-lawn-bowling-auckland-players-again-defeat-touring-canadian.html | WIN AT LAWN BOWLING.; Auckland Players Again Defeat Touring Canadian Team. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/untermyer-urges-city-buy-new-cars-should-take-the-interborough.html | UNTERMYER URGES CITY BUY NEW CARS; Should Take the Interborough Lines and Then Reimburse Itself, Lawyer Advises. CITES TERMS OF CONTRACT He Disagrees With the Mayor on Advisability of Altering Unification Bill. Disagrees With the Mayor. Calls the Bill Permissive. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/bond-trade-light-on-stock-exchange-domestic-issues-are-easier-while.html | BOND TRADE LIGHT ON STOCK EXCHANGE; Domestic Issues Are Easier, While the Foreign Loans Register Gains. RAIL SECURITIES UNEVEN Telephone Convertibles Move Up Point or Two--Oils and Rubbers Little Changed. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/ask-prison-inquiry-by-the-legislature-aim-at-roosevelt-some.html | ASK PRISON INQUIRY BY THE LEGISLATURE; AIM AT ROOSEVELT; Some Republicans Also Seek Investigation of Banking and Public Works Departments. OTHERS OPPOSE THE MOVE Say Purpose of Putting Governor on Defensive in Coming Campaign Is Obvious. ANOTHER MESSAGE COMING Executive Will Request Removal of Civil Service Provisions for Prison Guards. Not Favored by McGinnies. Scheme Will Not Be Dropped. Confers With Cayuga Prosecutor. ASK PRISON INQUIRY BY THE LEGISLATURE | True | By W.a. Warn. Special To The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/money.html | MONEY. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/rise-in-commission-on-bonds-is-on-way-stock-exchange-committee.html | RISE IN COMMISSION ON BONDS IS ON WAY; Stock Exchange Committee Approves Plan on Which Full Membership Is Voting. RATES CALLED TOO LOW Increase of 50 Per Cent on Some Transactions Is Set in Schedule Likely to Be Adopted. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/plans-announced-for-big-new-liner-navigazione-generals-italiana-to.html | PLANS ANNOUNCED FOR BIG NEW LINER; Navigazione Generals Italiana to Build 900-Food Ship of 47,000 Tons. SHE WILL BE NAMED REX Will Carry 2,000 Passengers and With Speed of 27 Knots Will Cut Two Days Off Trip to Italy. Will Carry 2,000 Passengers. Not to Be the Largest. | True | | C1B54640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/reserve-banks-gross-earnings-increased-6000000-in-1929.html | Reserve Banks' Gross Earnings Increased $6,000,000 in 1929 | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/reports-holdings-shrink-selected-industries-hopeful-however-of.html | REPORTS HOLDINGS SHRINK; Selected Industries Hopeful, However, of Showing Profit Later. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/crescent-ac-six-wins-defeats-st-nicholas-club-hockey-team-by-62.html | CRESCENT A.C. SIX WINS; Defeats St. Nicholas Club Hockey Team by 6.2. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/ticket-plan-wins-backing-of-equity-gillmore-questioned-on-stand-if.html | TICKET PLAN WINS BACKING OF EQUITY; Gillmore, Questioned on Stand if "Minority" of Managers Blocks Scheme, Pledges Aid. "GRATEFUL" FOR PROPOSAL 15 More Theatres Line Up in Favor of Method to End Scalping-- Committee Is Encouraged. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/roof-burglars-get-50000-in-jewelry-rob-home-of-jules-muller-in-east.html | ROOF BURGLARS GET $50,000 IN JEWELRY; Rob Home of Jules Muller in East 81st Street in Absence of Family. ENTER FROM NEXT HOUSE Bracelet Containing 30 Carats of Diamonds and Four Rings Are Among the Loot. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/record-clearings-in-1929-total-of-93-billions-is-14-above-1928-and.html | RECORD CLEARINGS IN 1929; Total of 93 Billions Is 14% Above 1928 and 23% Over 1927. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/moves-to-clarify-court-radio-order-federal-board-files-motion-in-in.html | MOVES TO CLARIFY COURT RADIO ORDER; Federal Board Files Motion in Inter-City and Wireless Companies' Appeals. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/threatens-campbell-suit-chemical-company-seeks-damages-for-seized.html | THREATENS CAMPBELL SUIT; Chemical Company Seeks Damages for Seized Fungicide. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/tells-byrd-air-problems-chamberlin-speaks-to-scouts-at-south-pole.html | TELLS BYRD AIR PROBLEMS; Chamberlin Speaks to Scouts at South Pole Exhibition. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/urges-haiti-independenge-woman-editor-wants-quick-shift-of-ruleour.html | URGES HAITI INDEPENDENGE; Woman Editor Wants Quick Shift of Rule--Our Aims Defended. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/hubert-beneficiaries-to-be-listed-monday-coolidge-smith-and.html | HUBERT BENEFICIARIES TO BE LISTED MONDAY; Coolidge, Smith and Rosenwald Hold Last Meeting to Pick Legatees of Estate. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/backs-dog-torture-story-missouri-humane-society-offers-500-reward.html | BACKS DOG TORTURE STORY; Missouri Humane Society Offers $500 Reward for Proof. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/2-semipro-pitchers-acquired-by-giants-ambrose-puttnam-son-of.html | 2 SEMI-PRO PITCHERS ACQUIRED BY GIANTS; Ambrose Puttnam, Son of OneTime Yankee Hurler, and PowleySign Contracts With McGraw. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/japanese-stress-plans-in-london-head-of-navy-delegation-says-70-per.html | JAPANESE STRESS PLANS IN LONDON; Head of Navy Delegation Says 70 Per Cent Cruiser Ratio Is Irreducible Minimum. ALSO JUST TALKING POINT Wakatsuki Favors the Principle of Freedom of Seas, but Won't Discuss Complicated Details. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/30-taken-in-bronx-raid-liquor-and-bookmaking-charges-also-follow.html | 30 TAKEN IN BRONX RAID; Liquor and Bookmaking Charges Also Follow Arrests at Club. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/general-electric-realty-holding-company-formed-for-property-other.html | GENERAL ELECTRIC REALTY.; Holding Company Formed for Property Other Than Factories. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/miss-benjamins-dance-tonight.html | Miss Benjamin's Dance Tonight. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/protests-orders-to-kill-moderation-league-secretary-denounces-black.html | PROTESTS "ORDERS" TO KILL; Moderation League Secretary Denounces Black Duck Killings. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/police-department.html | Police Department. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/polish-gold-total-rises-purchases-of-2000000-put-reserve-well-above.html | POLISH GOLD TOTAL RISES.; Purchases of $2,000,000 Put Reserve Well Above Minimum. | True | Special Cable to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/president-opposes-new-office-building-it-is-better-for-the-present.html | PRESIDENT OPPOSES NEW OFFICE BUILDING; It Is Better for the Present to Rebuild the Old White House Unit, He Says. | True | Special to The New York Times. | C1B54640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/plan-pilgrim-excursions-steamship-lines-learn-hungary-will-cut.html | PLAN PILGRIM EXCURSIONS; Steamship Lines Learn Hungary Will Cut Passport Rates. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/warden-hunt-sounded-on-post-at-auburn-he-says-he-told-commissioner.html | WARDEN HUNT SOUNDED ON POST AT AUBURN; He Says He Told Commissioner Kieb He Would Prefer Staying at Great Meadow. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/jersey-city-building-report.html | Jersey City Building Report. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/public-debt-cut-to-16300921501-reduction-of-10000000000-has-been.html | PUBLIC DEBT CUT TO $16,300,921,501; Reduction of $10,000,000,000 Has Been Made Since Peak Was Reached in 1919. $91,644,655 IN TREASURY Surplus Is Contrasted to Deficit of a Year Ago, Due to Larger Sinking Fund Payments. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/insulls-flotation-swells-bond-total-offerings-for-the-week-reach.html | INSULL'S FLOTATION SWELLS BOND TOTAL; Offerings for the Week Reach $68,661,000 Despite Holiday's Effect on Trading.DIVERSIFIED LIST ON WAYBankers Said to Be Working Several Large Financing Projects for Near Future. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/peerless-motor-has-gain-olds-company-also-reports-an-increase-in.html | PEERLESS MOTOR HAS GAIN; Olds Company Also Reports an Increase In Shipments. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/menuhin-cheered-by-vast-audience-boy-violinist-stirs-his-hearers-at.html | MENUHIN CHEERED BY VAST AUDIENCE; Boy Violinist Stirs His Hearers at His First Recital of Season in Carnegie Hall.RUSH TO STAGE AT CLOSE Artist Gives Thrilling Proof in thePlaying of Bach of the Greatness of His Talent. | True | By Olin Downes. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/cardinals-sign-oneil.html | Cardinals Sign O'Neil. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/investment-trust-shows-big-earnings-electric-power-associates.html | INVESTMENT TRUST SHOWS BIG EARNINGS; Electric Power Associates Declares Dividend of 25 Centsa Share.LOANS WERE $1,688,959Securities at Cost Totaled $24,776,110--Total Assets Amountedto $26,501,490. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/municipal-bonds-increase-at-banks-total-held-in-the-nation-by.html | MUNICIPAL BONDS INCREASE AT BANKS; Total Held in the Nation by Fiscal Institutions Put at$2,000,000,000.OTHER GAINS ARE EXPECTEDInsurance Companies Believed toHave Added to Holdings of These Securities. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/to-discuss-freight-rate-case.html | To Discuss Freight Rate Case. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/10-boy-skaters-drown-in-sweden.html | 10 Boy Skaters Drown in Sweden | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/gives-eielson-clue-on-alaskan-side-dog-driver-reports-hearing-plane.html | GIVES EIELSON CLUE ON ALASKAN SIDE; Dog Driver Reports Hearing Plane at Pilgrim Springs on Night Fliers Vanished. AIR SEARCH TO BE SPEEDED Missing Fliers' 60-Day Food Supply Now Near End--Area Is 75 Miles North of Nome. Crosson Still Scouting Aloft. Plane to Be Sent to Pilgrim Springs. Storms Delay Canadian Fliers. | True | By Alfred J. Lomen. Director of the Aviation Corporation'S Eielson Relief Operations. Special To the New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/bennett-wins-on-foul-gets-decision-over-merkt-at-22d-engineers.html | BENNETT WINS ON FOUL.; Gets Decision Over Merkt at 22d Engineers Armory. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED; DIVIDENDS PAYABLE TODAY. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/writes-billion-in-new-policies.html | Writes Billion In New Policies. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/chicago-dismisses-1100-city-employes-1000-more-to-go-as-council.html | Chicago Dismisses 1,100 City Employes; 1,000 More to Go as Council Cuts Budget | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/charities-need-258000-jewish-federation-calls-special-meeting-for.html | CHARITIES NEED $258,000; Jewish Federation Calls Special Meeting for Wednesday. | True | | C1B54640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/portugal-aiding-hygiene-teaches-domestic-sanitation-as-infant.html | PORTUGAL AIDING HYGIENE.; Teaches Domestic Sanitation as Infant Mortality Rises. | True | Special Cable to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/princeton-five-wins-by-a-point-playing-aggressively-from-the-start.html | PRINCETON FIVE WINS BY A POINT; Playing Aggressively From the Start, Tigers Defeat Dickinson, 26 to 25, at Carlisle. LEAD BY 15 TO 12 AT HALF Home Team Rallies, But Misses a Chance for Victory Just Before End of Contest. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/will-rogers-loyal-californian-makes-a-frank-admission.html | Will Rogers, Loyal Californian, Makes a Frank Admission | True | WILL ROGERS. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/fewer-wills-contested-probate-report-shows-86-suits-in-1929-against.html | FEWER WILLS CONTESTED.; Probate Report Shows 86 Suits in 1929, Against 130 in 1928. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/b-frank-day-of-philadelphia-dies.html | B. Frank Day of Philadelphia Dies. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/kings-ascendancy-is-seen-in-spain-decline-in-dictators-power-is.html | KING'S ASCENDANCY IS SEEN IN SPAIN; Decline in Dictator's Power Is Declared Indicated in Plans for New Elections. | True | Wireless to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/mrs-schoonmaker-jr-has-daughter.html | Mrs. Schoonmaker Jr. Has Daughter | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/broker-is-arrested-rudolph-hecht-accused-of-forgery-in-a-stock-transaction.html | BROKER IS ARRESTED.; Rudolph Hecht Accused of Forgery in a Stock Transaction. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/john-keating-willcox-philadelphia-broker-and-clubman-dies-suddenly.html | JOHN KEATING WILLCOX.; Philadelphia Broker and Clubman Dies Suddenly. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/lord-elected-to-senate-chenango-county-republican-succeeds-the-late.html | LORD ELECTED TO SENATE.; Chenango County Republican Succeeds the Late R.R. Wales. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/luncheon-for-miss-polly-leiper.html | Luncheon for Miss Polly Leiper. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/grigsby-grunow-to-expand.html | Grigsby-Grunow to Expand. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/dixie-defeats-gaffner.html | Dixie Defeats Gaffner. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/westchester-plots-purchased.html | Westchester Plots Purchased. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/fur-company-head-jailed-in-fraud.html | Fur Company Head Jailed in Fraud | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/church-sells-brooklyn-house.html | Church Sells Brooklyn House. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/greeff-to-keep-private-practice.html | Greeff to Keep Private Practice. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/asserts-coffee-price-caused-haiti-strikes-capt-craige-of-fhc.html | ASSERTS COFFEE PRICE CAUSED HAITI STRIKES; Capt. Craige of the Marines Tells Geographic Society Disturbance Was Economic. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/wants-sinking-fund-waived.html | Wants Sinking Fund Waived. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/pray-as-old-church-burns-parishioners-kneel-in-flooded-streets-at.html | PRAY AS OLD CHURCH BURNS; Parishioners Kneel in Flooded Streets at Chicago Fire. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/macy-attacks-roosevelt-sees-in-statement-by-governor-a-defense-of.html | MACY ATTACKS ROOSEVELT.; Sees in Statement by Governor a Defense of Warder. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/left-scores-weygand-as-french-army-chief-declares-him-a-servant-of.html | LEFT SCORES WEYGAND AS FRENCH ARMY CHIEF; Declares Him a Servant of the Reactionaries—Right Hails Him as Excellent Choice. | True | Special Cable to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/business-prepares-for-spring-revival-weekly-reviews-find-spirit-of.html | BUSINESS PREPARES FOR SPRING REVIVAL; Weekly Reviews Find Spirit of Confidence--Inventories Slacken Operations. WHOLESALERS ARE ACTIVE Price Undertone Shows Steadier Tendency-- Increase in the Production of Steel. | | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/albert-gustav-mohr-instructor-in-new-york-law-school-dies-at-53.html | ALBERT GUSTAV MOHR.; Instructor in New York Law School Dies at 53. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/steamship-company-in-receivership-here-trustees-named-for-submarine.html | STEAMSHIP COMPANY IN RECEIVERSHIP HERE; Trustees Named for Submarine Boat Corporation Following Like Action in New Jersey. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/urges-loan-act-changes-senator-pierson-wants-to-tighten.html | URGES LOAN ACT CHANGES.; Senator Pierson Wants to Tighten Restrictions on Associations. | True | Special to The New York Times. | C1B54640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Window Dressing Completed. The Rut of Indecision. Faith in the Future. The New Bank Statements. The Automobile Shows. Nimbleness Required. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/patty-spencer-wed-to-haring-w-griggs-sisters-of-bride-are-matron.html | PATTY SPENCER WED TO HARING W. GRIGGS; Sisters of Bride Are Matron and Maid of Honor at Ceremony at Grace Church. MISS EAGLESTON MARRIED Her Wedding With Robert B. Bowler Jr. Takes Place In Emmanuel Church in Boston. Bowler--Eagleston. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/greeff-has-backing-on-ambulance-plan-concessions-made-at-parley.html | GREEFF HAS BACKING ON AMBULANCE PLAN; Concessions Made at Parley With Brooklyn's Hospitals Draws Support. YIELDS CONTROL OF DRIVERS Proposal, to Be Worked Out at Meeting Jan. 13, Will Be Extended Throughout City. Plan for New Ambulances. Agree to Green's Proposal. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/finds-sailor-town-here-has-passed-dr-mansfield-sees-exploiting-of.html | FINDS 'SAILOR TOWN' HERE HAS PASSED; Dr. Mansfield Sees Exploiting of Seamen at End as He Marks 34th Year in the Institute. 8,000 AIDED EACH DAY Growth of Church Group Reviewed, Including Erection of 13-Story Building in South Street. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/navy-crew-to-meet-columbia-april-19-eights-coached-by-elder-and.html | NAVY CREW TO MEET COLUMBIA APRIL 19; Eights Coached by Elder and Younger Glendons Scheduled to Race at Annapolis. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/sharkey-rfuses-to-box-in-miami-turns-down-careys-guarantee-of.html | SHARKEY RFUSES TO BOX IN MIAMI; Turns Down Carey's Guarantee of $100,000, Saying Griffiths Is Not Logical Rival. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/50-children-buried-in-scottish-town-work-stops-in-paisley-for-movie.html | 50 CHILDREN BURIED IN SCOTTISH TOWN; Work Stops in Paisley for Movie Panic Victims--Services for 22 Others Today. | True | Wireless to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/schorr-greeted-at-opera-noted-baritone-begins-seventh-season-here.html | SCHORR GREETED AT OPERA; Noted Baritone Begins Seventh Season Here In 'Die Meistersinger.' | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/bohnen-sails-to-keep-contact.html | Bohnen Sails to Keep Contact. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/sports-of-the-times-why-they-left-the-strange-interlude-traps-and.html | Sports of the Times; Why They Left . The Strange Interlude. Traps and Trickery. Something More Cheerful. | True | By John Kieran. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/meeting-of-the-arts.html | MEETING OF THE ARTS. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/assails-rail-merger-plan-chairman-say-s-minnesota-commission-will.html | ASSAILS RAIL MERGER PLAN; Chairman Says Minnesota Commission Will Oppose It. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/sees-hand-of-movies-in-church-council-religious-weekly-asks-bishop.html | SEES HAND OF MOVIES IN CHURCH COUNCIL; Religious Weekly Asks Bishop McConnell to Sift Report of Hays Influence. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/raw-silk-futures-firm-trading-on-the-local-exchange-shows-increased.html | RAW SILK FUTURES FIRM; Trading on the Local Exchange Shows Increased Activity. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/rum-row-killings-upheld-by-mellon-law-justifies-coast-guard-in-the.html | RUM ROW KILLINGS UPHELD BY MELLON; Law Justifies Coast Guard in the Black Duck Case, the Secretary Says. LIQUOR BUYER'S GUILT UP Mitchell Asks Supreme Court Ruling--Moves to Make Capital a Model Dry City. Move to Prevent Prohibition Debate RUM ROW KILLINGS UPHELD BY MELLON Mellon Points to the Law. Favors Transfer of Bureau. Mellon Explains New Permit Plan. Fess Is Backed to Head Inquiry. Watson Hopes to Curb Debate. Recommendations by Mitchell. Stresses Court Congestion. Bill Omits Fund for Informers. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/to-star-film-novice-goldwyn-gives-fiveyear-contract-to-frances-dade.html | TO STAR FILM NOVICE; Goldwyn Gives Five-Year Contract to Frances Dade, Read Actress. | True | | C1B54640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/733-drivers-lose-operators-license-commissioner-harnett-makes.html | 733 DRIVERS LOSE OPERATORS LICENSE.; Commissioner Harnett Makes Public List of Offenders Punished in Three Weeks. 451 IN NEW YORK VICINITY Reckless Driving and Intoxication Are Given as Chief Causes of Revocation or Suspension. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/mexico-deports-four-communists-ask-to-be-sent-to-germany-fearing.html | MEXICO DEPORTS FOUR.; Communists Ask to Be Sent to Germany, Fearing Execution in Cuba. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/scantic-line-to-run-to-baltic.html | Scantic Line to Run to Baltic. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/thief-robs-landlord-of-162.html | Thief Robs Landlord of $162. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/to-plan-sugar-financing-cuban-bankers-to-meet-today-with-machado.html | TO PLAN SUGAR FINANCING.; Cuban Bankers to Meet Today, With Machado Presiding. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/bagby-musical-morning-held.html | Bagby Musical Morning Held. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/2-firemen-hurt-at-blaze-smoke-seriously-injures-one-at-building.html | 2 FIREMEN HURT AT BLAZE.; Smoke Seriously Injures One at Building Near Bellevue Hospital. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/brilliant-meteor-flashes-in-2-states-hundreds-in-ohio-and.html | BRILLIANT METEOR FLASHES IN 2 STATES; Hundreds in Ohio and Pennsylvania Witness Flight--It IsSeen in Ontario Also. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/duquesne-five-in-front-triumphs-over-alfred-college-at-pittsburgh.html | DUQUESNE FIVE IN FRONT.; Triumphs Over Alfred College at Pittsburgh by 41 to 19. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/admits-being-off-course-skipper-of-edsel-fords-yacht-is-nervous-at.html | ADMITS BEING OFF COURSE.; Skipper of Edsel Ford's Yacht is Nervous at Providence Trial. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/sells-jersey-city-apartment.html | Sells Jersey City Apartment. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/9-die-in-ohio-bus-struck-by-train-basketball-players-and-rooters.html | 9 DIE IN OHIO BUS STRUCK BY TRAIN; Basketball Players and Rooters Were Returning From Game-- Thirteen Others Injured. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/royal-train-takes-secret-way-to-rome-belgians-bid-fond-farewell-to.html | ROYAL TRAIN TAKES SECRET WAY TO ROME; Belgians Bid Fond Farewell to Marie Jose-King Albert Is Not Afraid of Plots. ROUTE CHANGED IN FRANCE Italy Prepares Warm Welcome and Fetes for Marriage to Humbert Wednesday. Belgian Cities Send Flowers. Coaches Sumptuously Decorated. ROYAL TRAIN GOES SECRETLY TO ROME Princess Enters Train First. Train Going via Basle. Rome Growing Overcrowded. Africans Greatly Admired. | True | Special Cable to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/prince-of-wales-off-to-resume-african-hunt-cheered-by-crowds-gale.html | Prince of Wales Off to Resume African Hunt; Cheered by Crowds, Gale Greets Him at Sea | True | Wireless to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/bunnell-beats-knapp-jr-wins-150148-in-class-c-182-title-cue-tourney.html | BUNNELL BEATS KNAPP JR.; Wins, 150-148, in Class C 18.2 Title Cue Tourney. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/to-produce-lohengrin-as-talkie.html | To Produce "Lohengrin" as Talkie. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/fire-menaces-the-capitol-but-is-quickly-subdued-historic-documents.html | FIRE MENACES THE CAPITOL, BUT IS QUICKLY SUBDUED.; HISTORIC DOCUMENTS SAVED; THE NATIONAL CAPITOL, MENACED BY SUDDEN BLAZE LAST NIGHT. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/wins-medical-study-fund-dr-dh-kling-gets-brown-award-for-research.html | WINS MEDICAL STUDY FUND.; Dr. D.H. Kling Gets Brown Award for Research at Joint Hospital. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/markets-in-london-paris-and-berlin-trading-hesitant-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Hesitant on English Exchange-- Internationals Generally Lower. FRENCH STOCKS DECLINE Prices Sag Under New Selling Movement --German Boerse Gains After Weakness. London Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/miss-frances-day-social-worker-dies-head-of-new-jersey-board-of.html | MISS FRANCES DAY, SOCIAL WORKER, DIES; Head of New Jersey Board of Children's Guardians for 20 Years Heart Disease Victim. HAD BEEN ILL A LONG TIME Was Leading Advocate of Mothers' Pension Law--17,000 Wards Under Her Supervision. | True | Special to The New York Times. | C1B54640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/citizens-union-ends-fight-on-pay-rise-holds-suit-would-only-defer.html | CITIZENS UNION ENDS FIGHT ON PAY RISE; Holds Suit Would Only Defer Increase--Maintains Bills Violated Law in Spirit. AGAIN ATTACKS WALKER Sees His Promise to Give His Share to Charity as Recognition That Act Was "Grossly Improper." | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/join-lighterage-suit-twenty-organizations-permitted-to-intervene-by.html | JOIN LIGHTERAGE SUIT.; Twenty Organizations Permitted to Intervene by the I.C.C. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/600-named-tonight-for-k-of-c-meet-entry-for-fourth-annual-columbus.html | 600 NAMED TONIGHT FOR K. OF C. MEET; Entry for Fourth Annual Columbus Council Event in Brooklyn Armory Sets Record. | True | By Arthur. J. Daley. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/smuts-gets-degree-from-toronto-south-african-statesman-in-address.html | SMUTS GETS DEGREE FROM TORONTO; South African Statesman, in Address, Stresses Need of British Empire Unity. STARTS BACK TO NEW YORK The General, Arriving Here Today, Will Speak Tomorrow on the League of Nations. Will Speak Here Tomorrow. Box Holders Announced. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/asks-manius-policy-on-carols-return-rumanian-press-scores-premiers.html | ASKS MANIUS POLICY ON CAROL'S RETURN; Rumanian Press Scores Premier's Silence--Sisys Conversations Are Going On in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/hudson-to-be-an-eight-essex-also-is-radically-changed-chevrolet.html | HUDSON TO BE AN EIGHT.; Essex Also Is Radically Changed--Chevrolet Price Cut. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/to-urge-house-inquiry-on-holding-companies-chairman-parker-proposes.html | TO URGE HOUSE INQUIRY ON HOLDING COMPANIES; Chairman Parker Proposes Investigation to Include Van Sweringenand Pennroad Corporation. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/2500000-bond-issue-awarded-by-winnipeg-dominion-group-makes-highest.html | $2,500,000 BOND ISSUE AWARDED BY WINNIPEG; Dominion Group Makes Highest Offer of 99.02--Others Active in Bidding. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/a-new-jersey-parkway.html | A NEW JERSEY PARKWAY. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/white-wins-nyac-medal-veterans-award-for-athletic-progress-goes-to.html | WHITE WINS N.Y.A.C. MEDAL; Veteran's Award for Athletic Progress Goes to Oarsman. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/anaconda-wire-and-cable-reports.html | Anaconda Wire and Cable Reports. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/standard-oil-royalty-corporation-chartered-in-delaware-not-known-to.html | STANDARD OIL ROYALTY.; Corporation Chartered in Delaware Not Known to Companies Here. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/fair-activity-in-rubber-close-is-steady-with-960-tons-turnover.html | FAIR ACTIVITY IN RUBBER.; Close Is Steady, With 960 Tons Turnover Reported. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/st-johns-quintet-wins-sixth-in-row-defeats-st-francis-five-by-33-to.html | ST. JOHN'S QUINTET WINS SIXTH IN ROW; Defeats St. Francis Five by 33 to 14--Leads at Half Time by Score of 20-7. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/mrs-ed-lehr-turns-commercial-artist-widow-of-society-arbiter-of-the.html | MRS. E.D. LEHR TURNS COMMERCIAL ARTIST; Widow of Society Arbiter of the '90s Designs Jacket for Book by a French Nobleman. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/st-johns-jayvees-win-down-st-francis-jv-quintet-3319-for-third.html | ST. JOHN'S JAYVEES WIN.; Down St. Francis J.V. Quintet, 33-19, for Third Victory in Row. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/adds-to-banking-group-northwest-bancorporation-forms-underwriting.html | ADDS TO BANKING GROUP.; Northwest Bancorporation Forms Underwriting Unit. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/oakland-has-new-8cylinder-car.html | Oakland Has New 8-Cylinder Car. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/plot-to-kill-mufti-hinted-but-police-of-jerusalem-deny-report-in.html | PLOT TO KILL MUFTI HINTED; But Police of Jerusalem Deny Report in Arab Press. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/stimson-will-press-for-cuts-in-navies-curtailment-in-all-classes-of.html | STIMSON WILL PRESS FOR CUTS IN NAVIES; Curtailment in All Classes of Warships Is Expected to Be Urged at London. NO SURPRISES IN STORE Delegates of Powers Scheduled to Spend Week or Two in Cautious Exchanges. Likely to Begin Slowly. America to Oppose Ratios. Two Groups Nearer Harmony. | True | By Richard V. Oulahan. Special To The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/3-groups-plan-war-on-radio-quacks-broadcasters-ask-dr-wynne-to.html | 3 GROUPS PLAN WAR ON RADIO QUACKS; Broadcasters Ask Dr. Wynne to Provide Advisory Committee to Rule on Medical Programs. | True | | C1B54640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/equitable-trust-co-1000000000-bank-1013970798-resources-are.html | EQUITABLE TRUST CO. $1,000,000,000 BANK; $1,013,970,798 Resources Are Shown--$765,344,701 in Deposits--$50,000,000 Capital.OTHER STATEMENTS ISSUED Irving Trust Reports $865,980,391 Funds, Corn Exchange Has$298,420,433. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/tchitcherin-on-way-home-germans-believe-russian-foreign-commissar.html | TCHITCHERIN ON WAY HOME; Germans Believe Russian Foreign Commissar Will Return. | True | Special Cable to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/hutchisonhoward-team-in-triple-tie-in-miami-golftwo-share-coast.html | Hutchison-Howard Team in Triple Tie in Miami Golf--Two Share Coast Lead; THREE GOLF TEAMS TIE IN MIAMI PLAY Hutchison-Howard, Weber-Hecon, McDermott-Ayton Get 68s in Best-Ball Tourney. 70 FOR SARAZEN, PAIRMANFresh Meadow Star and Partner Grouped in Fifth Place--MiamiOpen Starts Today. Sarazen Shoots a 73. Breaks Par by 2 Strokes. | True | Special to The New York Times.Times Wide World Photo. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/hungarians-to-quit-russia-soviet-plan-to-confiscate-property-forces.html | HUNGARIANS TO QUIT RUSSIA; Soviet Plan to Confiscate Property Forces Colonists' Decision. | True | Wireless to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/depreciates-value-of-icc-rail-plan-security-owners-group-doubts-its.html | DEPRECIATES VALUE OF I.C.C. RAIL PLAN; Security Owners' Group Doubts Its Importance, Declaring It Is Not Compulsory. CALLS PROPOSAL 'GESTURE' Holds It Only a Technical Compliance With Statute--Decries Publication in Advance Here. Plan Not Compulsory. Objection to Valuation Provision. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/legion-to-drop-insignia-paris-color-guard-decides-not-to-wear-them.html | LEGION TO DROP INSIGNIA.; Paris Color Guard Decides Not to Wear Them With Uniform. | True | Special Cable to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/jp-morgans-nephew-to-wed-miss-stickney-pierpont-m-hamilton-and.html | J.P. MORGAN'S NEPHEW TO WED MISS STICKNEY; Pierpont M. Hamilton and Harper's Bazaar Editor to Be Married Today at Arlington, Mass. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/donate-to-company-6250000-in-stock-rs-and-ck-reynolds-turn-back.html | DONATE TO COMPANY $6,250,000 IN STOCK; R.S. and C.K. Reynolds Turn Back Block of Shares to Reynolds Brothers, Inc. ALL OF GIFT TO BE RETIRED Only 250,000 Shares of Holding Company, Put Out at $10.50, Are Publicly Owned. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/estates-appraised.html | Estates Appraised. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/fairbanks-and-wife-return-home.html | Fairbanks and Wife Return Home. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/8500000-in-gold-to-go-to-paris-today-1250000-added-to-amount.html | $8,500,000 IN GOLD TO GO TO PARIS TODAY; $1,250,000 Added to Amount Engaged for Transfer to France --European Exchanges Fall. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/dec-31-bank-calls-issued-national-and-state-institutions-to-report.html | DEC. 31 BANK CALLS ISSUED; National and State Institutions to Report Year-End Condition. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/colonel-ae-joab-of-tacoma-dies.html | Colonel A.E. Joab of Tacoma Dies. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/seek-to-shift-onus-of-crash-in-hudson-nine-witnesses-at-hearing.html | SEEK TO SHIFT ONUS OF CRASH IN HUDSON; Nine Witnesses at Hearing Tell Widely Varying Stories of How Ferryboat Hit Float. SIGNALS IN DISPUTE Captain of Tug Hauling Car Barge Denies West Point Master's Assertion He Sounded Alarm. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/chart-showing-how-races-were-run-at-fair-grounds.html | CHART SHOWING HOW RACES WERE RUN AT FAIR GROUNDS | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/layton-triumphs-in-title-cue-play-starts-defense-of-3cushion-crown.html | LAYTON TRIUMPHS IN TITLE CUE PLAY; Starts Defense of 3-Cushion Crown by Beating Schafer, 50-20, As Tourney Opens. CONTEST GOES 48 INNINGS Raiselt Defeats Jordan, 50-44, in 65 Frames--500 Attend World Play at Palm Garden. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/52-children-now-dead-in-reich-emigre-camp-germans-blame.html | 52 CHILDREN NOW DEAD IN REICH EMIGRE CAMP; Germans Blame Undernourishment in Russia for Epidemicof Pneumonia. | True | Wireless to THE NEW YORK TIMES. | C1B54640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/delayed-racing-of-pompano-will-get-under-way-today.html | Delayed Racing of Pompano Will Get Under Way Today | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/coast-guard-five-wins-defeats-brooklyn-city-college-4130-at-new.html | COAST GUARD FIVE WINS; Defeats Brooklyn City College, 41-30, at New London. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/cotton-prices-ease-as-demand-lessens-report-of-smaller-percentage.html | COTTON PRICES EASE AS DEMAND LESSENS; Report of Smaller Percentage of Contract Staple Than a Year Ago Has No Effect. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/votes-for-women-police-liverpool-decides-on-employment-after-y-ears.html | VOTES FOR WOMEN POLICE; Liverpool Decides on Employment After Years of Debate. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/real-estate-exchange-sales-prices-and-bid-and-asked-quotations.html | REAL ESTATE EXCHANGE; Sales Prices and Bid and Asked Quotations. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/reaction-on-paris-bourse-paris-closing-prices.html | Reaction on Paris Bourse.; Paris Closing Prices. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/coast-gurrd-halts-boston-recruiting-new-posters-replacing-those.html | COAST GURRD HALTS BOSTON RECRUITING; New Posters, Replacing Those Destroyed Thursday, Are Removed Under Orders. OFFICERS REFUSE TO TALK Washington Believed to Be Behind Action--Outbreak on Common Termed "Insult to Flag." | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/miss-peggy-farmer-a-dinner-hostess-other-parties-at-st-regis-given.html | MISS PEGGY FARMER A DINNER HOSTESS; Other Parties at St. Regis Given for Elizabeth A. Johnson, Lillian W. Newlin, E. Mary Steers. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/curb-will-start-new-home-in-month-fourterstory-structure-to-be.html | CURB WILL START NEW HOME IN MONTH; Fourteen-Story Structure to Be Built on Present Site in Trinity Place. TO BE READY IN A YEAR Adjoining Building Acquired to Permit Still Further Expansion in the Future. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/city-ac-triumphs-in-class-b-squash-conquers-the-princeton-club-by-5.html | CITY A.C. TRIUMPHS IN CLASS B SQUASH; Conquers the Princeton Club by 5 to 2 and Holds Its Place at the Top. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/paris-tariff-move-held-check-to-ours-proposed-ban-on-foreign-autos.html | PARIS TARIFF MOVE HELD CHECK TO OURS; Proposed Ban on Foreign Autos Seen in Washington as a Manoeuvre to Hawley Bill. EDGE STUDIES FRENCH PLAN Seeks to Determine Whether Measure Discriminates Against Us, butReprisals Are Thought Unlikely. Americans Call It Unjust. Reprisals Held Unlikely. Trade Relations Often Disturbed. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/alert-banks-hill-dies-prominent-civil-engineer-built-many.html | ALERT BANKS HILL DIES; Prominent Civil Engineer Built Many Connecticut Public Works. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/liverpools-cotton-week-british-stocks-increaseimports-are-larger.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase-- Imports Are Larger. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/ortiz-rubio-in-chicago-decides-to-prolong-stayurges-winter.html | ORTIZ RUBIO IN CHICAGO.; Decides to Prolong Stay--Urges Winter Vacations in Mexico. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/dies-in-hotel-fire-texan-loses-life-in-blaze-at-shreveport-laother.html | DIES IN HOTEL FIRE.; Texan Loses Life in Blaze at Shreveport, La.--Other Guests Rescued. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/junior-assembly-draws-debutantes-throng-of-this-and-last-y-ears-buds.html | JUNIOR ASSEMBLY DRAWS DEBUTANTES; Throng of This and Last Year's Buds Dance at the Ritz-Carlton.MISS LEAKE PRESENTEDLarge Dinner Party is Given forDebutante by Her Mother--Miss Kitty Wickes Feted. Party for Miss Eleanor Leake. Dinner for Miss Kitty Wickes. MISS HORNBLOWER'S PARTY. Luncheon Is Given for Debutante by Her Grandmother. DINNER FOR MISS MACOMBER. Parents Entertain for Her at Pierre's --Miss Dane Has Party. Entertainment for Ann Dane. DANCE FOR MISS SHANLEY. Miss Aldys Squire Also Honored by Parents. HOSTESS TO DEBUTANTES. Miss Helen Hatfield Gives a Luncheon at the Plaza. GIVE BALL IN PHILADELPHIA. W.W. Fraziers Entertain for Miss Eleanor Houston. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/owner-of-oneman-business-is-bonded-against-suicide.html | Owner of One-Man Business Is Bonded Against Suicide | True | | C1B54640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/chicago-banks-show-loans-off-94689000-drop-in-last-quarter-due-to.html | CHICAGO BANKS SHOW LOANS OFF $94,689,000; Drop in Last Quarter Due to the Liquidation of Securities-- Deposits Down $9,211,000. | True | Special to The New York Times. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/col-ra-marr-dies-prominent-engineer-widely-known-scientist-and.html | COL. R. A. MARR DIES, PROMINENT ENGINEER; Widely Known Scientist and Inventor Formerly Taught in Virginia Colleges. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/cooper-union-five-wins-defeats-lenox-hill-a-a-2722-for-third-triumph.html | COOPER UNION FIVE WINS; Defeats Lenox Hill A.A., 27-22, for Third Triumph of Season. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/pols-admits-using-companys-money-head-of-bankrupt-meat-concern.html | POLS ADMITS USING COMPANYS MONEY; Head of Bankrupt Meat Concern Charged at Hearing With Withdrawing $172,540. ORDERED FALSE ENTRIES He Says Books Were Badly Confused and Asserts He Has GivenAll Information He Has on Assets. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/authors-give-charity-their-unwanted-gifts-leagues-second-annual.html | AUTHORS GIVE CHARITY THEIR UNWANTED GIFTS; League's Second Annual "White Elephant Luncheon' is Held to Aid Bundle Shop. | True | | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/princess-will-study-for-stage-in-vienna-elisabeth-nada-of-braganza.html | PRINCESS WILL STUDY FOR STAGE IN VIENNA; Elisabeth Nada of Braganza, Daughter of Anita Stewart and Prince Miguel, to Start Course. | True | Wireless to THE NEW YORK TIMES. | C1B54640 |
| 1930-01-04 | 1930-01-04 | https://www.nytimes.com/1930/01/04/archives/23-below-zero-at-bemidji-minn.html | 23 Below Zero at Bemidji, Minn. | True | | C1B54640 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/good-roads-movement-has-firm-holdon-china-even-interior-provinces.html | GOOD ROADS MOVEMENT HAS FIRM HOLDON CHINA; Even Interior Provinces Awaken to the Benefits of Modern Traffic Arteries. | True | Special Correspondence of THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/science-only-now-learning-that-no-primary-races-exist-blending-of.html | SCIENCE ONLY NOW LEARNING THAT NO PRIMARY RACES EXIST; Blending of Black Grimaldi and Caucasian Anthropoids, It Is Held, Developed Our Present "Polyglot Hybrids". | True | JAMES DENSON SAYERS. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/convict-trio-saw-way-out-of-prison-sever-bar-of-skylight-and-escape.html | CONVICT TRIO SAW WAY OUT OF PRISON; Sever Bar of Skylight and Escape Over Roof and Wallat Wethersfield, Conn.ALARM OUT IN 15 MINUTESLife-Term Slayer and Two RobbersTally With Autoists HoldingUp Gasoline Station. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/drydock-triumphs-at-agua-caliente-son-of-volta-shows-way-to-ten.html | DRYDOCK TRIUMPHS AT AGUA CALIENTE; Son of Volta Shows Way to Ten Other Juveniles in Quarter- Mile Dash. FLYING ACE IS HOME NEXT Michell's Jiro de Bar Victor Over Wind Jammer and Ju Stirnell -- Love's Orb Scores. Admirers of Volta Stock. Butler-Brod Horse Wins. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/gold-production-43990200-in-1929-director-of-mint-reports-2128-027.html | GOLD PRODUCTION $43,990,200 IN 1929; Director of Mint Reports 2,128,- 027 Ounces Mined in United States Last Year. SILVER OUTPUT $32,540,678 Total in Ounces Was 60,937,600-- California Is First in Gold With $8,306,500-- Utah Led in Silver. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/last-year-uncertain-in-the-tire-industry-new-pirate-tourer-offered.html | LAST YEAR UNCERTAIN IN THE TIRE INDUSTRY; NEW PIRATE TOURER OFFERED BY FRANKLIN | True | By Jerome T. Shaw, Editor, Tires Magazine. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/large-short-interest-in-fox-film-indicated-as-stock-lends-flat.html | Large Short Interest in Fox Film Indicated As Stock Lends Flat After Heavy Trading | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/sees-analysis-the-key-to-store-costs-mistake-to-restrict-attention.html | SEES ANALYSIS THE KEY TO STORE COSTS; Mistake to Restrict Attention to General Charges Only, E.A. Godley Holds. MUST BAR NON- ESSENTIALS Fads Have Pyramided Expense in Recent Years--New Budgets Need Revised Base. Should Eliminate Excesses. Closer Control Contact Needed. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/all-cord-companies-increase-production.html | ALL CORD COMPANIES INCREASE PRODUCTION. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/among-the-other-maladies.html | Among The Other Maladies | True | By J. Brooks Atkinson. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/broker-rewards-barber.html | BROKER REWARDS BARBER. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/japanese-colonize-the-amazon-valley-american-military-attache-at.html | JAPANESE COLONIZE THE AMAZON VALLEY; American Military Attache at Rio de Janeiro Inspects Their Settlement. | True | Special Correspondence of THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/halsey-cuts-margin-to-25-per-cent.html | Halsey Cuts Margin to 25 Per Cent | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/paul-revere-anvil-is-sold-for-9700-relic-on-which-he-worked-as-a.html | PAUL REVERE ANVIL IS SOLD FOR $9,700; Relic on Which He Worked as a Silversmith Auctioned to Anonymous Buyer. $30,000 PAID FOR A DESK Inaugural Chair of John Hancock Goes for $5,600—Flayderman Sale Brings $429,840 Total. Rare Pieces Offered. $5,600 for Hancock's Chair. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/says-woman-shot-taylor-san-francisan-quotes-negro-that-film.html | SAYS WOMAN SHOT TAYLOR.; San Franciscan' Quotes Negro That Film Actress Killed Director. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/linguists-for-german-postoffice.html | Linguists for German Postoffice. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/william-e-borah-and-some-others-a-few-footnotes-on-some.html | WILLIAM E. BORAH --AND SOME OTHERS; A Few Footnotes on Some Personalities Whose Names Have Appeared in the Headlines | True | By St. Williamson. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/shows-now-on-in-various-galleries-thirtyninth-exhibition-of-the.html | SHOWS NOW ON IN VARIOUS GALLERIES; Thirty-ninth Exhibition of the National Association of Women Sculptors and Painters--Kantor, MacDermott and Others | True | By Ruth Green Harris | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/value-still-seen-in-profit-sharing-executive-of-grocery-concern.html | VALUE STILL SEEN IN PROFIT SHARING; Executive of Grocery Concern Which Dropped Experiment Believes Theory Sound. NOT TO ABANDON PROJECT E.E. Taylor of General Foods Corp. Says Company Will Seek More Satisfactory Method. Plan Was Misunderstood. Some Overbuying at First. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-curb-exchange-building.html | NEW CURB EXCHANGE BUILDING | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/cairns-unfold-story-of-the-antarctic-left-by-explorers-few-of-these.html | CAIRNS UNFOLD STORY OF THE ANTARCTIC; Left by Explorers, Few Of These Food Caches Will Ever Be Seen Again by Man | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/when-she-skis-or-skates-smart-costumes-for-winter-sports-adopt-dark.html | WHEN SHE SKIS OR SKATES; Smart Costumes for Winter Sports Adopt Dark Colors and Simple Lines Patou's Zipper Ski Suit. New Uses of Chamois. Gay Color Contrasts. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/will-explore-cave-60000000-years-old-dr-nicholson-to-lead-party.html | WILL EXPLORE CAVE 60,000,000 YEARS OLD; Dr. Nicholson to Lead Party Into Carlsbad Cavern in New Mexico in Two Weeks. WILL SEEK LOST RIVER 3,000,000 Bats Said to Inhabit Gloomy Recesses Never Before Penetrated by Man. Greatest Wonder of Its Kind. Proclaimed a National Monument. Size of Chambers Bewildering. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/shanghai-despairs-of-united-china-has-no-hope-that-nankings-triumph.html | SHANGHAI DESPAIRS OF 'UNITED CHINA'; Has No Hope That Nanking's Triumph in Honan and Hupeh Will Settle Disputes. IS CALLED BOUGHT 'VICTORY' Foreigners Favor Present Nationalist Government Because of Experience It Has Gained. More Wars to Be Fought. End of War Purchased. Lack of Synchronization. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/clears-stutz-motor-in-bankruptcy-case-federal-judge-dismisses.html | CLEARS STUTZ MOTOR IN BANKRUPTCY CASE; Federal Judge Dismisses Creditors' Petition--Other Actions to Be Dropped, Gorrell Says. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/pageantry-of-europe-invites-motor-tourist-gardner-roadster-in-the.html | PAGEANTRY OF EUROPE INVITES MOTOR TOURIST; GARDNER ROADSTER IN THE "150" SERIES | True | By Laurence H. Cade. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/dominator-is-home-fist.html | Dominator is Home Fist. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/improvement-signs-in-suburban-buying-home-demand-growing-says-je.html | IMPROVEMENT SIGNS IN SUBURBAN BUYING; Home Demand Growing, Says J.E. McGolrick--Trend Toward Ocean-Front Flottage. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/up-from-way-down-under.html | UP FROM 'WAY DOWN UNDER' | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/suffolk-shows-growth-babylonislip-section-expands-as-suburban-home.html | SUFFOLK SHOWS GROWTH; Babylon-Islip Section Expands as Suburban Home Centre. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/pure-air-proposed-for-executive-offices-contract-let-for-repair-of.html | "PURE AIR" PROPOSED FOR EXECUTIVE OFFICES; Contract Let for Repair of Fire Damages in Ninety Days. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/burlap-futures-are-lower.html | Burlap Futures Are Lower. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/says-fascism-cut-workers-earnings-amsterdam-international-cites.html | SAYS FASCISM CUT WORKERS' EARNINGS; Amsterdam International Cites Official Italian Data to Prove Its Contention. DECLINE 20 TO 40 PER CENT Ship Builders Reported Especially Hard Hit by Wage Changes Since 1921. Skilled Cement Workers Hard Hit. Automobile Workers Behind. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/curtis-is-host-to-the-howards-vice-president-and-mr-and-mrs-gann.html | CURTIS IS HOST TO THE HOWARDS; Vice President and Mr. and Mrs. Gann Give Dinner for Arm- binaader and Wife. MANY NOTABLES PRESENT Screen Version of "The Virginian" Entertains Company -- Section of Marine Band Plays. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/automobile-show-a-symbol-of-young-years-prosperity.html | AUTOMOBILE SHOW A SYMBOL OF YOUNG YEAR'S PROSPERITY | True | By W.j. McAneeny, President, Hudson Motor Car Co. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/one-man-street-car-tries-a-motorman.html | ONE MAN STREET CAR TRIES A MOTORMAN. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/our-tariff-policy-worries-french-m-flandin-minister-of-commerce.html | OUR TARIFF POLICY WORRIES FRENCH; M. Flandin, Minister of Commerce, Writes of Its Effects for New York Times.AMERICA A POOR CUSTOMERRanks Only Fourth, While FranceBuys More from This Than Any Other Country. What France Buys Here. French Market Wide Open. OUR TARIFF POLICY WORRIES FRENCH EUROPE WATCHES AND WAITS. Some Retaliatory Action Expected When Tariff Bill Is Signed. Agitation Was Renewed. Government is Powerless. Customs Truce Urged. Minister Flandin's Position. Two Important Objectors. OTHER WORRY FOR ENGLAND. Proposed Sharp Rise in Australian Tariff Draws Attention From Us. Some Goods Can be Sold. Plan By No Means Perfect. | True | By Pierre Etienne Flandin, French Minister of Commerce.by Carlisle MacDonald. Special Correspondence of the New York Times.by Ferdinand Kuhn Jr. Special Correspondence of the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/kipling-first-editions-to-be-sold-thursday-199-items-in-collection.html | KIPLING FIRST EDITIONS TO BE SOLD THURSDAY; 199 Items in Collection of Sol- ton Engel to Be Auctioned-- Some Volumes Rare. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/silver-cheapest-on-record-45-38-cents-an-ounce-here.html | Silver Cheapest on Record, 45 3/8 Cents an Ounce Here | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-17-no-title.html | Article 17 -- No Title | True | Mishkin. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/investment-trusts-tend-to-publicity-many-discard-policy-of-secrecy.html | INVESTMENT TRUSTS TEND TO PUBLICITY; Many Discard Policy of Secrecy Since Prices of Shares in Concerns Declined. MOVE HELPS CONFIDENCE Managements of Organizations Conclude Investors Should Know of Holdings. Publicity Increases Confidence. Bear Market Has Effect. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/boy-scout-senate-pages-form-troop-at-the-capitol-sponsoring.html | BOY SCOUT SENATE PAGES FORM TROOP AT THE CAPITOL; Sponsoring Committee Includes Two Senators With the Chaplain as Chairman Scout Wins Scholarship. A Tribute to Scouting. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/morrow-leaves-a-transformed-mexico-in-two-years-as-american.html | MORROW LEAVES A TRANSFORMED MEXICO; In Two Years As American Ambassador He Solved Our Embarrassing Diplomatic Tangle by His Own Methods MORROW LEAVES A TRANSFORMED MEXICO | True | By Carleton Bealsphotograph By New York Times Studios.photograph Copyright By Publishers Photo Service. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/judge-holds-speakeasy-is-not-place-of-peril-deciding-suit-over.html | Judge Holds Speakeasy Is Not Place of Peril, Deciding Suit Over Slain Man's Insurance | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/sports-the-frozen-northland-gave-us-skijumping-skating-and-sledding.html | SPORTS THE FROZEN NORTHLAND GAVE US; Ski-Jumping, Skating and Sledding, Known in Norse Days, Now Bring Winter's Gayest Thrills and Spills | True | By John Kieranphotograph By E. Meerkamper.photograph From Times Wide World.photograph Copyright By Rice.photograph By Edwin Levick. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/motor-car-transportation-has-broadened-modern-life.html | MOTOR CAR TRANSPORTATION HAS BROADENED MODERN LIFE | True | By E.t. Strong, President, Buick Motor Company. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/graham-brothers-drop-paige-name-from-cars.html | GRAHAM BROTHERS DROP PAIGE NAME FROM CARS. | True |  | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/reasons-for-cadillac-v16.html | REASONS FOR CADILLAC V-16 | True | By Lawrence P. Fisher, President Cadillac Motor Car Co. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/oaklandpontiac-plant-is-a-city-within-a-city.html | OAKLAND-PONTIAC PLANT IS A CITY WITHIN A CITY. | True |  | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/will-test-plate-radio-westinghouse-company-arranges-to-use.html | WILL TEST PLATE RADIO.; Westinghouse Company Arranges to Use Springfield (Mass.) Airport. | True |  | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/indias-millions-bathe-in-a-thought-the-kumbha-mela-festival-brings.html | INDIA'S MILLIONS BATHE IN "A THOUGHT"; The Kumbha-Mela Festival Brings Them Today to Three Rivers, Where Souls Are Cleansed INDIA'S BATHING FESTIVAL | True | By Dhan Goul Mukerjiphotograph By Underwood & Underwood. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/european-producers-after-world-market-the-la-salle-fivepassenger.html | EUROPEAN PRODUCERS AFTER WORLD MARKET; THE LA SALLE FIVE-PASSENGER SEDAN | True | By Harold Pemberton, Motoring Correspondent, London Daily Express. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/blaze-in-capitol-remains-unsolved-architect-reports-cigarette-or.html | BLAZE IN CAPITOL REMAINS UNSOLVED; Architect Reports Cigarette or Spontaneous Combustion as the Probable Cause. ARTIST TELLS HIS STORY Denies Smoking as Does Friend Who Found Him Asleep and Tried to Put Out Fire. BLAZE IN CAPITOL REMAINS UNSOLVED | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/england-in-rugby-draw-plays-to-scoreless-tie-in-third-test-match.html | ENGLAND IN RUGBY DRAW.; Plays to Scoreless Tie in Third Test Match With Australia. | True |  | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/dogs-that-rank-as-heroes-in-the-valhalla-to-which-alaskas-veteran.html | DOGS THAT RANK AS HEROES; In the Valhalla to Which Alaska's Veteran Togo Goes Is A Company Which Many Nations Have Honored A FALL OF FAME FOR DOGS | True | By Mildred Adamsphotograph By Warren Boyer.photograph By Times Wide World.photograph By Times Wide World. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/sharkey-goes-to-florida-leaves-boston-after-refusing-to-box.html | SHARKEY GOES TO FLORIDA.; Leaves Boston After Refusing to Box Griffiths in Miami. | True |  | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/pennsylvania-dutch-dispute-dialect-has-single-origin-although-some.html | PENNSYLVANIA DUTCH DISPUTE; Dialect Has Single Origin Although Some Local Differences Exist | True | CYRUS H. ESHLEMAN. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/crowd-cheers-carol-on-renunciation-day-bucharest-police-raid.html | CROWD CHEERS CAROL ON RENUNCIATION DAY; Bucharest Police Raid Newspaper Plant and Seize Papers Lauding Former Crown Prince. | True | Special Cable to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/schnebbe-kniffin-lose-beaten-by-sebastiancaballero-in-met-handball.html | SCHNEBBE-KNIFFIN LOSE.; Beaten by Sebastian-Caballero in Met. Handball Play. | True |  | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/paris-plans-offer-of-limit-on-navy-proposal-will-include-pledge-to.html | PARIS PLANS OFFER OF LIMIT ON NAVY; Proposal Will Include Pledge to Remain Within Maximum Figure for a Period of Years. HER SECURITY IS MEASURE France Also Decides Not to Move for Strengthening Kellogg Pact at London Conference. | True |  | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/a-survey-of-new-norwegian-books.html | A Survey of New Norwegian Books | True |  | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/nassau-county-deals-nj-hess-sells-remaining-nine-acres-of-estate-at.html | NASSAU COUNTY DEALS.; N.J. Hess Sells Remaining Nine Acres of Estate at Brookville. | True |  | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/interest-in-realty-exchange.html | Interest in Realty Exchange. | True |  | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/nash-motors-display-special-custom-sedan.html | NASH MOTORS DISPLAY SPECIAL CUSTOM SEDAN | True |  | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-boutonnieres.html | NEW BOUTONNIERES | True |  | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-11-no-title.html | Article 11 — No Title | True |  | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/land-claims-in-antarctica-come-to-the-fore-summary-of-the.html | LAND CLAIMS IN ANTARCTICA COME TO THE FORE; Summary of the Discoveries on Which Territorial Are Based Discoveries Under Our Auspices. Byrd Reveals New Country. The Lands Britain Claims. French and Other Claims. International Agreement Expected. | True | By Dr. Laura H. Martin. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/would-free-austria-of-all-reparations-england-france-and-italy-make.html | WOULD FREE AUSTRIA OF ALL REPARATIONS; England, France and Italy Make Hague Proposal in Exchange for Property Demands. HUNGARY NOW MAIN ISSUE Conference Hopes for a Prompt Settlement of Differences on Land Taken by Rumania. Rumania Accepts Principle. WOULD FREE AUSTRIA OF ALL REPARATIONS Germans and French Confer. Good-Will Is Pact Keynote. | True | By Edwin L. James. Special Cable to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/riding-and-driving-polo-victor-11-to-9-brooklyn-club-defeats-peter.html | RIDING AND DRIVING POLO VICTOR, 11 TO 9; Brooklyn Club Defeats Peter Pans, Although Victors Give Away 6-Goal Handicap. 101ST CAVALRY WINS, 9-7 Turns Back Essex Troop of Newark -- Wallace and Kornblum Score Four Goals Each. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/estates-in-westchester-sold.html | Estates in Westchester Sold. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/naval-militia-is-victor-defeats-nyu-freshman-basketball-team-by-21.html | NAVAL MILITIA IS VICTOR.; Defeats N.Y.U. Freshman Basketball Team by 21 to 16. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/russians-farm-in-france-many-refugees-reported-as-turn-ing-to.html | RUSSIANS FARM IN FRANCE.; Many Refugees Reported as Turn- ing to Agriculture There. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/maria-safonoff-plays-russian-pianist-is-cordially-received-in.html | MARIA SAFONOFF PLAYS; Russian Pianist Is Cordially Received in Carnegie Hall. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/sees-a-possible-reduction-its-mortgage-interest-rate.html | Sees a Possible Reduction Its Mortgage Interest Rate | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/cities-seek-solution-of-traffic-troubles-new-marmon-eight69.html | CITIES SEEK SOLUTION OF TRAFFIC TROUBLES, NEW MARMON EIGHT-69 BROUGHAM | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/american-envoy-leaves-costa-rica.html | American Envoy Leaves Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/steady-traffic-new-plans-aim-cadillac-v8-allweather-car.html | STEADY TRAFFIC NEW PLANS AIM; CADILLAC V-8 ALL-WEATHER CAR | True | By Ernest P. Goodrich, Consulting Engineer. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/tuttle-reviews-his-work-in-1929-calls-year-most-effective-citing-in.html | TUTTLE REVIEWS HIS WORK IN 1929; Calls Year Most Effective, Citing Increase in Convictions of All Kinds. PENALTIES WERE HEAVIER 538 of 785 Padlock Cases, 375 of414 Civil Liquor Cases Won-- Invites Up-State Prosecutors. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/jersey-utility-rates-cut-2000000-in-year-state-commission-reports.html | JERSEY UTILITY RATES CUT $2,000,000 IN YEAR; State Commission Reports to Gov. Larson--Defends Traction Fare Rise. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/berlin-tennis-star-buried-floral-tributes-from-many-nations-cover.html | BERLIN TENNIS STAR BURIED; Floral Tributes From Many Nations Cover Coffin of Hans Moldenhauer. | True | Special Cable to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/naval-reduction-a-complex-problem-sea-power-in-europe-closely.html | NAVAL REDUCTION A COMPLEX PROBLEM; Sea Power in Europe Closely Connected to Land Arma- ment and Aviation. OUR POSITION IS DIFFERENT Separatist Method Adapted Only to American Security Seen as Formidable Obstacle. Armies Main Factors. Parity in Prestige Demanded. | True | By Clarence K. Streit. Special Correspondence of the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/seek-rail-directorships-four-new-yorkers-ask-permission-to-join.html | SEEK RAIL DIRECTORSHIPS; Four New Yorkers Ask Permission to Join Seaboard Air Line. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/miss-elliott-wins-shoot-takes-handicap-cup-in-event-at-whitcomb-gun.html | MISS ELLIOTT WINS SHOOT.; Takes Handicap Cup in Event at Whitcomb Gun Club. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/from-scylla-and-charybdis-to-loanda-and-mauritius.html | FROM SCYLLA AND CHARYBDIS TO LOANDA AND MAURITIUS | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/buy-into-seattle-times-ridders-obtain-40-per-cent-interest-from.html | BUY INTO SEATTLE TIMES; Ridders Obtain 40 Per Cent Interest From Colonel Blethen. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/early-colonization-in-north-america.html | Early Colonization in North America | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/a-prizewinning-home-design-that-uses-sloping-lot-to-advantage-high.html | A PRIZE-WINNING HOME DESIGN THAT USES SLOPING LOT TO ADVANTAGE; High Foundation Avoided. Kennel for Pet. Decorative Wrought Iron Details. Dining Room Three Steps Up. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-old-hymns-win-new-friends-judge-robinson-says-listeners-prefer.html | THE OLD HYMNS WIN NEW FRIENDS; Judge Robinson Says Listeners Prefer Hymns To 95 Per Cent of Music New Broadcast-- Sousa, Deems Taylor Differ | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/civil-war-in-hoboken-mr-morley-explains-his-revival-and-indicates.html | CIVIL WAR IN HOBOKEN; Mr. Morley Explains His Revival and Indicates Its Theatrical Qualities | True | By Christopher Morley. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/his-fraternity-hails-byrd-in-broadcast-kappa-alpha-sends-resolution.html | HIS FRATERNITY HAILS BYRD IN BROADCAST; Kappa Alpha Sends Resolution Acclaiming His Flight Over South Pole. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/notable-bridals-coming-miss-lavinia-riker-to-be-married-to-wendell.html | NOTABLE BRIDALS COMING; Miss Lavinia Riker to Be Married to Wendell Davis on Saturday--Other Plans | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/famous-chateaux-of-normandy-described-in-recent-additions-to.html | Famous Chateaux of Normandy Described In Recent Additions to Historical Series | True | Special Correspondence of THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/long-island-u-cubs-win-defeat-savage-school-yearlings-by-14-to-13.html | LONG ISLAND U. CUBS WIN; Defeat Savage School Yearlings by 14 to 13 at Basketball. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/aid-to-chemistry-by-garvan-lauded-dr-langmuir-says-foundation-has.html | AID TO CHEMISTRY BY GARVAN LAUDED; Dr. Langmuir Says Foundation Has Lifted Heavy Burden From Scientific Groups. RESEARCH GROWS RAPIDLY Industry's Future Depends on It and Findings Must Be Recorded, Retiring Leader Declares. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/doak-for-cabinet-urged-on-hoover-virginias-appointment-asked-by.html | DOAK FOR CABINET URGED ON HOOVER; Virginian's Appointment Asked by Trainmen's Chief if Secretary Davis Resigns. FACTIONS OPPOSED HIM President Caused Surprise Last March by Not Naming Friendand Aide to Post. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/paris-screen-chatter-little-theatre-in-old-latin-quarter-attracts.html | PARIS SCREEN CHATTER; Little Theatre in Old Latin Quarter Attracts Mixed Throngs Hellenic Dancers. A Fox Picture. Harvest in U.S.A." | True | By Morris Gilbert. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/willis-attributes-slump-to-banking-economist-gives-his-views-at.html | WILLIS ATTRIBUTES SLUMP TO BANKING; Economist Gives His Views at Forum on Current Events at Rand School. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/manufacturers-sue-for-alcohol-permits-two-concerns-charge-campbell.html | MANUFACTURERS SUE FOR ALCOHOL PERMITS; Two Concerns Charge Campbell Erred in Cancellations.--Other Suits Planned. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/eighteen-omit-dividends-five-companies-added-to-weeks-list-of-those.html | EIGHTEEN OMIT DIVIDENDS; Five Companies Added to Week's List of Those Passing Them. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/rome-laid-roads-straight-ahead-highway-builders-urged-to-adopt.html | ROME LAID ROADS STRAIGHT AHEAD; Highway Builders Urged to Adopt Method of Ancient Empire-- Modern European Motorways Follow Old Paths Where Romans Marched. Through Paris and London. | True | By Thomas S. Bosworth. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/financial-markets-stocks-generally-higher-in-very-light.html | FINANCIAL MARKETS; Stocks Generally Higher in Very Light Trading--Beginning of a New Year. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/census-will-cost-30-cents-a-person-three-years-work-of-tabulation.html | CENSUS WILL COST 30 CENTS A PERSON; Three Years' Work of Tabulation Involves $40,000,000 Outgo-- Population Count to Be Rapid. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/moscow-defies-ban-on-new-year-fetes-some-even-appear-in-dinner.html | MOSCOW DEFIES BAN ON NEW YEAR FETES; Some Even Appear in Dinner Coats and Evening Dresses at One Celebration. CHAMPAGNE FLOWS FREELY Festivity Viewed as "Dancing on Volcano" of Uncertainty as to Future of Soviet. Many in Dinner Coats. Dancing on a Volcano." Belief in Kremlin Policies. | True | By Walter Duranty. Wireless To the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/seize-antifascisti-in-swiss-cities-as-royal-train-passes-police.html | SEIZE ANTI-FASCISTI IN SWISS CITIES AS ROYAL TRAIN PASSES; Police Hold 25 at Basle and Several at Geneva as a Precautionary Measure.ROME READY FOR BELGIANSCity a Maze of Bunting, Gay Dress and Colored Lights asHumbert's Fiancee Nears.DUE AT 10 THIS MORNINGKing, Queen and Prince Will Meet Station--Royal ForeignGuests on the Way. Train on Italian Soil. Due in Rome at 10 A. M. SEIZE ANTI-FASCISTI BEFORE ROYAL TRAIN Reception Tomorrow Night. Visit "Official" at Civitavecchia. Greetings From Vatican Paper. Portugal Honors Humbert. ROYAL PERSONAGES GATHER. Duke of York Represents King George--Others Due in Rome. | True | Wireless to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/vidmar-finishes-2din-chess-tourney-defeats-winter-as-hastings-event.html | VIDMAR FINISHES 2DIN CHESS TOURNEY; Defeats Winter as Hastings Event Closes--Capablanca, Winner, Draws With Yates. THIRD HONORS GO TO YATE Fourth and Fifth Prizes Divided Among Maroczy, Sergant, Takacs and Sir George Thomas. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/motor-boat-show-lists-200-exhibits-100000-square-feet-of-floor.html | MOTOR BOAT SHOW LISTS 200 EXHIBITS; 100,000 Square Feet of Floor Space Added--Exposition Opens Jan. 17. WEEK OF MEETINGS SET Many New Craft Expected for Show at Grand Central Palace, Which Will Close Jan. 25. New Boats Stir Interest. Meetings Are Listed. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/two-air-mail-extensions-into-canada-are-planned.html | Two Air Mail Extensions Into Canada Are Planned | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/water-buses-for-city-traffic-relief-a-london-proposal-to-use-the.html | WATER BUSES FOR CITY TRAFFIC RELIEF; A London Proposal to Use the Thames Directs Attention to Pleasant And Neglected Mode of Transportation for Our Crowded Cities | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/ports-of-entry-named-to-speed-air-traffic-six-border-airports-will.html | PORTS OF ENTRY NAMED TO SPEED AIR TRAFFIC; Six Border Airports Will Aid Passenger Services to Mexico and Canada. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/exhibits-will-show-home-building-cost-detailed-plans-covering-all.html | EXHIBITS WILL SHOW HOME BUILDING COST; Detailed Plans Covering All Materials to Be Feature of Home Exposition. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/long-island.html | LONG ISLAND. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/sam-houston-who-brought-texas-into-the-union-marquis-james-writes-a.html | Sam Houston, Who Brought Texas Into the Union; Marquis James Writes a Vivid and Scholary Life of That Picturesque Frontiersman | True | By John Carter | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/caronia-to-get-wall-street-news.html | CARONIA TO GET WALL STREET NEWS | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/major-we-farris-vice-president-of-mobile-great-northern-railroad.html | MAJOR W.E. FARRIS; Vice President of Mobile & Great Northern Railroad Dies. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/todays-programs-in-citys-churches-postnew-years-day-sermons-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Post-New Year's Day Sermons Will Review Progress of Religion in 1929. CANDLE-LIGHT SERVICES Christmas Music and Pageants Will Be Repeated for Many Congregations. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/crescent-five-beats-montclair-ac-3930-brooklyn-team-scores-tenth.html | CRESCENT FIVE BEATS MONTCLAIR A.C., 39-30; Brooklyn Team Scores Tenth Vic- tory in Row--Collins and Van Story Star. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/seavers-66-leads-in-california-golf-eighteenyearold-hun-school-boy.html | SEAVER'S 66 LEADS IN CALIFORNIA GOLF; Eighteen-Year-Old Hun School Boy Sets Pace in Long Beach Open. TOPS FIELD BY A STROKE Horton Smith Barely Qualifies at 73 -- Hagm and Diegel, Busy on Film, Quit Play. Eighty-nine Qualify. Farrell Scores a 68. Sinks Twelve-Footer for Eagle. | | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/kalinin-urges-reds-to-push-grain-program-president-of-soviet-union.html | KALININ URGES REDS TO PUSH GRAIN PROGRAM; President of Soviet Union Asks Special Effort to Complete Rural Socialization. | | By Walter Duranty. Wireless To the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/turkey-plans-courtesy-cruise.html | Turkey Plans Courtesy Cruise. | | Special Correspondence of THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/mounting-gas-taxes-opposed-as-an-evil-roadster-of-the-ruxton-front.html | MOUNTING GAS TAXES OPPOSED AS AN EVIL; ROADSTER OF THE RUXTON FRONT DRIVE LINE | True | By Victor H. Scales, Assistant Director, Public Relations, American Petroleum Institute. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/craig-in-new-clash-at-neon-hearing-he-and-hollingsworth-counsel-in.html | CRAIG IN NEW CLASH AT NEON HEARING; He and Hollingsworth Counsel in Hot Dispute as Deliberate Misstatement Is Laid to Him. BICKERING INCENSES COURT Tries to Get J.H. Cohen to Withdraw Accusation, but He Insists It Remain in the Record. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/ends-settlement-work-rivington-group-to-substitute-art-school-for.html | ENDS SETTLEMENT WORK.; Rivington Group to Substitute Art School for Welfare Program. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/mens-dress-reform-party-campaigning-in-england.html | MEN'S DRESS REFORM PARTY CAMPAIGNING IN ENGLAND | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/report-on-markups-completed.html | Report on Mark-Ups Completed. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/bradys-150-leads-in-miami-open-golf-winged-foot-professional-sets.html | BRADY'S 150 LEADS IN MIAMI OPEN GOLF; Winged Foot Professional Sets Pace With 76, 74, for First Half of Tourney. TWO TRAIL BY A STROKE Heron and Kaim Return 151s-- Sarazen, Defending Cham- pion, Scores 155. Final Round Today. Dubs Shot, Then Gets Deuce. BRADY'S 150 LEADS IN MIAMI OPEN GOLF | | Special to The New York Times. Times Wide World Photo. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/layton-reiselt-tie-for-tiple-cue-lead-champion-beats-denton-5045-in.html | LAYTON, REISELT TIE FOR TIPLE CUE LEAD; Champion Beats Denton, 50-45, in 57 Innings With Unfinished Run of 7. KIECKHEFER LOSES, 50-46 is Defeated by Reiselt, Who Clicks Off 8 for High String of the Tourney--Hall Also Victor. Layton in Great Rally. Denton Assumes Lead. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/from-a-loan-collection-of-sixteen-masterpiece-to-be-on-exhibition-a.html | From a Loan Collection of Sixteen Masterpiece to Be on Exhibition at M. Knoedler & Co. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/amateurs-to-box-tomorrow.html | Amateurs to Box Tomorrow. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/to-select-retailers-for-alger-board.html | To Select Retailers for Alger Board. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/republicans-plan-ouster-in-albany-g-w-greene-county-leader-is-said.html | REPUBLICANS PLAN OUSTER IN ALBANY; G. W. Greene, County Leader, Is Said to Be Slated for Removal. HE DECLINES TO RESIGN State Chiefs Displeased Over His Continued Failure to Increase Party Vote. Friends Blame Old Guard. Succeeded Easton as Chairman. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/madison-avenue-changes.html | MADISON AVENUE CHANGES | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/skirts-for-skating-and-trousers-for-skiing-is-the-winter-sport.html | SKIRTS FOR SKATING AND TROUSERS FOR SKIING IS THE WINTER SPORT EDICT. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/northern-siberian-iron.html | Northern Siberian Iron. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/army-private-wins-top-prize-for-design-of-light-airplane-wins.html | ARMY PRIVATE WINS TOP PRIZE FOR DESIGN OF LIGHT AIRPLANE; WINS $100,000 GUGGENHEIM PRIZE FOR SAFE AIRCRAFT | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/oldage-pensions-considered-in-the-light-of-investments-proper.html | OLD-AGE PENSIONS CONSIDERED IN THE LIGHT OF INVESTMENTS; Proper Provision Would Give State the Benefit Of the Experience of Those Best Fitted For Cultural and Civic Service | True | JOSEPH ERNEST McAFEE. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/westchester-house-leased.html | Westchester House Leased. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/now-it-is-smart-to-be-warm.html | NOW IT IS SMART TO BE WARM | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/analysis-of-accidents-shows-way-to-safety-the-rio-flying-cloud.html | ANALYSIS OF ACCIDENTS SHOWS WAY TO SAFETY; THE RIO FLYING CLOUD SPORT COUPE MODEL 20 | True | By Harry Tucker, Professor, Highway Engineering, North Carolina State College of Agri-Culture and Engineering. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/registrations-roads-and-taxes.html | REGISTRATIONS, ROADS AND TAXES | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/spaniards-seek-luck-for-year-by-eating-grapes-amid-pushes.html | Spaniards Seek Luck for Year By Eating Grapes Amid Pushes | True | Wireless to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/india-that-tantalizing-challenge-to-controversy-five-books-of.html | India, That Tantalizing Challenge to Controversy; Five Books of Diverse Approach to the Complex Problems Of a Troubled Land India, Challenge to Controversy | True | By Charles Johnston.. (PHOTOGRAPH BY EWING GALLOWAY PHOTOGRAPH BY EWING GALLOWAY) | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/park-avenue-folk-reduced-to-meager-diet-turkey-hears.html | Park Avenue Folk Reduced To Meager Diet, Turkey Hears | True | Special Correspondence of THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/german-union-secession-delayed.html | German Union Secession Delayed. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/c-co-at-vmi-wins-captures-honors-in-intramural-boxing-and-wrestling.html | C CO. AT V.M.I. WINS; Captures Honors in Intramural Boxing and Wrestling. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/birth-notice-1--no-title.html | Birth Notice 1 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/mergers-expand-phillips-utilities-fareaching-development-of-long.html | MERGERS EXPAND PHILLIPS UTILITIES; Far-Reaching Development of Long Island System Shown by Recent Deals. WIDE ECONOMIES PREDICTED Still More Consolidations Are Expected as Means to Saving in Operation. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/37-members-are-elected-chamber-of-commerce-makes-pub-lic-additions.html | 37 MEMBERS ARE ELECTED.; Chamber of Commerce Makes Pub- lic Additions to Roster. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/sees-automobile-necessary-for-each-person-in-family-willysknight.html | SEES AUTOMOBILE NECESSARY FOR EACH PERSON IN FAMILY; WILLYS-KNIGHT SIX COUPE | True | By L.a. Miller, President, Willys-Overland Company. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/fur-jackets-for-early-spring.html | FUR JACKETS FOR EARLY SPRING | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/two-ways-of-adapting-death.html | Two Ways Of Adapting Death | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/berwindwhite-coal-shifts-its-officers-ej-berwind-retires-as.html | BERWIND-WHITE COAL SHIFTS ITS OFFICERS; E.J. Berwind Retires as President to Become Chairman--Other Changes in Corporations. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/royalty-to-visit-orient-four-of-danish-ruling-family-plan-three.html | ROYALTY TO VISIT ORIENT.; Four of Danish Ruling Family Plan Three Months' Tour. | True | Wireless to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/600-in-cue-tourney-large-field-to-compete-for-greater-new-york.html | 600 IN CUE TOURNEY.; Large Field to Compete for Greater New York Amateur Championship. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/bank-applications-approved-by-state-several-new-institutions-and.html | BANK APPLICATIONS APPROVED BY STATE; Several New Institutions and Branches Authorized Here Last Week. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/course-for-visiting-teachers-clinic-training-will-be-given-to-the.html | COURSE FOR VISITING TEACHERS CLINIC; Training Will Be Given to the Educators Who Follow Maladjusted Child Into the Home Miss Conklin's Career. Work of Visiting Teachers. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-microphone-will-present-aida-doninelli-soprano-in-radio-recital.html | THE MICROPHONE WILL PRESENT --; Aida Doninelli, Soprano, in Radio Recital-- Goldthwaite in Organ Program Opens New Concert Series Today | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-setting-of-the-naval-conference-london-often-called-dull-has.html | THE SETTING OF THE NAVAL CONFERENCE; London, Often Called Dull, Has Its Own Form of Occult Witchery THE CITY OF CONFERENCE | True | By Kathleen Woodwardetching By Fred A. Farrell.etching By Noel MacKenzie. Illustrations Are By Courtesy of the Schwartz Galleries. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/cotton-prices-drop-11-to-14-points-net-contracts-pressed-on-market.html | COTTON PRICES DROP 11 TO 14 POINTS NET; Contracts Pressed on Market Despite Decrease in Amount of Deliverable Staple. TRADE NEWS UNFAVORABLE March Delivery Near the Lowest Quotation of the Season--Plans for Planting Start. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/boston-six-takes-12th-in-row-4-to-2-goals-by-barry-and-oliver-in.html | BOSTON SIX TAKES 12TH IN ROW, 4 TO 2; Goals by Barry and Oliver in Final Period Turn Back Maroons at Montreal. TORONTO IN FRONT, 4 TO 3 Maple Leafs Come From Behind Twice to Triumph Over Canadiens --Morenz Gets Two Counters. Canadiens Are Repulsed. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-news-of-europe-in-weekend-cables-laborites-under-fire-british.html | THE NEWS OF EUROPE IN WEEK-END CABLES; LABORITES UNDER FIRE British Government Criticized Chiefly for What Has Not Been Done. PROTECTION GROWING ISSUE Rothermere Considered Likely to Join Forces in Its Behalf With Beaverbrook. Negative Criticism Noted. MacDonald Makes Appeal. Alliance Seen as Possible. Says Same Spirit Is Needed. LABORITES BLAMED FOR THINGS UNDONE Better Industrial Relations. | True | By Ernest Marshall. Wireless To the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/terence-j-reilly-dies-superintendent-of-street-cleaning-for.html | TERENCE J. REILLY DIES; Superintendent of Street Cleaning for Manhattan Borough. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/polish-monument-is-blown-up.html | Polish Monument Is Blown Up. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/structural-steel-market-reports-growing-demand.html | Structural Steel Market Reports Growing Demand | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/steiners-photography.html | STEINERS PHOTOGRAPHY | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/savage-school-triumphs-meisel-stars-in-victory-over-long-island-u.html | SAVAGE SCHOOL TRIUMPHS.; Meisel Stars in Victory Over Long Island U. Five, 33-23. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/sell-realty-securities-david-suttons-firm-opens-year-with-new.html | SELL REALTY SECURITIES.; David Sutton's Firm Opens Year With New Department. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/bus-lines-allege-small-town-graft-legislative-commission-hears-of.html | BUS LINES ALLEGE SMALL TOWN GRAFT; Legislative Commission Hears of Extortion by Politicians Before Granting Franchises.CHANGE OF LAW IS URGED Transit Officers Would Take FromCommunities the Right toBar Routes. Large Increase in Bus Lines. Cites Need of Inspectors. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/ask-authors-to-aid-on-theatre-tickets-managers-backing-curb-on.html | ASK AUTHORS TO AID ON THEATRE TICKETS; Managers Backing Curb on Speculators Tell Writers They Are Ones Hardest Hit. RICHMAN PLEDGES SUPPORT Equity Association Also Will Act on Program Immediately, Gillmore Promises. Letter Asks Aid. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-york-marks-clemenceau-site-tablet-unveiled-on-spot-where.html | NEW YORK MARKS CLEMENCEAU SITE; Tablet Unveiled on Spot Where France's War Premier Lived in 1870. FRIENDS PLACE WREATHS Three Who Knew Him as Resident of America Attend Ceremonies at 12th Street Corner. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/law-college-team-wins-john-marshall-five-defeats-newark-college-of.html | LAW COLLEGE TEAM WINS.; John Marshall Five Defeats Newark College of Engineering, 55-21. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/theatres-in-philanthropic-role-wake-up-and-dream-to-play-for.html | THEATRES IN PHILANTHROPIC ROLE; "Wake Up and Dream" to Play for Maternity Centre Group-- Aid for Indians of the Southwest | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/words-and-music-on-42d-st-words-and-music-by-cole-porter.html | Words And Music On 42d St.; WORDS AND MUSIC BY COLE PORTER | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/safety-plans-succeed-state-board-recognizes-work-of-building.html | SAFETY PLANS SUCCEED.; State Board Recognizes Work of Building Committee. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/track-prospects-bright-at-penn-strong-squad-looms-with-ber-linger.html | TRACK PROSPECTS BRIGHT AT PENN; Strong Squad Looms With Ber- linger and Others Pointed for Indoor Activities. DRILL CARDED TOMORROW Red and Blue Quintet Will Oppose Haverford on Wednesday and Dartmouth Saturday. Berlinger Keeping in Shape. Two Games for Penn Five. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/dinner-dance-given-for-miss-ferguson-debutante-entertained-of.html | DINNER DANCE GIVEN FOR MISS FERGUSON; Debutante Entertained of Pierre's --All of the Guests Are Young People. STEPHANIE BARRETT GUEST. Debutante Has Theatre Party, Sup- per and Dance. Virginia Furman Hostess. GEN. AND MRS. GRAY HOSTS. Give Dinner Before the Dance for Miss Sylvia Beinecke. LOUISE DICKSON HONORED. Debutante Dinner Dance Given for Her at Pierre's. DOROTHY YOUNG'S DEBUT. Is Introduced at Tea Dance at the Montclair Golf Club. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-scythia-damaged-at-liverpool.html | The Scythia Damaged at Liverpool. | True | Wireless to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/ann-seymour-gets-a-divorce.html | Ann Seymour Gets a Divorce. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/campanile-for-the-milan-cathedral-rico-vigano-the-italian-architect.html | CAMPANILE FOR THE MILAN CATHEDRAL; Rico Vigano, the Italian Architect, Proposes to Build One--An Interview That Sets Forth His Ideas and Plans for a New Tower REPORTING ART IN OTHER CITIES | True | By Francis Monotti. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/young-reds-assail-mexico-at-embassy-twentyeight-are-arrested-by.html | YOUNG 'REDS' ASSAIL MEXICO AT EMBASSY; Twenty-eight Are Arrested by Capital Police, but Only Three Are Held. ENVOY ASKS THEIR RELEASE Request Is Made Through State Department as an "Act of Grace,"Inspired by Hoover. Bore Banners Assailing Hoover. Asks Release as "Act of Grace." | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/russian-refugees-to-start-west-soon-twentyeight-hundred-of-5800-in.html | RUSSIAN REFUGEES TO START WEST SOON; Twenty-eight Hundred of 5,800 in Germany Accepted by Brazil and Canada. 3,000 STILL IN QUARANTINE Those Approved Will Start This Week--Free Transportation Is Provided for Many. | True | Special Cable to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-year-looks-ahead-to-motor-improvement-finds-many-refinements-in.html | NEW YEAR LOOKS AHEAD TO MOTOR IMPROVEMENT; Finds Many Refinements in Both Radial and In-Line Engines Ready for Newer Aircraft--Diesel Development a Focus of Interest In-Line Types Developed. Large Units Needed. | True | By Leo A. Kieran. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/cp-whitehead-bares-november-marriage-he-is-in-havana-with-18yearold.html | C.P. WHITEHEAD BARES NOVEMBER MARRIAGE; He Is in Havana With 18-Year-Old Bride--Showgirl Suing for Breach of Promise. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/whitney-appoints-tj-healey-trainer-veteran-conditioner-of-horses-to.html | WHITNEY APPOINTS T.J. HEALEY TRAINER; Veteran Conditioner of Horses to Assume Charge of Stable on Feb. 1. ROWE WILL BE ASSISTANT Has Been Acting Supervisor of the Whitney String Since Death of Father Last Summer. Trained Wilson's Horses. Saddled Four Preakness Winners. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/kennelly-reviews-the-1929-market-auctioneer-emphasizes-deals-that.html | KENNELLY REVIEWS THE 1929 MARKET; Auctioneer Emphasizes Deals That Will Change Character of Many Sections. CITES PASSING OF THEATRES Civic Improvements Will React Favorably on 1930 Activity in Real Estate, He Declares. 1929 Market Features. | True | By Major William Kennelly. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/future-of-the-cinema.html | FUTURE OF THE CINEMA. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/queen-incognito-pays-special-price-for-lace-peasant-who-failed-to.html | QUEEN, INCOGNITO, PAYS SPECIAL PRICE FOR LACE; Peasant Who Failed to Recognize Marie of Yugoslavia Vows to Make for Her a Special Piece. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/tomlinsons-descriptive-art-in-all-our-yesterdays-his-new-novel.html | Tomlinson's Descriptive Art In "All Our Yesterdays"; His New Novel Gives Fresh Evidence of His Extraordinary Sensitivity to Impressions | True | By Percy Hutchison | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/italians-skeptical-of-naval-accord-see-little-hope-of-reconciling.html | ITALIANS SKEPTICAL OF NAVAL ACCORD; See Little Hope of Reconciling Views With Those of France Before London Conference.PARITY BELIEVED ESSENTIALMussolini Regarded as Bound toAccept No Less Than ParisOffered at Washington. Far Apart on Other Points. Needs Are Relative. ITALIANS SKEPTICAL OF NAVAL ACCORD Italians Firm for Parity. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/largest-silver-fox-offering-to-be-sold-here-this-week.html | Largest Silver Fox Offering To Be Sold Here This Week | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/lloyd-of-the-navy-shines-in-first-attempt-at-boxing.html | Lloyd of the Navy Shines In First Attempt at Boxing | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/bowlers-resume-on-tuesday.html | Bowlers Resume on Tuesday. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/lindbergh-vetoes-plan-for-statue-flier-by-wire-to-st-louis-mayor.html | LINDBERGH VETOES PLAN FOR STATUE; Flier, by Wire to St. Louis Mayor, "Sincerely Requests" That Idea of Memorial Be Abandoned. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/japan-marks-time-on-china-rights.html | Japan Marks Time on China Rights. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/more-chatter-about-harriet.html | MORE "CHATTER ABOUT HARRIET." | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/alis-wins-bout-on-foul-hybert-disqualified-in-5th-at-ridge-wood.html | ALIS WINS BOUT ON FOUL; Hybert Disqualified in 5th at Ridge- wood Grove for Low Blow. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/major-movements-in-business-power-rates-forecast-production-trend.html | Major Movements in Business Power Rates Forecast Production Trend, Chart Shows | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/reich-issues-terms-of-payments-to-us-annuities-will-be-delivered-in.html | REICH ISSUES TERMS OF PAYMENTS TO US; Annuities Will Be Delivered in Promissory Notes Which Cannot Be Mobilized. 30-MONTH DELAY POSSIBLE Germany May Ask It at Any Time -- Conditions More Favorable Than Those of Young Plan. | True | Wireless to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/mexican-choice-pleases-southern-capital-approves-castro-leal-at.html | MEXICAN CHOICE PLEASES; Southern Capital Approves Castro Leal at Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/finds-city-planning-still-is-inadequate-ch-cheney-says-75-of-1929.html | FINDS CITY PLANNING STILL IS INADEQUATE; C.H. Cheney Says 75% of 1929 Construction Was So Ugly as to Be a Liability. TERMS FEW DESIGNS GOOD Architect Declares "Greatest Economic Waste" Today Is in Unsightly Building. SOME IMPROVEMENT SEEN New York Regional Plan Is Ranked as Most Notable of "Really Great" Developments. $4,000,000,000 Spent in Year. Commends Regional Plan Here. Tells of Gains in Smaller Cities. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/opera-in-germany-native-and-foreign-works-of-modern-composers-heard.html | OPERA IN GERMANY; Native and Foreign Works of Modern Composers Heard in Berlin | True | By Alfred Einstein. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/mme-jeritza-sings-tosca-at-matinee-her-third-appearance-in-role.html | MME. JERITZA SINGS TOSCA AT MATINEE; Her Third Appearance in Role This Season--Grace Moore Heroine of 'Romeo and Juliette.' | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/air-mail-now-covers-more-than-50-countries-growing-use-of-worldwide.html | AIR MAIL NOW COVERS MORE THAN 50 COUNTRIES; Growing Use of World-Wide Service Seen as Evidence of Its Value to Commerce--Rates and Time Savings From New York to Many Foreign Lands Air Net Is World Wide. American Advantages. | True | By Brower V. York, Bureau of Foreign and Domestic Commerce. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/forum-on-family-ills-will-discuss-the-relation-of-health-to.html | FORUM ON FAMILY ILLS; Will Discuss the Relation of Health to Domestic Happiness. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/kemal-gives-swords-as-souvenirs.html | Kemal Gives Swords as Souvenirs. | True | Special Correspondence of THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/consider-limiting-prison-social-life-some-state-officials-urge-that.html | CONSIDER LIMITING PRISON SOCIAL LIFE; Some State Officials Urge That Inmates' Welfare League Be Abandoned as a Peril. A LA CARTE MEALS HIT All Prisoners Probably Will Be Forced to Take Regular Menu-- Taboo on Shows Likely, 'Hardboiled" Inmates Esteemed. Perils to Be Removed. CONSIDER LIMITING PRISON SOCIAL LIFE | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/famous-paintings-offered-at-auction-pictures-by-romney-sargent.html | FAMOUS PAINTINGS OFFERED AT AUCTION; Pictures by Romney, Sargent, Hoppner and Harlow to Be Sold on Wednesday. ONE REYNOLDS IS INCLUDED Higginson, Donaldson and Other Collections Provide Varied Display of Oils. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-emden-cruise-begins-jan-12.html | New Emden Cruise Begins Jan. 12. | True | Special Cable to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/observations-from-times-watchtowers-hoping-for-reduction-delegation.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; HOPING FOR REDUCTION Delegation to London Parley Will Hold to President's Original Principle. MINDS ARE OPEN, HOWEVER Administration Has in Mind the Formulation of Real Plans for World Peace. A Distinction of Terms. Yardstick" Still Available. TO SEEK REDUCTION AT LONDON PARLEY France Causes Doubt. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/three-robbers-get-700-payroll.html | Three Robbers Get $700 Payroll. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/lines-for-scrapbooks-young-mr-johnson-of-the-settingsmr-penna-of.html | LINES FOR SCRAPBOOKS; Young Mr. Johnson of the Settings--Mr. Penna of "Berkeley Square" | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/stalking-the-reptile-in-the-zululand-bush-roped-and-captured.html | STALKING THE REPTILE IN THE ZULULAND BUSH; ROPED AND CAPTURED | True | By Captain Barnett Harris. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/penn-five-wins-over-yale-by-2723-triumphs-in-opening-of-eastern.html | PENN FIVE WINS OVER YALE BY 27-23; Triumphs in Opening of Eastern Intercollegiate League as 9,000 Fans Look On. Patterson Is Ruled Out. Yale Goes Into Lead. PENN FIVE WINS OVER YALE BY 27-23 | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/tells-of-voyage-in-90foot-yacht-leonard-outhwaite-of-new-york.html | TELLS OF VOYAGE IN 90-FOOT YACHT; Leonard Outhwaite of New York Describes Rough Trip From England to Spain. SEAS BROKE OVER CRAFT But Kinkajou Weathered Storm After Week of Battling. Then Went to Canary Islands. New Skipper Hard to Find. Caught Off Bay of Biscay. Moored Near the Santa Maria. Marrakesh Is Islamic City. | True | Special Correspondence of THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/policeman-in-killing-retired-on-pension-patrolman-blinded-in.html | POLICEMAN IN KILLING RETIRED ON PENSION; Patrolman Blinded in Slaying of Woman Is First to Get Increased Rate. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/primo-de-rivera-to-visit-morocco.html | Primo de Rivera to Visit Morocco. | True | Wireless to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/films-to-aid-police-war-on-crime-cataloguing-the-criminal.html | FILMS TO AID POLICE WAR ON CRIME; Cataloguing the Criminal. Advantages of System. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/motorways-proposed-for-new-york-region-the-coupe-of-the-new-willys.html | MOTORWAYS PROPOSED FOR NEW YORK REGION; THE COUPE OF THE NEW WILLYS SIX LINE | True | By Harold M. Lewis. Executive Engineer, Regional Plan of New York and Its Environs. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/arts-ball-settings-take-shape-great-central-court-of-a-renaissance.html | ARTS BALL SETTINGS TAKE SHAPE; Great Central Court of a Renaissance Palace to Be Portrayed at Architects' Annual Event | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/cinema-notes.html | CINEMA NOTES | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/glen-wild-star-of-turf-dies-owner-refused-60000-for-him.html | Glen Wild, Star of Turf, Dies; Owner Refused $60,000 for Him | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/french-punish-syrian-editors.html | French Punish Syrian Editors. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/predicts-home-buying-george-j-brown-foresees-larger-sales-this-year.html | PREDICTS HOME BUYING.; George J. Brown Foresees Larger Sales This Year. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/fordham-quintet-triumphs-by-2321-gains-victory-by-narrow-margin.html | FORDHAM QUINTET TRIUMPHS BY 23-21; Gains Victory by Narrow Margin Over University of Baltimore Before 1,000. MULLIGAN IS HIGH SCORER Maroon's Right Guard Tallies Two Field Goals and Three Fouls for Seven Points. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-operas-here-and-afield-cale-rices-story-in-yolanda-of.html | NEW OPERAS HERE AND AFIELD; Cale Rice's Story in "Yolanda of Cyprus"—Gadski and Germans To Open in Washington—Dominick Lynch, Once Host to Garcia GERMANS STARTING TOUR. GARCIA'S AMERICAN HOST. WITH THE ORCHESTRAS. VARIOUS MUSIC EVENTS. PLANS OF MUSICIANS. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/army-plane-will-photograph-arizona-prehistoric-canals.html | Army Plane Will Photograph Arizona's Prehistoric Canals | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-philharmonic-tour.html | THE PHILHARMONIC TOUR. | True | RELA VAN MESSEL. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/exhibition-of-new-motors-challenges-the-pessimist.html | EXHIBITION OF NEW MOTORS CHALLENGES THE PESSIMIST | True | By F.j. Haynes, President, Durant Motors, Inc. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/seek-plane-lost-on-flight-to-nome-one-of-two-canadian-craft-in.html | SEEK PLANE LOST ON FLIGHT TO NOME; One of Two Canadian Craft in Eielson Expedition Missing After Leaving Fairbanks. NORTH COAST STILL STORMY Flying From Ice-Bound Ship at North Cape Is Impossible and Food Is Low There. Nome Has Snow During Day. Food Short on Siberian Coast. | True | By Alfred J. Lomen, Director of Aviation Corporation'S Eielson Relief Operations.by Marion Swanson. Wireless To the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/dr-poling-supports-coast-guard-tactics-but-he-deplores-black-duck.html | DR. POLING SUPPORTS COAST GUARD TACTICS, But He Deplores Black Duck Killings—Sails for Berlin on Christian Endeavor Mission. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/cabinet-pensions-asked-in-free-state-parliamentary-group-advises.html | CABINET PENSIONS ASKED IN FREE STATE; Parliamentary Group Advises Move to Aid Ministers in Government Crises. ABSENTEES MAY BE FINED Peasants Use Ingenious Means in Smuggling—Division of Ireland Causes Other Complexities. Ministers Sacrifice Much. Peasants Artful Smugglers. Man's Death Causes Complexity. | True | By M.g. Palmer. Wireless To the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/parisians-acclaim-beethoven-ballet-creatures-of-prometheus-is.html | PARISIANS ACCLAIM BEETHOVEN BALLET; 'Creatures of Prometheus' Is Hailed as the Musical Event of the Season. WAS UNKNOWN TO FRANCE Reconstructed After Herriot Found Fragments in Writing Life—Yachts Throng Riviera, Americans Celebrate | True | By May Birkhead. Special Cable To the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/south-to-combat-af-of-l-program-chambers-of-commerce-in-texas-and.html | SOUTH TO COMBAT A.F. OF L. PROGRAM; Chambers of Commerce in Texas and Oklahoma Reaffirm Open Shop Principles. WISDOM OF STEP DOUBTED Action Seen as Bar to Industrial Development—Cotton and Dairy Products Get Attention. Unions Ask Action. SOUTH TO COMBAT A.F. OF L. PROGRAM | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/wile-to-send-reports-on-london-conference.html | WILE TO SEND REPORTS ON LONDON CONFERENCE | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/yale-sextet-beats-toronto-u-3-to-2-6000-see-eli-win-lively-game.html | YALE SEXTET BEATS TORONTO U., 3 TO 2; 6,000 See Eli Win Lively Game From Canadian Collegians on Garden Ice. PALMER'S GOAL DECIDES Long Shot From Near Losers' Blue Line in Last Period Breaks 2-2 Tie. TORONTO GETS EARLY LEAD Yale Then Tallies Twice in Second Period, but Dewar's Shot Creates Deadlock. Winning Goal Long Shot. McMullen Hurt in Collision. Lebarr Brilliant at Goal. YALE SEXTET BEATS TORONTO U., 3 TO 2 | True | By William E. Brandt. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/division-offices-opened-in-new-chrysler-bldg.html | DIVISION OFFICES OPENED IN NEW CHRYSLER BLDG. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/miss-mastbaum-to-be-wed-she-and-representative-bm-golden-obtain.html | MISS MASTBAUM TO BE WED; She and Representative B.M. Golden Obtain License. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-light-on-inventors.html | NEW LIGHT ON INVENTORS. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/belittling-golden-rod-rubber-mr-edisons-project-is-called-wonderful.html | BELITTLING GOLDEN ROD RUBBER; Mr. Edison's Project Is Called Wonderful Science But Poor Commercial Art SOVIET TAXES | True | WOOLSEY McA. JOHNSON,M. MENDELSON. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-first-silk-hat.html | THE FIRST SILK HAT. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/army-and-navy-likely-to-meet-this-winter-in-tourneys-for-gymnastic.html | Army and Navy Likely to Meet This Winter in Tourneys for Gymnastic, Boxing Teams | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/initial-dividend-declared.html | Initial Dividend Declared. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/arts-lost-and-found.html | ART'S 'LOST AND FOUND' | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/women-plan-2-meetings-republican-educational-council-and-state-body.html | WOMEN PLAN 2 MEETINGS; Republican Educational Council and State Body to Confer Here. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/current-magazines.html | Current Magazines | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/miss-chrysler-wed-to-ew-garbisch-ceremony-in-st-bartholomews-church.html | MISS CHRYSLER WED TO E.W. GARBISCH; Ceremony in St. Bartholomew's Church Performed by the Rev. M.G. Thompson. MISS HAWLEY A BRIDE Married to William E. Ullman by the Rev. Dr. Brooks at the Park Lane--Other Nuptials. Miss Stout Maid of Honor. Ullman--Hawley. | True | New York Times Studio. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/commercial-vehicles-shown.html | Commercial Vehicles Shown. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/cooperative-suites-in-steady-demand-tenantunned-association-reports.html | COOPERATIVE SUITES IN STEADY DEMAND; Tenant-Unned Association Reports Addition of New FirmMembers During the Year. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/junk-yards-and-new-cars.html | JUNK YARDS AND NEW CARS | True | By C.h. Bliss, Sales Manager, Nash Motors Company. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/sees-advantage-in-four-speeds-pontiacs-new-series-big-six.html | SEES ADVANTAGE IN FOUR SPEEDS; PONTIAC'S NEW SERIES BIG SIX | True | By Fred M. Zeder, Vice President In Charge of Engi- Neering, Chrysler Corporation. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/boyettetaylor-to-box-again.html | Boyette-Taylor to Box Again. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/nation-is-behind-in-highway-work-states-have-done-more-than-federal.html | NATION IS BEHIND IN HIGHWAY WORK; States Have Done More Than Federal Govern- ment--Road Building, Offers Employment To Many-- Pan-American Progress Secondary Roads Improved. Needed to Aid Employment. Phipps-Dowell Bills. | True | By Roy D. Chapin, Chairman of the Highways Commit- Tee, National Automobile Cham- Ber of Commerce | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/german-power-plant-grows.html | German Power Plant Grows. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/radio-announcers-can-see-a-vast-invisible-audience.html | RADIO ANNOUNCERS CAN "SEE" A VAST INVISIBLE AUDIENCE | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/herald-square-building-twenty-fourstory-office-structure-occupies.html | HERALD SQUARE BUILDING.; Twenty-four-Story Office Structure Occupies Historic Site. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/soviet-gets-embassy-in-grosvenor-square-temporary-headquarters-of.html | SOVIET GETS EMBASSY IN GROSVENOR SQUARE; Temporary Headquarters of New Ambassador to London Contains Large Ballroom. | True | Wireless to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/crude-oil-price-holds-remains-at-1612-a-barrel-in-10-producing.html | CRUDE OIL PRICE HOLDS; Remains at $1.612 a Barrel in 10 Producing Fields--Gasoline Lower. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/two-drowned-in-auto-car-is-knocked-into-basin-by-a-skidding-truck.html | TWO DROWNED IN AUTO.; Car Is Knocked Into Basin by a Skidding Truck. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/30-seized-in-raid-freed-evidence-of-alleged-gambling-in-bronx-club.html | 30 SEIZED IN RAID FREED.; Evidence of Alleged Gambling in Bronx Club Is Insufficient. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-evolution-of-the-truck-du-pont-5passenger-convertible-victoria.html | THE EVOLUTION OF THE TRUCK; DU PONT 5-PASSENGER CONVERTIBLE VICTORIA | True | By John W. Worthing. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/realty-policy-on-submetering-reasons-for-protest-against-the.html | REALTY POLICY ON SUBMETERING; Reasons for Protest Against the Abandonment of the Sys- tem Explained. CURTAIL BUILDING VALUE Granting of Wholesale Rates Gradually Led to Disappearance ofPrivate Plants. Rate System Explained. Private Plants Abandoned. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/hamilton-building-sale-purchased-by-new-york-curb-exchange-for.html | HAMILTON BUILDING SALE.; Purchased by New York Curb Exchange for About $1,200,000. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/a-tragedy-of-english-peasant-life.html | A Tragedy of English Peasant Life | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/bribetaking-laid-to-representative-chicago-an-accuses-illinois.html | BRIBE-TAKING LAID TO REPRESENTATIVE; Chicago an Accuses Illinois Member of Congress of Taking$400 to Get Him Police Job FAILED TO OBTAIN POST Kunz Admits Receving Check, butSays It Was a Loan--Called by Grand Jury. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/outsiders-sweep-card-at-pompano-score-in-all-six-races-at-track.html | OUTSIDERS SWEEP CARD AT POMPANO; Score in All Six Races as Track Reopens After Being Closed Since 1926. ROI CONFIDENCE TRIUMPHS Corcoran Entry Wins Feature Under Hard Ride--Corporation Betting System Is Used. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/sackett-nomination-may-await-tariff-senate-regulars-want-him-to.html | SACKETT NOMINATION MAY AWAIT TARIFF; Senate Regulars Want Him to Stay to Keep LaFollette Off of Finance Committee. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/britain-and-america-as-powers-analyzed-nicholas-roosevelt-in-book.html | BRITAIN AND AMERICA AS POWERS ANALYZED; Nicholas Roosevelt in Book Says Way to Closer Cooperation Is Through Dominions. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/two-die-four-hurt-in-building-crash-victims-fall-3-stories-and-are.html | TWO DIE, FOUR HURT IN BUILDING CRASH; Victims Fall 3 Stories and Are Buried in Debris as Floors at 182 South Street Collapse. ONE TRAPPED THREE HOURS Priests Help Extricate Dying Man--Fire Had Weakened the Structure. Priests Aid in Rescue. TWO DIE, FOUR HURT IN BUILDING CRASH | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/northwestern-five-defeats-wisconsin-drive-toward-close-of-game-led.html | NORTHWESTERN FIVE DEFEATS WISCONSIN; Drive Toward Close of Game, Led by Lockhart, Accounts for 23-14 Victory. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/rapid-transit-gains-in-mercantile-area-increases-show-trade-growth.html | RAPID TRANSIT GAINS IN MERCANTILE AREA; Increases Show Trade Growth, Central Association Reports. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/would-fir-tariffs-to-buying-power-representative-eaton-tells.html | WOULD FIR TARIFFS TO BUYING POWER; Representative Eaton Tells Republican Club Here That New Principle Is Needed. VIEWS WORLD CHANGES Asserts Sugar Tariff Is Basis of Cry for Philippine Independence-- Talks Also of Russia. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/perfect-wins-in-shoot-captures-high-handicap-prize-at-bath-beach.html | PERFECT WINS IN SHOOT.; Captures High Handicap Prize at Bath Beach Traps. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/gang-of-men-beats-2-coast-guardsmen-members-of-new-london-unit-are.html | GANG OF MEN BEATS 2 COAST GUARDSMEN; Members of New London Unit Are Attacked Separately in Railroad Yard There. THUGS ESCAPE POLICEMEN No Warning Shot Was Fired in the Pursuit of the Black Duck, Federal Attorney Admits. Officer Blames Publicity. Court-Martials Start. No Warning Shot Was Fired. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/sports-of-the-times-odds-and-ends-here-and-there.html | Sports of the Times; Odds and Ends. Here and There. | True | By John Kieran. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/prices-down-in-december-decline-of-4-58-for-month-9-78-for-year-18.html | PRICES DOWN IN DECEMBER.; Decline of 4 5/8% for Month, 9 7/8% for Year, 18 7/8% Since 1925. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/current-and-to-come-the-art-season-begins-to-pick-up-after-usual.html | CURRENT AND TO COME; The Art Season Begins to Pick Up After Usual Lull Imposed by Holiday Festivities | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/sylvia-beinecke-makes-her-debut-large-supper-dance-given-for-her-by.html | SYLVIA BEINECKE MAKES HER DEBUT; Large Supper Dance Given for Her by Parents at the Ritz-Carlton. DINNERS PRECEDE EVENT I.T. Gray.s and Walter Beineckas Hosts-- Parties for Marjorie Ferguson and Louise Dickson. At the Debutante's Table. Other Guests. Men Who Were Present. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/deborah-dyer-weds-dr-y-kneeland-jr-large-assemblage-of-friends.html | DEBORAH DYER WEDS DR. Y. KNEELAND JR.; Large Assemblage of Friends Witnesses Ceremony at St. James's Church. GREEN AND WHITE WEDDING Elizabeth Douglas Becomes Bride of Charles W. Williams--Bishop Atwood Performs Ceremony. Williams-- Douglas. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/chinese-mob-wrecks-a-shantung-mission-english-baptist-church.html | CHINESE MOB WRECKS A SHANTUNG MISSION; English Baptist Church, Hospital and School Stormed in New Anti-Christian Drive. NATIONALISTS LEAD MOVE Posters in Streets Incite AntiReligious Activities-- University Students Strike. WAR AGAINST YEN LOOMSHe Prepares to Denounce Chiang,Blocking Alliance With Feng--Gets Manchurian Arms. | True | By Hallett Abend. Special Cable To the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-automobile-show.html | THE AUTOMOBILE SHOW. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/15-penn-teams-won-98-contests-lost-66-took-two-titles-and-tied-for.html | 15 Penn Teams Won 98 Contests, Lost 66, Took Two Titles and Tied for One in 1929 | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/lane-five-defeats-new-utrecht-2319-rallies-in-last-two-minutes-of.html | LANE FIVE DEFEATS NEW UTRECHT, 23-19; Rallies in Last Two Minutes of Extra Period, Capturing the Brooklyn P.S.A.L. Title. TRAILS, 19-15. IN OVERTIME Winners Then Cage 4 Field Goals to Clinch Victory--To Play Bryant in City Semi-Finals. New Utrecht Ties Score. Lane Stages Rally. NEW UTRECHT WINS, 41-35. Defeats Southampton High Five After Losing to Lane. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/hide-futures-close-firm-prices-show-slight-decline-how-ever-from.html | HIDE FUTURES CLOSE FIRM.; Prices Show Slight Decline, How- ever, From Friday. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/fordham-cub-five-wins-overwhelms-trinity-school-team-by-54-to-6.html | FORDHAM CUB FIVE WINS; Overwhelms Trinity School Team by 54 to 6 Score. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/nyu-turns-back-colgate-five-4225-violet-triumphs-easily-over.html | N.Y.U. TURNS BACK COLGATE FIVE, 42-25; Violet Triumphs Easily Over Up-State Team After Trailing Early in the Game. Violet Starts Attack. Lead Cut in Half. N.Y.U. TURNS BACK COLGATE FIVE, 42-25 | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/chiropractor-is-held-investigator-charges-he-operated-a-school.html | CHIROPRACTOR IS HELD.; Investigator Charges He Operated a School Without a License. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/af-of-l-leaders-gathering-in-south-green-will-meet-with-them-at.html | A.F. OF L. LEADERS GATHERING IN SOUTH; Green Will Meet With Them at Charlotte, N.C., Tomorrow to Map Unionizing Campaign. WILL PICK A KEY CENTRE Plan Is to Concentrate at Start on Textile Industry, Where Rival Red Union Is Active. To Pick Strategic Headquarters. Rival Red Union in the Field. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/recalls-thirty-years-of-shows-oldtimer-tells-about-the-first.html | RECALLS THIRTY YEARS OF SHOWS; Old-Timer Tells About the First Automobile Exhibition in Madison Square Garden-- Remembers Early Names | True | By Fred J. Titus. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/mrs-patrick-campbell-in-dublin.html | MRS. PATRICK CAMPBELL IN DUBLIN | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/jamaica-teachers-win-defeat-commerce-branch-of-city-college-at.html | JAMAICA TEACHERS WIN.; Defeat Commerce Branch of City College at Basketball, 45-38. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/francis-r-kelly-dead-had-been-chief-of-philadelphia-bank-detectives.html | FRANCIS R. KELLY DEAD.; Had Been Chief of Philadelphia Bank Detectives Since 1887. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-french-girl-holds-her-war-gains-marcel-prevost-viewing-a.html | THE FRENCH GIRL HOLDS HER WAR GAINS; Marcel Prevost, Viewing a Revolution in Manners, Finds the Best Of the Old Traditions Still Prevails Among the Moderns | True | By Marcel Prevost | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/mandelbaum-sees-1930-market-gains-subways-and-other-civic-projects.html | MANDELBAUM SEES 1930 MARKET GAINS; Subways and Other Civic Projects Will Benefit Real Estate, Operator Declares. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/rockefeller-jr-to-build-pocantico-hills-home-for-son-nelson-after.html | Rockefeller Jr. to Build Pocantico Hills Home For Son Nelson After Wedding in Summer | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/st-johns-high-six-triumphs-by-3-to-0-turns-back-brooklyn-prep-in.html | ST. JOHN'S HIGH SIX TRIUMPHS BY 3 TO 0; Turns Back Brooklyn Prep in Its Opening Game in Catholic H.S.A.A. Tourney. ALL 3 GOALS BY CALLAHAN Holy Trinity High School Teamand St. James Sextet Play to a 2-2 Deadlock. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/california-starts-its-campaign-early-contest-for-the-gubernatorial.html | CALIFORNIA STARTS ITS CAMPAIGN EARLY; Contest for the Gubernatorial Nomination Purely Factional Among Republicans. THREE CANDIDATES IN FIELD Governor Young and Prosecutor Fitts as Leaders Invoke Name of President Hoover. President's Name Invoked. Governor Has Qualifications. | True | By Frederick F. Forbes. Editorial Correspondence of the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/ordered-gift-novelties-for-sales.html | Ordered Gift Novelties for Sales. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-highway-mileage-decreased-last-year-stutz-type-28-torpedo.html | NEW HIGHWAY MILEAGE DECREASED LAST YEAR; STUTZ TYPE 28 TORPEDO SPEEDSTER MODEL. | True | By William Ullman. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/heirs-to-7000000-cant-find-fortune-believe-the-estate-disposed-of.html | 'HEIRS TO $7,000,000 CAN'T FIND FORTUNE; Believe the Estate, Disposed of in Lavish Bequests by John Garrett, Is Non-Existent. HE TOLD WIFE HE WAS RICH Said He Would Inherit Diamond and Gold Mines--Widow Supported Herself. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/gordon-loses-in-manila-bout.html | Gordon Loses in Manila Bout. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/activity-of-inventors-swamps-patent-office-enough-devices-now-await.html | ACTIVITY OF INVENTORS SWAMPS PATENT OFFICE; Enough Devices Now Await Sanction to Occupy Staff for Next Six Years--New Cooling, Labor-Saving and Aviation Contrivances Registered New Aviation Inventions. A Submarine Lifter. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/service-is-normal-at-the-marguery-management-reassures-guests-after.html | SERVICE IS NORMAL AT THE MARGUERY; Management Reassures Guests After Fire in Basement Which Caused Death of Two. BLAZE HELD ACCIDENTAL Brophy Reports It Started in the Thonet Furniture Showrooms-- Damage There Put at $100,000. Brophy's Report on Fire. Lichtenthau Funeral Tomorrow. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/paulino-to-fight-von-porat-friday-heavyweights-will-clash-in-ten.html | PAULINO TO FIGHT VON PORAT FRIDAY; Heavyweights Will Clash in Ten Round Feature Engagement in the Garden.HUAT WILL BOX TOMORROWWill Appear as Bantamweight Against Bell in St. Nicholas Arena--Broadway Bouts Tuesday. Paulino Was Extended. Gregorio in Semi-Final. | True | By James P. Dawson. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/wider-activity-due-in-suburban-realty-release-of-mortgage-funds-to.html | WIDER ACTIVITY DUE IN SUBURBAN REALTY; Release of Mortgage Funds to Aid Westchester, Says C.B. Griffen. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/eleanor-marum-soprano-heard.html | Eleanor Marum, Soprano, Heard. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-screen-in-school-variety-of-topics-types-for-tests.html | THE SCREEN IN SCHOOL; Variety of Topics. Types for Tests. Experimentals Used. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/fast-long-distance-travel-to-be-usual-in-autos-soon.html | FAST LONG DISTANCE TRAVEL TO BE USUAL IN AUTOS SOON | True | By H.h. Franklin, President, Franklin Automobile Co. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/highway-from-seattle-hailed-by-alaskans-as-big-boon.html | Highway From Seattle Hailed By Alaskans as Big Boon | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-new-year-brings-new-automobiles.html | THE NEW YEAR BRINGS NEW AUTOMOBILES | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/urges-prompt-action-on-second-av-subway-first-av-association-asks.html | URGES PROMPT ACTION ON SECOND AV. SUBWAY; First Av. Association Asks Mayor to Speed Approval of Plans by Transportation Board. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/news-and-gossip-of-the-times-square-sector-the-holiday-hitsa-guess.html | NEWS AND GOSSIP OF THE TIMES SQUARE SECTOR; The Holiday Hits--A Guess About the Pulitzer Prize--Sundry Items | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/garden-art-in-the-spanish-peninsula.html | Garden Art in the Spanish Peninsula | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/review-of-week-in-realty-market-building-activity-is-renewed-on.html | REVIEW OF WEEK IN REALTY MARKET; Building Activity Is Renewed on Broadway Blocks South of Times Square. BURLING SLIP CORNER SOLD Buying Continues Active in Yorkville Area--Dwelling Deal on Washington Heights. Entire Section Being Transformed. Sales in Various Sections. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/some-recent-activities-in-the-art-world-of-paris.html | SOME RECENT ACTIVITIES IN THE ART WORLD OF PARIS | True | By Jacques Mauny. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/vare-announces-senate-candidacy-discloses-that-his-name-will-be.html | VARE ANNOUNCES SENATE CANDIDACY; Discloses That His Name Will Be Advanced in All 67 Counties for Pennsylvania Primary. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/republicans-name-board-to-rebuild-party-in-the-state-committee-of.html | REPUBLICANS NAME BOARD TO REBUILD PARTY IN THE STATE; Committee of 11 to Meet This Week to Map Plans for Fall Elections. ROOSEVELT FIRST TARGET A Republican Governor Deemed Essential to Completion of Program. LEADERS FACE CRITICISM But No Shake-Up Is Expected to Be Advocated--Creation of a Fact-Finding Board Predicted. Several Plans Suggested. Party Leaders Secure. PICKS REPUBLICANS TO REBUILD PARTY | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/6000000-school-to-be-voted-soon-ryan-says-brooklyn-technical-highs.html | $6,000,000 SCHOOL TO BE VOTED SOON; Ryan Says Brooklyn Technical High's New Building Will Be Approved Next Month. WILL SEAT 5,500 PUPILS Aeronautics and Radio Broadcasting to Be Among the Special Courses Offered. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-22-no-title.html | Article 22 -- No Title | True | Photograph by Gallo.photograph By New York Times Studiosphotograph By New York Times Studios. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/china-goes-her-way-in-defiance-of-powers-by-abrogating-the-treaties.html | CHINA GOES HER WAY IN DEFIANCE OF POWERS; By Abrogating the Treaties by Which Foreigners Have Long Enjoyed Extraterritorial Protection, the Nationalist Government Tests the Western World's Attitude The Question for Foreigners. Chinese Proposals Rejected. China Stands to Gain. Germans' Experiences. | True | By Nathaniel Peffer. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/easier-money-aid-to-realty-market-joseph-p-day-highly-optimistic.html | EASIER MONEY AID TO REALTY MARKET; Joseph P. Day Highly Optimis- tic on Prospects for Next Twelve Months. BASIC CONDITIONS SOUND Factors in the 1930 Picture--Big Deals Closed During the Past Year. Population Growth a Factor. No city in the world has show Small Loans Needed. | True | By Joseph P. Day. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/miniature-gold-footballs-ready-for-purdue-eleven.html | Miniature Gold Footballs Ready for Purdue Eleven | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-air-mail-line-for-south-america-rivalry-of-companies-is.html | NEW AIR MAIL LINE FOR SOUTH AMERICA; Rivalry of Companies Is Intensified as Rio Janeiro-Buenos Aires Route Is Announced.SERVICE DEMANDED HERENew York Merchants Asked Increased Facilities--Whole Continent Will Be Circled. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/year-satisfactory-for-reich-railways-commissioner-records-gain-in.html | YEAR SATISFACTORY FOR REICH RAILWAYS; Commissioner Records Gain in Receipts and Dawes Plan Obligations Fulfilled. 3 OTHER REPORTS ISSUED Capital Market Was Strained, but Production In Key Industries and Controlled Revenues Rose. Goods Traffic Increased. Adapted Itself to New Rates. Called Satisfactory. Other Reports Issued. Customs Yield Greater. | True | Wireless to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/income-tax-blanks-to-be-ready-saturday-forms-to-be-accompanied-by.html | INCOME TAX BLANKS TO BE READY SATURDAY; Forms Will Be Accompanied by a Rider Explaining the Reduced Rate. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/worldwide-search-under-way-for-smithsonian-radio-museum.html | WORLD-WIDE SEARCH UNDER WAY FOR SMITHSONIAN RADIO MUSEUM | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/lehigh-teams-to-resume-wrestlers-unbeaten-last-year-will-face.html | LEHIGH TEAMS TO RESUME; Wrestlers, Unbeaten Last Year, Will Face Syracuse Saturday. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/lauds-schurman-on-radio-liebert-voices-deep-regret-of-germans-at.html | LAUDS SCHURMAN ON RADIO.; Liebert Voices Deep Regret of Germans at Losing American Envoy. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/urges-condemnation-of-key-property-is-chanin-sees-need-also-for.html | URGES CONDEMNATION OF 'KEY' PROPERTY; I.S. Chanin Sees Need Also for Garages as Office Buildings. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/swiss-are-most-prolific-inventors-in-proportion-to-population-they.html | SWISS ARE MOST PROLIFIC INVENTORS; In Proportion to Population They Take Out the Largest Number of Patents American Ratio Is Second. Blacksmith Turned Watchmaker. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/to-eidt-lyons-republican-jh-berdel-buys-a-controlling-interest-in.html | TO EIDT LYONS REPUBLICAN; J.H. Berdel Buys a Controlling Interest in Paper. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/handley-page-suit-fought-by-curtiss-american-company-gets-writ-to.html | HANDLEY PAGE SUIT FOUGHT BY CURTISS; American Company Gets Writ to Halt Dismantling British Entry in Safety Contest.SEES INJUNCTION VIOLATIONCries Court Order of 1921, BarringImportation-- Move Is Reply to$300,000 Patent Action. Protesting on WingSlot. British Concern Protected. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/crucial-battle-over-dry-enforcement-ten-years-after-the.html | CRUCIAL BATTLE OVER DRY ENFORCEMENT; Ten Years After the Promulgation of the Eighteenth Amendment the Question of Its Effectiveness Is Raised in Congress as Never Before--The President's Plan for Reorganizing the Work The Christmas Controversy. Mr. Mitchell Remonstrates. The McCormick Declaration. Fleet of the Coast Guard. The Commissioner's Report. The Steps Recommended. Spirited Debate Expected. | True | By Richard V. Oulahan.photograph Copyrighted By Harris & Ewing. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/police-department.html | Police Department. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/poison-oak-pointer-causes-trouble-in-georgia-school.html | Poison Oak Pointer Causes Trouble in Georgia School | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/police-arrest-29-in-communist-parade-crowd-marches-up-fifth-avenue.html | POLICE ARREST 29 IN COMMUNIST PARADE; Crowd Marches Up Fifth Avenue Singing, After Protect Meeting on Mexico. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/westchester-deal-brings-5-true-bills-indictments-will-be-handed-up.html | WESTCHESTER DEAL BRINGS 5 TRUE BILLS; Indictments Will Be Handed Up Tomorrow--Defendants Ordered to Get Sail Ready. SEVERAL COUNTS IN 1 CASEOnly New Castle Return by Extraordinary Jury--White Plains Report Later. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/skyscraper-builders-greenberg-and-malzman-add-120-wall-street-to.html | SKYSCRAPER BUILDERS; Greenberg and Malzman Add 120 Wall Street to Achievements. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/an-automobile-tourist-of-early-days-he-describes-thrills-and-humors.html | AN AUTOMOBILE TOURIST OF EARLY DAYS; He Describes Thrills and Humors of A Horseless Carriage Journey From Orange to Portsmouth AUTOMOBILE TOURING IN EARLY DAYS | True | By Franklin Martinphotographs Courtesy of the Rubber Manufacturers Associationphotograph From Brown Brothers. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/alfred-quintet-beaten-loses-to-john-carroll-five-at-cleveland-4128.html | ALFRED QUINTET BEATEN; Loses to John Carroll Five at Cleveland, 41-28. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-york-loses-32-in-racquet-doubles-bows-to-philadelphia-club-al.html | NEW YORK LOSES, 3-2, IN RACQUET DOUBLES; Bows to Philadelphia Club, Al- though Pell and Corey Defeat Gould and Pearson. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/nem-starting-block-adopted-for-track-meet-in-brooklyn.html | Nem Starting Block Adopted For Track Meet in Brooklyn | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/news-of-markets-in-paris-and-berlin-steady-inflow-of-buying-orders.html | NEWS OF MARKETS IN PARIS AND BERLIN; Steady Inflow of Buying Orders Causes Upswing in French Stocks. RENTES CONTINUE STEADY German Boerse Listless, Most of the Issues Declining--Credit Con- ditions Easier. Berlin Dull and Lower. Paris Closing Prices. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/shadows-that-pass-in-the-night.html | SHADOWS THAT PASS IN THE NIGHT | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-best-ten-films-384-screen-productions-shown-last-year-in.html | THE BEST TEN FILMS, 384 Screen Productions Shown Last Year In Broadway Area The Wide-Film. The Best Ten. Last Year's List. Summary of the Films. Other Worthy Productions. The Lecturer's Voice. Money, Money, Money. | True | By Mordaunt Hall. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/to-discuss-citizenship-institute-to-hold-third-annual-session-at.html | TO DISCUSS CITIZENSHIP.; Institute to Hold Third Annual Session at Emory University. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/royal-and-ancient-appoints-walker-cup-team-committee.html | Royal and Ancient Appoints Walker Cup Team Committee | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/cubs-still-hold-1000-paid-for-worlds-series-tickets.html | Cubs Still Hold $1,000 Paid For World's Series Tickets | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/berlin-warns-on-forgery-counterfeit-united-states-100-federal.html | BERLIN WARNS ON FORGERY; Counterfeit United States $100 Federal Reserve Notes Found. | True | Special Cable to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/ac-company-announces-new-type-speedometer.html | AC COMPANY ANNOUNCES NEW TYPE SPEEDOMETER. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-york-plans-call-for-69000000-for-roads-cabriolet-model-of-the.html | NEW YORK PLANS CALL FOR $69,000,000 FOR ROADS; CABRIOLET MODEL OF THE CORD FRONT DRIVE | True | By Samuel J.t. Coe. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-year-of-canine-activities-here-to-open-with-pekingese-show-jan.html | New Year of Canine Activities Here To Open With Pekingese Show Jan. 13; Entries for Westminster Club Exhibition in Garden in February to Close Same Day--Few License Applications From Handlers -- New System Brings Up Interesting Points. Opening Show Next Week. Dogs' Pictures Adom Cards. New Type May Be Popular. Airedale Show Feb. 8. | True | By Henry R. Ilsley. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/seeks-londos-for-mat-bout.html | Seeks Londos for Mat Bout. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-cadillac-prices-announced.html | New Cadillac Prices Announced. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special To The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/f-m-lists-contests-basketball-games-and-wrestling-meet-on-weeks.html | F. & M. LISTS CONTESTS.; Basketball Games and Wrestling Meet on Week's Program. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/broker-a-suicide-over-stock-losses-joseph-weber-drinks-poison-in.html | BROKER A SUICIDE OVER STOCK LOSSES; Joseph Weber Drinks Poison in Brooklyn Home, Then Telephones to Friend.TRIES TO SAVE HIMSELFTakes Antidote, but Lapses IntoComa Before Aid Arrives--HisLosses Put at $100,000. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/radio-captures-the-opera-stars-says-frances-alda-who-smiles-at-the.html | RADIO CAPTURES THE OPERA STARS; Says Frances Alda Wince at the Micro-phone as She Bids the Operatic Stage A Fond Farewell She Is Not Saying Goodbye. Radio Is Just Beginning. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/senate-may-get-court-issue-soon-robinson-democratic-leader-says-he.html | SENATE MAY GET COURT ISSUE SOON; Robinson, Democratic Leader, Says He Expects Hoover to Press for Ratification. BAR HERE SEES SAFEGUARD Answers Senator Vanderberg That Protocols Meet American Terms as to World Tribunal. Effect on Party Prospects Feared. Vandenberg Queries Bar Here. | True | By Richard V. Oulahan. Special To the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-york-county-registers-office-paid-own-way-in-1929-conveyances.html | New York County Register's Office Paid Own Way in 1929; Conveyances Increased | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/providence-eleven-wins-beats-new-bedford-10-in-atlantic-coast.html | PROVIDENCE ELEVEN WINS; Beats New Bedford, 1-0, In Atlantic Coast Soccer Game. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/city-college-wrestlers-prepare.html | City College Wrestlers Prepare. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/iowa-arranges-new-rivalries-in-football-for-1930-season.html | Iowa Arranges New Rivalries In Football for 1930 Season | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-high-records-made-by-utilities-5500000000-total-gross-income-in.html | NEW HIGH RECORDS MADE BY UTILITIES; $5,500,000,000 Total Gross Income in 1929 for the Industry Throughout the Nation.GAIN OF 27% IN FIVE YEARSGeneral Increase 970% Since 1902--2,292 for Electric Light andPower Companies. Great Gain for Electric Companies. Smaller Growth for Telegraph. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/hoover-and-george-v-exchange-arms-hopes-new-years-greetings.html | Hoover and George V Exchange Arms Hopes; New Year's Greetings Optimistic on Parley | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/sandwina-to-box-gagnon.html | Sandwina to Box Gagnon. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/wider-health-work-urged-on-doctors-wynne-would-transfer-some-of.html | WIDER HEALTH WORK URGED ON DOCTORS; Wynne Would Transfer Some of City's Activities to Private Physicians. TELLS OF YEAR'S PROGRESS Says Anti-Diphtheria Campaign Reduced Cases by 2,226 and Saved Lives of 180 Children. Wants to Cooperate With Doctors. Thanks Walker for His Aid. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/foreign-trade-at-a-glance.html | FOREIGN TRADE AT A GLANCE | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/joins-wm-a-white-a-g-walker-to-direct-sales-and-his-first-absorbed.html | JOINS WM. A. WHITE; A. G. Walker to Direct Sales and His First Absorbed. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/gamblers-in-stock-market-will-now-return-to-work.html | GAMBLERS IN STOCK MARKET WILL NOW RETURN TO WORK | True | By Thomas E. Jarrard, General Sales Director, Marmon Motor Car Company. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/turkey-building-modern-roadways-on-the-road-in-turkey.html | TURKEY BUILDING MODERN ROADWAYS; ON THE ROAD IN TURKEY | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/cars-for-all-are-on-display-exhibition-reopens-tomorrow-morning-at.html | CARS FOR ALL ARE ON DISPLAY; Exhibition Reopens Tomorrow Morning at Grand Central Palace General Motors. Other Shows. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/stevens-tech-five-triumphs-45-to-21-conquers-us-coast-guard-academy.html | STEVENS TECH FIVE TRIUMPHS, 45 TO 21; Conquers U.S. Coast Guard Academy at Hoboken–Meinhold Stars With 14 Points. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/conn-a-versatile-player-haverfords-captainelect-once-a-guard-made.html | CONN A VERSATILE PLAYER.; Haverford's Captain-Elect, Once a Guard, Made Good as End. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/special-truck-show-by-lafrancerepublic.html | SPECIAL TRUCK SHOW BY LaFRANCE-REPUBLIC | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/father-of-11-wed-mother-of-13-on-518-a-week-old-woman-on-shoe-story.html | Father of 11 Wed Mother of 13 on $18 a Week; Old Woman on Shoe' Story Winds Up in Court | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/palestine-board-returns-shaw-commission-will-obtain-more-evidence.html | PALESTINE BOARD RETURNS; Shaw Commission Will Obtain More Evidence in London. | True | Wireless to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/offer-new-plan-here-for-handling-freight-board-of-trade-members.html | OFFER NEW PLAN HERE FOR HANDLING FREIGHT; Board of Trade Members Give Railroads a System Designed to Reduce Costs. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-films-on-broadway.html | NEW FILMS ON BROADWAY | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/plan-geography-exhibit-ten-authorities-selected-to-map-display-for.html | PLAN GEOGRAPHY EXHIBIT.; Ten Authorities Selected to Map Display for Chicago Fair in 1933. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/georgia-tech-five-victorious-5136-displays-a-dazzling-attack-to.html | GEORGIA TECH FIVE VICTORIOUS, 51-36; Displays a Dazzling Attack to Triumph Over Quintet From Franklin and Marshall. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/colin-clive-sails-for-england.html | Colin Clive Sails for England. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/bryant-five-wins-playoff-for-title-defeats-newtown-high-15-to-14-in.html | BRYANT FIVE WINS PLAY-OFF FOR TITLE; Defeats Newtown High, 15 to 14, in Queens Division of P.S.A.L. Tourney. LOSERS RALLY IN VAIN Score 6 Points in Second Half, but Are Unable to Break Clear of Victors' Defense. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/yacht-club-burned-in-fire-at-hastings-tower-ridge-building-is-razed.html | YACHT CLUB BURNED IN FIRE AT HASTINGS; Tower Ridge Building is Razed on Hudson as Apparatus of the Village Fails. CENTRAL TRAINS DELAYED Five Northbound with Passengers Held-Up Hour and a Half–Sparks Set Blaze 400 Feet Away. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/advances-noted-in-new-motors-engineer-names-developments-in.html | ADVANCES NOTED IN NEW MOTORS; Engineer Names Developments in Carburetion, Transmissions, Engine Suspension and Other Mechanical Departments.–More Cylinders The 1930 Cars. The Cadillac V-16. Classified by Cylinders. Oil and Compression. Carburetion. Other Changes. | True | By H.a. Tarantous, Member Society of Automotive Engineers. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/behind-the-scenes-at-the-court-of-spain-behind-the-scenes-at-the.html | Behind the Scenes at The Court of Spain; Behind the Scenes at the Spanish Court | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/typewriting-by-young-pupils-tested-in-many-city-schools.html | TYPEWRITING BY YOUNG PUPILS TESTED IN MANY CITY SCHOOLS | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/macys-1929-transactions-believed-to-set-a-record.html | Macy's 1929 Transactions Believed to Set a Record | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/body-designs-marked-by-modernistic-ideas-roadster-model-of-the.html | BODY DESIGNS MARKED BY MODERNISTIC IDEAS; ROADSTER MODEL OF THE CHRYSLER "77" LINE | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/plan-to-enlarge-standards-work-program-of-next-three-years-involves.html | PLAN TO ENLARGE STANDARDS WORK; Program of Next Three Years Involves Spending Nearly Half Million. DUE TO RAPID GROWTH Association Announces Expansion Will Extend Benefits to Both Producer and Consumer. Plan Permanent Financing Growth Here Handicapped. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/ny-edison-wins-at-soccer-triumphs-over-united-electric-team-by-4.html | N.Y. EDISON WINS AT SOCCER; Triumphs Over United Electric Team by 4 Goals to None. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/magic-radio-bulb-works-miracles-future-applications-of-vacuum-tubes.html | MAGIC RADIO BULB WORKS MIRACLES; Future Applications of Vacuum Tubes in In- dustry Stagger Imagination, Says Former Radio Commissioner Talking Movies Aided. Finding Oil Deposits. | True | By O.h. Caldwell. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/funeral-of-clare-briggs-services-for-cartoonist-tomorrow-honorary.html | FUNERAL OF CLARE BRIGGS.; Services for Cartoonist Tomorrow-- Honorary Bearers Chosen. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/sharp-drop-noped-in-bronx-building-estimated-cost-of-construction.html | SHARP DROP NOPED IN BRONX BUILDING; Estimated Cost of Construction in 1929 Falls 50% Below Total for Previous Year. OVERBUILDING TO BLAME Sapt. P.J. Réville Analyzes the Situation--Says Factory De- velopment Is Crying Need. Need for Factory Development. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/active-buying-in-week-surprises-trade-here-good-response-to-retail.html | ACTIVE BUYING IN WEEK SURPRISES TRADE HERE; Good Response to Retail Sales Brings Many Orders by Mail and Telegraph. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/maroons-sign-defense-man.html | Maroons Sign Defense Man. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/russian-use-of-news-films.html | RUSSIA'S USE OF NEWS FILMS | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/plane-makes-flight-with-franklin-engine.html | PLANE MAKES FLIGHT WITH FRANKLIN ENGINE. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/two-world-records-tied-by-wildermuth-georgetown-ace-equals-marks.html | TWO WORLD RECORDS TIED BY WILDERMUTH; Georgetown Ace Equals Marks for 60 and 100 Meters in K. of C. Track Meet. SWEEPS SPRINT SERIES McCaffery Takes Columbus 500, Winning Alfred E. Smith Trophy--2 Miles to Moore. CONGER BEATEN BY VEIT Finishes Third in Mayor Walker Half-Mile--5,000 Attend the Season's Opening Games. Daley Has Foot Lead. McCafferty In Front. TWO WORLD RECORDS TIED BY WILDERMUTH Conger Passed on Last Turn. | True | By Arthur J. Daley. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/universal-pictures-notes-paid.html | Universal Pictures Notes Paid. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/glasgow-in-star-role-performance-in-eastwest-game-climaxed-iowans.html | GLASGOW IN STAR ROLE.; Performance in East-West Game Climaxed Iowan's Career. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/two-card-parties-for-charities.html | TWO CARD PARTIES FOR CHARITIES | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/unknown-union-man-is-buried-in-arlington-civil-war-veterans-attend.html | UNKNOWN UNION MAN IS BURIED IN ARLINGTON; Civil War Veterans Attend the Funeral of Man Killed in Fredericksburg Battle. | True | Special Correspondence of THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/bay-state-seeking-curb-for-censors-distinguished-persons-named-on.html | BAY STATE SEEKING CURB FOR CENSORS; Distinguished Persons Named on Committee to Revise the Massachusetts Book Law. WATCH AND WARD SUFFERS Resignation of Bishop Lawrence From Directorate Startles Society and Public. Distinguished Persons Interested. Explicit Language Sought. BAY STATE SEEKING CURB FOR CENSORS Society Agent Got Book. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/persian-art-at-harvard-jn-rosenbergs-lithographs-also-to-be-shown.html | PERSIAN ART AT HARVARD.; J.N. Rosenberg's Lithographs Also to Be Shown at Fogg Museum. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/rev-dr-j-howard-hoyt-he-dies-at-82-after-more-than-half-century-in.html | REV. DR. J. HOWARD HOYT.; He Dies at 82 After More Than Half Century in Ministry. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-mystic-island-kingdom-of-lundy-thirty-inhabitants-of-a.html | THE MYSTIC ISLAND "KINGDOM OF LUNDY"; Thirty Inhabitants of a Three-Mile-Long Granite Rock Off the Devonshire Coast Pay No Taxes to Great Britain | True | By Hayden Church | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/west-side-suites-building-in-west-92d-street-to-be-thirteen-stories.html | WEST SIDE SUITES.; Building in West 92d Street to Be Thirteen Stories High. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/broker-sees-good-market-a-robinson-predicts-greater-activity-in.html | BROKER SEES GOOD MARKET; A. Robinson Predicts Greater Activity In 1930. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/michigan-six-wins-over-hamilton-4c-scores-all-its-goals-during-five.html | MICHIGAN SIX WINS OVER HAMILTON, 4-C; Scores All Its Goals During Five Minutes of Play in the Third Period. LANGEN STARS FOR VICTORS Excels on Defense and Also Score a Goal, Joseph, Nyard and Bryant Tallying Others. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/gj-whelan-suffers-nervous-breakdown-united-cigar-founder-goes-to.html | G.J. WHELAN SUFFERS NERVOUS BREAKDOWN; United Cigar Founder Goes to Sanitarium Because of Strain Caused by Wall St. Crash. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/westfield-poloists-score-defeat-squadron-c-of-brooklyn-by-13-goals.html | WESTFIELD POLOISTS SCORE; Defeat Squadron C of Brooklyn by 13 Goals to 9. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/bogus-says-historian-of-gwinnett-portrait-alleged-picture-of.html | BOGUS, SAYS HISTORIAN OF GWINNETT PORTRAIT.; Alleged Picture of Georgia Signer of Declaration Said to Have Been "Manufactured." | True | Special Correspondence of THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/austin-car-shown-to-trade.html | AUSTIN CAR SHOWN TO TRADE. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/insects-in-london.html | INSECTS IN LONDON | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-marin-watercolors-fine-performance-ideal-settingbotzaris-and.html | NEW MARIN WATER-COLORS; Fine Performance, Ideal Setting--Botzaris And Other Sculptors--Speicher Portfolio | True | By Edward Alden Jewell. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/brief-reviews-camels-in-the-southwest-the-orchid-family-the-jew-in.html | Brief Reviews; CAMELS IN THE SOUTHWEST THE ORCHID FAMILY THE JEW IN AMERICA LATIN-AMERICAN INDUSTRIES Brief Reviews PHYSICAL EDUCATION | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/swiss-capital-goes-socialist.html | Swiss Capital Goes Socialist. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/asks-aid-for-recreation-head-of-westchester-group-urges-clergymen.html | ASKS AID FOR RECREATION; Head of Westchester Group Urges Clergymen to Cooperate. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/iron-trade-sees-signs-of-overconsumption-iron-age-suggests-that.html | IRON TRADE SEES SIGNS OF 'OVERCONSUMPTION'; Iron Age Suggests That Actual Buying May Have Made Excessive Purchases. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/dr-glenn-d-bradley-educator-is-dead-professor-of-history-in-toledo.html | DR. GLENN D. BRADLEY, EDUCATOR, IS DEAD; Professor of History in Toledo Succumbs to Topical Malaria Contracted in South America. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/gourmets-of-paris-hail-1930-gustfully-consume-350000-portions-of.html | GOURMETS OF PARIS HAIL 1930 GUSTFULLY; Consume 350,000 Portions of Chicken and Turkey at Old Year's Night Feast. | True | Wireless to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/reconstruction-society-to-meet.html | Reconstruction Society to Meet. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-roxys-new-film.html | THE ROXY'S NEW FILM | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/europeans-dubious-about-tariff-truce-french-german-and-italian.html | EUROPEANS DUBIOUS ABOUT TARIFF TRUCE; French, German and Italian Industrialists Believe Idea TooAdvanced for Today. PLANS FOR TALKS GO AHEAD League of Nations Council Will FixDate of Conference at Its January Meeting. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/music-conductorless-orchestra.html | MUSIC; Conductorless Orchestra. | True | By Olin Downes. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/sacandaga-doubles-spier-falls-power-water-from-reservoir-will-make.html | SACANDAGA DOUBLES SPIER FALLS POWER; Water From Reservoir Will Make Extended Plant Second Only to That at Niagara. WHEEL LARGEST IN WORLD Artificial Lake Made by Conklingville Dam Will Be 27 MilesLong--Work Nearly Done. Reservoir 27 Miles Long. High-Power Line to Tie In. SACANDAGA DOUBLES SPIER FALLS POWER | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/wild-turkeys-are-now-rare-the-american-bird.html | WILD TURKEYS ARE NOW RARE; THE AMERICAN BIRD | True | Photograph by Times Wide World. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-treasures-at-library-music-division-exhibits-450-rarc.html | NEW TREASURES AT LIBRARY; Music Division Exhibits 450 Rare Manuscripts Presented to This City by Patrons of the Arts TERRY TO LECTURE ON BACH. | True | By Olin Downes. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/specialization-in-industry-shows-a-marked-increase-coupe-in-the.html | SPECIALIZATION IN INDUSTRY SHOWS A MARKED INCREASE; COUPE IN THE PLYMOUTH LINE | True | By W.r. Angell, Executive Vice President, Continen-Tal Motors Corporation. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/plans-for-apartment-houses-filed-in-new-york-city-in-1929.html | PLANS FOR APARTMENT HOUSES FILED IN NEW YORK CITY IN 1929 | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/brown-encourages-ship-lines-on-mails-statement-that-merchant.html | BROWN ENCOURAGES SHIP LINES ON MAILS; Statement That Merchant Fleet Is Inadequate Is Taken to Mean He Will Give Aid. REVERSAL OF HIS POLICY Shipping Leaders Criticized Him as Demanding Too Much to Merit Contracts to Carry Mails. Criticize Original Stand. Brown States Position. Other Countries Lead in Air. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/artistic-war-flares-again-in-latin-quarter-montmartre-scores.html | Artistic War Flares Again in Latin Quarter; Montmartre Scores Montparnasse Cafe Life | True | By William P. Carney. Wireless To the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/blochs-america-in-holland.html | BLOCH'S "AMERICA" IN HOLLAND | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/clinton-high-five-wins-bronx-title-rallies-after-trailing-14-to-9.html | CLINTON HIGH FIVE WINS BRONX TITLE; Rallies After Trailing, 14 to 9, at Half to Top Theodore Roosevelt, 24-16. BROOKLYN CROWN TO LANE Defeats New Utrecht, 23-19, in P.S.A.L. Play--Bryant Beats Newtown for Queens Title. Held to Two Foul Shots. Griffin Stars at Centre. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/tariff-changes.html | TARIFF CHANGES. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/bond-prices-harden-on-small-volume-total-turnover-4271000-is-lowest.html | BOND PRICES HARDEN ON SMALL VOLUME; Total Turnover, $4,271,000, Is Lowest on Stock Exchange Since June 8. RAILROAD ISSUESHIGHER Penn Dixie Cement Adds 8 Points--Some Utilities Up--Convertibles Lag. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/questions-and-answers-does-line-voltage-surge-cause-roar-at-certain.html | QUESTIONS AND ANSWERS; Does Line Voltage Surge Cause Roar at Certain Spots On the Dial?--Small Fixed Condenser Often Helps to Sharpen Tuning | True | By Orrin E. Dunlap Jr. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/skyscraper-for-site-of-casino-theatre-thirty-story-dress-industry.html | SKYSCRAPER FOR SITE OF CASINO THEATRE; Thirty-Story Dress Industry Build-ing Will Go Up at Broadway and Thirty-ninth Street. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/1929-dividends-rise-to-4462019234-new-record-set-for-payments-to.html | 1929 DIVIDENDS RISE TO $4,462,019,234; New Record Set for Payments to Stockholders--Increases in Rates for Many. 1,064 EXTRA DISTRIBUTIONS 466 Disbursements of Stock and 66 Resumptions of Dividends Among Year's Actions. Dividends in November Railway Distributions, Other Increased Payments. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/credit-inquiries-decline-clearing-house-index-stood-at-39-last.html | CREDIT INQUIRIES DECLINE.; Clearing House Index Stood at 39 Last Week--Same as Year Ago. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/picks-jury-for-bok-prizes-harvard-business-school-to-make.html | PICKS JURY FOR BOK PRIZES; Harvard Business School to Make Advertising Awards. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/fetes-in-washington-also-belgian-and-italian-embassies-to-celebrate.html | FETES IN WASHINGTON ALSO; Belgian and Italian Embassies to Celebrate Wedding. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/coordination-of-rail-and-water-traffic-regarded-now-as-policy-of.html | Coordination of Rail and Water Traffic Regarded Now as Policy of the I.C.C. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/to-discuss-export-ruling-decision-in-pacific-coast-suit-arouses.html | TO DISCUSS EXPORT RULING.; Decision in Pacific Coast Suit Arouses Interest Here. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-riveters-panorama-of-new-york-from-our-lofty-towers-he-sees-the.html | THE RIVETER'S PANORAMA OF NEW YORK; From Our Lofty, Towers He Sees the Island and Its Busy Rivers in Strange Perspective THE RIVETER'S LOFTY PANORAMA | | By C.g. Poorephotograph By International Newsreel.photograph By Ewing Galloway.photographs By Times Wide World. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/bankhead-out-for-senate.html | BANKHEAD OUT FOR SENATE | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/voorhiess-97-wins-at-nyac-traps-captures-high-scratch-cup-while-at.html | VOORHIESS 97 WINS AT N.Y.A.C. TRAPS; Captures High Scratch Cup, While Wagner Wins Shoot-Off for High Handicap Trophy. LABARRE SCORES AT NASSAU Leads in Club Shoot With Card of 85--Schwalb High Gunner at Bergen Beach Event. LaBarre Scores at Nassau Club. Wins at Bergen Beach. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/house-inquiry-plan-affects-rail-merger-railway-men-see-decisional.html | HOUSE INQUIRY PLAN AFFECTS RAIL MERGER; Railway Men See Congressional Action as Clearing Way for I.C.C.'s Proposals. HOLDING CONCERNS' POWER Influence of the Pennroad and Alleghany Corporations to Be Considered. Hoch Discusses Railroads. Commissioner Porter's View. Alleghany Corporation's Holdings. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/coast-guard-meets-taunt-capt-ridgley-criticizes-cruiser-for-which.html | COAST GUARD MEETS TAUNT; Capt. Ridgley Criticizes Cruiser for Which Immunity Was Asked. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/west-side-outlook-bright-says-quinlan-new-apartments-and-transporta.html | WEST SIDE OUTLOOK BRIGHT, SAYS QUINLAN; New Apartments and Transporta- tion Facilities Will Help the Market, Broker Declares. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/americans-on-secret-trip-radio-manufacturer-and-scientists-at.html | AMERICANS ON SECRET TRIP; Radio Manufacturer and Scientists, at Panama, Silent on Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/strike-called-off-by-erie-trainmen-walkout-is-averted-through.html | STRIKE CALLED OFF BY ERIE TRAINMEN; Walkout Is Averted Through Efforts of Federal Mediator, Keeping 3,500 at Work. ONE DEMAND IS GRANTED Wage Question to Be Arbitrated, While List of Grievances Will Go to Adjustment Board. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/progressive-year-in-jackson-heights-mr-macdougall-cites-growth-of.html | PROGRESSIVE YEAR IN JACKSON HEIGHTS; Mr. MacDougall Cites Growth of Commercial Centre as im portant Feature. LAND VALUES ADVANCING Nearly $6,000,000 Was Invested in New Elevator Apartment Houses. Future Benefits Cited. Land Values Increase. | True | By Edward A. MacDougall, President, Queensboro Corporation. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/another-warren-out-for-team.html | Another Warren Out for Team. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/ends-long-service-at-british-museum-rf-sharp-retires-as-keeper-of.html | ENDS LONG SERVICE AT BRITISH MUSEUM; R.F. Sharp Retires as Keeper of Printed Books After 42- Year Career There. MET MANY OF THE FAMOUS But Authors Now Send Secretaries to Dig Up Facts—More Than 3,000,000 Books in Collection. Checking the Novel Reader. The New Catalogue. | True | By Thurston MacAuley. Wireless To the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/ccny-jayvees-win-two-foul-points-in-overtime-period-defeat.html | C.C.N.Y. JAYVEES WIN.; Two Foul Points in Overtime Period Defeat Roosevelt High, 16-14. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/quaker-city-mayor-would-liven-town-more-attractive-night-life-is.html | QUAKER CITY MAYOR WOULD LIVEN TOWN; More Attractive Night Life Is Needed in Philadelphia, Mr. Mackey Asserts. BUT IT MUST BE "INNOCENT" Executive Wins Title of "Apostle of Cheer"-- Police Heads Fear Return of Vicious Element. Gloom Followed Inquiry. Mayor Wants Light and Life. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/replies-to-la-guardia-acting-head-of-new-jersey-dry-forces-praises.html | REPLIES TO LA GUARDIA; Acting Head of New Jersey Dry Forces Praises His Chief. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/turkish-girls-urged-to-use-native-goods-premier-decries-present.html | TURKISH GIRLS URGED TO USE NATIVE GOODS; Premier Decries Present Demand for Imported Silks, Perfumes, Tea and Coffee. | True | Special Correspondence of THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/statistical-summary.html | Statistical Summary | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/warns-against-low-buying-power-view-underestimates-may-bring-about.html | WARNS AGAINST LOW BUYING POWER VIEW; Underestimates May Bring About Repetition of 1918-22, Says Conference Head. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/earl-h-fitzhugh-dies-in-77th-year-had-been-vice-president-of-the.html | EARL H. FITZHUGH DIES IN 77TH YEAR; Had Been Vice President of the Grand Trunk Railway and Head of Central Vermont. AIDED EXTENSION PROJECT Had Charge of Building of the Southern New England to Provi- dence, Later Abandoned. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-models-abound-at-this-years-show-new-16cylinder-cadillac.html | NEW MODELS ABOUND AT THIS YEAR'S SHOW; NEW 16-CYLINDER CADILLAC IMPERIAL LANDAU NEW MODELS ABOUND AT THIS YEAR'S SHOW NEW MODELS ABOUND AT THIS YEAR'S SHOW | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/northward-move-of-stores-traced-centre-shifted-over-110-years-from.html | NORTHWARD MOVE OF STORES TRACED; Centre Shifted Over 110 Years From Lower Broadway to the Midtown Area. SHOPS NEAR CENTRAL PARK Natural Barrier and Skyscrapers Expected to Increase Rental Values Above Forty-second Street. Expects Rental Increase. Started at Canal Street. Stable for Twenty Years. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/diamond-and-oliva-matched.html | Diamond and Oliva Matched. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/start-head-hunting-again-revival-of-feuds-in-honan-province-of.html | START HEAD HUNTING AGAIN; Revival of Feuds in Honan Province of China Is Reported. | True | Special Correspondence of THE NEW YORK. TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/canadian-output-of-minerals-gains-70-increase-in-copper-in-two.html | CANADIAN OUTPUT OF MINERALS GAINS; 70% Increase in Copper in Two Years to 242,000,000 Pounds Shown in 1929 Estimate. BIG ADVANCE FOR NICKEL International Company's Total Up 60% Since 1927--First Rise for Asbestos Since 1925. Increase in Asbestos. Advance in Manitoba. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/big-program-faces-league-this-year-conference-on-peace-pact-and.html | BIG PROGRAM FACES LEAGUE THIS YEAR; Conference on Peace Pact and Covenant Questions Among Important Parleys. LAW CODIFICATION TO FORE World Court Judges to Be Elected for Nine Years--Our Senate Must Act to Enable Us to Vote. European Federation Comes Up. World Court Faces Election. BIG PROGRAM FACES LEAGUE THIS YEAR To Take Up International Law | True | By Clarence K. Streit. Wireless To the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/receives-papal-medal-dr-ellen-ryan-jolly-is-honored-for-work-for.html | RECEIVES PAPAL MEDAL; Dr. Ellen Ryan Jolly Is Honored for Work for Church. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/fifth-avenue-had-best-building-year-new-traffic-and-other-improve.html | FIFTH AVENUE HAD BEST BUILDING YEAR; New Traffic and Other Improve-ments Will Benefit Entire Area. RETAIL CENTRE EXPANDING New Construction in Section Aggregated $150,000,000, ReportsCaptain W.J. Pedrick. Colonel Friedsam Reviews Year. Improvements Under Way. Biggest Building Year. Traffic Most Important Problem. | True | By Capt. Wm. J. Pedrick, Vice President, Fifth Av. Association | |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/policeman-is-shot-in-brooklyn-holdup-thugs-wound-him-four-times.html | POLICEMAN IS SHOT IN BROOKLYN HOLD-UP; Thugs Wound Him Four Times When He Surprises Them in Drug Store. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/maines-salt-marshes-yield-finest-clams.html | MAINE'S SALT MARSHES YIELD FINEST CLAMS. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/wax-model-foods-stir-the-senses-governments-artificial-exhibits.html | WAX MODEL FOODS STIR THE SENSES; Government's Artificial Exhibits Seem Real When Stippled With Paint-- Technique Of the Art Explained The Modeling Process. Brightened With Shellac. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/gale-lashes-princes-ship-keeping-british-heir-in-cabin.html | Gale Lashes Prince's Ship, Keeping British Heir in Cabin | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/in-the-mail-bag-mr-towne-would-say-native-plays-in-14th-street.html | IN THE MAIL BAG; Mr. Towne Would Say-- Native Plays In 14th Street | True | CHARLES HANSON TOWNE.PAUL BURG. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/mickey-walkers-reunited-lightweight-champion-and-wife-are-said-to.html | MICKEY WALKERS REUNITED; Lightweight Champion and Wife Are Said to Have Been Reconciled. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/seek-to-save-treasure-germans-renew-efforts-to-avert-guelph.html | SEEK TO SAVE TREASURE.; Germans Renew Efforts to Avert Guelph Collection's Sale. | True | Wireless to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-20-no-title.html | Article 20 -- No Title | True | Photo by Photopress, London. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/yearend-strain-in-money-passes-call-rate-never-higher-than-6-for.html | YEAR-END STRAIN IN MONEY PASSES; Call Rate Never Higher Than 6% for Week, Against 12% in Same Period in 1929. EASE DUE TO RESERVE BANK Liberal Release of Credit Shows Change in Attitude-- Currency Demand Up $200,000,000. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/busy-wva-program-attractive-winter-sports-card-is-scheduled-for.html | BUSY W.VA. PROGRAM.; Attractive Winter Sports Card Is Scheduled for Mountaineers. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/radio-board-to-bar-damped-wave-sending-rule-will-eliminate-spark.html | RADIO BOARD TO BAR DAMPED WAVE SENDING; Rule Will Eliminate Spark Transmitting Sets--Press WirelessGets Building Permit. | True | Special to The New York Times. | |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/warshawsky-walkowitz-strongly-contrasting-these-two-men-are-alike.html | WARSHAWSKY, WALKOWITZ; Strongly Contrasting, These Two Men Are Alike in That They Remain Themselves | True | By Elisabeth Luther Cary. | |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/purchase-contract-called-insurance-suit-to-recover-down-payment-for.html | PURCHASE CONTRACT CALLED INSURANCE; Suit to Recover Down Payment for Lots Involves Novel Con- struction of the Law. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/airline-operators-contend-government-aid-is-logical.html | AIRLINE OPERATORS CONTEND GOVERNMENT AID IS LOGICAL. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/borotra-conquers-tilden-in-4-sets-basque-wins-in-paris-in-final-for.html | BOROTRA CONQUERS TILDEN IN 4 SETS; Basque Wins in Paris in Final for French International Covered Courts Title. SCORE IS 6-4, 6-2, 4-6, 6-1 Victor Shows Dazzling Speed and Takes 14 Consecutive Points in Second Set. BOROTRA STORMS THE NET Tilden Stays at Baseline--Serves 11 Aces--1,000 Unable to Gain Admittance to Match. Crowd Is Largest Ever. Tilden Won Last Match. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/states-experimenting-with-insurance-laws-coach-belonging-to-the-new.html | STATES EXPERIMENTING WITH INSURANCE LAWS; COACH BELONGING TO THE NEW ESSEX LINE | True | By C.Ir. Mosher. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/to-end-shearer-inquiry-senate-committee-will-first-dispose-of-his.html | TO END SHEARER INQUIRY; Senate Committee Will First Dispose of His "Secret" Document. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/lions-in-the-path.html | LIONS IN THE PATH. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/leiner-stops-curry-in-212th-armory-ring-rival-fails-to-answer-bell.html | LEINER STOPS CURRY IN 212TH ARMORY RING; Rival Fails to Answer Bell for the Tenth Round--Larutonda Outpoints Gwynn. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/salesians-to-celebrate-to-mark-today-the-beatification-of-don-bosco.html | SALESIANS TO CELEBRATE; To Mark Today the Beatification of Don Bosco, Founder of Order. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/defends-removal-of-trees-national-cathedral-officials-say-they.html | DEFENDS REMOVAL OF TREES; National Cathedral Officials Say They Wanted to Save Old Yews. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/in-the-astoria-studio-mr-chevalier-busy-on-chewing-gum-factory.html | IN THE ASTORIA STUDIO; Mr. Chevalier Busy on Chewing Gum Factory Scenes of "Big Pond" Silence Signal. The Small Puddle. A Bilingual Group. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/eleanors-hawkes-engaged-to-marry-doctors-daughter-is-to-wed.html | ELEANOR'S, HAWKES ENGAGED TO MARRY; Doctor's Daughter Is to Wed Clarence W. Ilalis Jr., a Graduate of Yale. MISS GREENE BETROTHED Montclair Junior League Member Is to Marry John Orton Cole-- Other Engagements. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/ask-state-control-of-genesee-region-western-new-yorkers-propose.html | ASK STATE CONTROL OF GENESEE REGION; Western New Yorkers Propose Change in Authority Over Vast Park Lands. 6,000 ACRES ARE INVOLVED Letchworth Park Committee, Now In Charge, Not Opposed to Shift of Responsibility. One Trustee Objects. | True | By Wilbur G. Lewis. Special Correspondence of the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/paris-autoists-win-end-of-gate-tax-but-gain-is-offset-by-new-rule-a.html | PARIS AUTOISTS WIN END OF GATE TAX; But Gain Is Offset by New Rule Against Parking Except in Restricted Areas. FASTER TRAFFIC PROMISED Tendency Toward Greater Respectability is Seen in Suppression of a German Movie. Gasoline Gate Toll Abolished. All Cheated Under System. Paris More Respectable. | True | By P.j. Philip. Wireless To the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/police-seek-broker-on-larceny-charge-de-lormes-accused-of-failing.html | POLICE SEEK BROKER ON LARCENY CHARGE; De Lormes Accused of Failing to Deliver Stocks in Deals Aggregating $160,000. COURT BANS NEW SALES Henry L. Doherty & Co., His Former Employers, Tell of Claims Due to His Activities. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/list-of-458-cases-1687-individuals-helped-this-year-by.html | List of 458 Cases, 1,687 Individuals, Helped This Year By Contributions of $318,459.57 to the Fund for the Neediest | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/pilsudski-warned-by-european-labor-socialist-papers-indicate-that.html | PILSUDSKI WARNED BY EUROPEAN LABOR; Socialist Papers Indicate That Dictator Was Subjected to Foreign Pressure. FASCIST REGIME FEARED London and Paris Are Said to Have Asked Peaceful Solution of Parliamentary Crisis. Britons Praise Daszynski. Leon Blum Demands Action. Vorwarts Answers Envoy. Warning From Vandervelde. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/life-on-a-chinese-street.html | LIFE ON A CHINESE STREET | True | Photograph by Brown Brothers. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/rubber-futures-steady-sales-here-total-465-tonslon-don-closes-quiet.html | RUBBER FUTURES STEADY; Sales Here Total 465 Tons--London Closes Quiet. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/scots-here-aid-paisley-clans-cable-500-for-relief-of-fire-victims.html | SCOTS HERE AID PAISLEY.; Clans Cable $500 for Relief of Fire Victims' Families. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/wool-show-to-open-here-new-silhouette-and-colors-will-be-featured.html | WOOL SHOW TO OPEN HERE; New Silhouette and Colors Will Be Featured in Garment Displays. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/porto-rico-to-have-three-kings-fiesta-roosevelt-orders-jan-6-clos.html | PORTO RICO TO HAVE THREE KINGS FIESTA; Roosevelt Orders Jan. 6 Clos- ing of Schools So Children Can Enjoy Their Holiday. CHRISTMAS AN INNOVATION Islanders Exchanged Gifts on Feast of the Epiphany Until We Brought In Santa Claus. Popular With Youngsters. Old Customs Changing. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/w-and-j-five-to-play-meets-allegheny-wednesday-and-bethany-quintet.html | W. AND J. FIVE TO PLAY.; Meets Allegheny Wednesday and Bethany Quintet on Saturday. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/device-is-said-to-stop-frontwheel-shimmy.html | DEVICE IS SAID TO STOP FRONT-WHEEL "SHIMMY" | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/army-eleven-returns-from-stanford-game-plays-greeted-with-cheers.html | ARMY ELEVEN RETURNS FROM STANFORD GAME; Players Greeted With Cheers West Point--Only Two Still Nursing Injuries. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/marylebone-runs-284-gets-total-against-southland-at-new-zealand-on.html | MARYLEBONE RUNS 284.; Gets Total Against Southland at New Zealand on Nine Wickets. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/genius-observed-in-moments-of-crisis.html | Genius Observed in Moments of Crisis | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/second-rug-report-out-soon.html | Second Rug Report Out Soon. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/denies-high-school-can-teach-a-trade-prof-snedden-attacks-myth-that.html | DENIES HIGH SCHOOL CAN TEACH A TRADE; Prof. Snedden Attacks "Myth" That It Can Give Specialized Training in Occupations. HITS AT DR. W.J. COOPER Access Federal Official's Plea for Vocational Instruction, Holding Separate Schools Are Needed. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/foreign-bonds-duo-here-in-1930-smallest-in-volume-since-war.html | Foreign Bonds Due Here in 1930 Smallest in Volume Since War | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/plans-filed-for-290-residential-buildings-in-1929.html | Plans Filed For 290 Residential Buildings in 1929 | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/eckert-adds-to-stable-reading-light-harness-campaigner-purchases.html | ECKERT ADDS TO STABLE.; Reading Light-Harness Campaigner Purchases Four Head. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/rumanian-painter-to-be-honored.html | Rumanian Painter to Be Honored. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/france-creates-new-decorative-forms-new-york-exhibitions-show-novel.html | FRANCE CREATES NEW DECORATIVE FORMS; New York Exhibitions Show Novel Works of the Paris Designers NEW FRENCH DECORATIONS | True | By Walter Rendell Storey.photograph By Carl Klein. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/mquade-wins-point-in-suit-over-giants-court-refuses-plea-to-make.html | M'QUADE WINS POINT IN SUIT OVER GIANTS; Court Refuses Plea to Make Him a Defendant in $500,000 Accounting Action.D. E. FINN ALSO EXCLUDEDNeedham and His Associates HadSought to Have Both IncludedIn Baseball Litigation. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/roads-and-parkways-increase-land-value-auburns-big-straighteight.html | ROADS AND PARKWAYS INCREASE LAND VALUE; AUBURN'S BIG STRAIGHT-EIGHT SPORT SEDAN | True | By John T. Vogel. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/how-to-harm-a-motor.html | HOW TO HARM A MOTOR | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/an-actors-play-to-the-london-stage.html | AN ACTOR'S PLAY TO THE LONDON STAGE | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/miss-gishs-plans.html | MISS GISH'S PLANS | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/central-highway-an-urgent-need-engineer-advocates-paved-road-from-a.html | CENTRAL HIGHWAY AN URGENT NEED; Engineer Advocates Paved Road From Atlantic To Pacific as First of a System of National Motorways | True | By Charles Davis, C.e., Founder and President, National Highways Association. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/eastern-churches-stirred-by-changes-most-marked-development-seen-in.html | EASTERN CHURCHES STIRRED BY CHANGES; Most Marked Development Seen in Disestablishment of Serbian Institution. BISHOP APPROVES MOVE Dr. Velimirovitch Believes Great Benefits Will Accrue to the Orthodox Establishment. State Church of Serbia. Church Control of Finances. | True | By Alexander Bilitch. Special Correspondence of the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-midnight-sun-reaches-its-dawn-huge-music-week-association.html | THE "MIDNIGHT SUN" REACHES ITS DAWN; Huge Music Week Association Carnival in Madison Square Garden Comes Tomorrow Night--Spectacular Lighting Effects | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/lafayette-gets-2500-obtains-carnegie-grant-to-extend-alumni-college.html | LAFAYETTE GETS $2,500.; Obtains Carnegie Grant to Extend Alumni College. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/abolishing-junior-ring-titles-favored-by-foster-of-nba.html | Abolishing Junior Ring Titles Favored by Foster of N.B.A. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-paris-touch-accessories-add-freshness-to-winter-costumes.html | THE PARIS TOUCH; Accessories Add Freshness To Winter Costumes Matching Handkerchiefs. Paris in Tailored Suits. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55735 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/these-nordics-and-so-forth-sober-second-thoughts-on-things-and.html | THESE NORDICS--AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once Every So Often, Cabbages Backward Races." Terrible Weather. A Towering Personage. All About the Sikh. Where It Is Quiet. Prohibition Wrangles. Good-Will to Men? The Scientific Life. Music Hath Charms. | True | By L.h. Robbins. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55735 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/gasoline-price-cuts-start-tomorrow-standard-oil-of-new-jersey.html | GASOLINE PRICE CUTS START TOMORROW; Standard Oil of New Jersey Revises Charges on Basis of Freight Costs. EASTERN AREA AFFECTED Other Companies, Large and Small, Are Expected to Meet the Reductions. BLOW AT "DUMPING" SEEN Surplus Supplies From California Have Depressed Market on Atlantic Seaboard. Benefit for Seaboard Points. Far-Reaching Effect of Change. Earnings Situation in Doubt. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55735 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/sales-exceed-2000000-brown-organization-reports-on-1929-operation.html | SALES EXCEED $2,000,000.; Brown Organization Reports on 1929 Operation in Flushing Manor. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55735 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/presses-war-on-quacks-wynne-to-ask-federal-aid-in-banning-them-from.html | PRESSES WAR ON QUACKS.; Wynne to Ask Federal Aid in Banning Them From Radio. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55735 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/effort-to-eliminate-noise-keeps-engineers-at-work.html | EFFORT TO ELIMINATE NOISE KEEPS ENGINEERS AT WORK | True | By J.g. Vincent, Vice President of Engineering, Packard Motor Car Company. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/pierpont-m-hamilton-weds-miss-stickney-ceremony-at-arlington-mass.html | PIERPONT M. HAMILTON WEDS MISS STICKNEY; Ceremony at Arlington, Mass., Is Attended by 75 Relatives or Close Friends of Couple. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/officers-renamed-for-eastern-y-c-commodore-curtis-again-nominated-to.html | OFFICERS RENAMED FOR EASTERN Y.C.; Commodore Curtis Again Nominated to Head Club for 1930--Members to Vote Jan. 14 $LEEPER TO BE TREASURER Slated for 15th Year as Finance Officer--Edmunds Replaces Bel-knap on Regatta Committee. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/union-track-dates-set-athletes-will-compete-in-five-in-door-events.html | UNION TRACK DATES SET.; Athletes Will Compete in Five In-door Events in Big Cities. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/hoppe-turns-back-two-beats-weiner-5017-and-marks-5027-at-3cushion.html | HOPPE TURNS BACK TWO.; Beats Weiner, 50-17, and Marks, 50-27, at 3-Cushion Billiards. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/golf-expenses-loom-as-usga-issue-question-expected-to-come-up-at.html | GOLF EXPENSES LOOM AS U.S.G.A. ISSUE; Question Expected to Come Up at Annual Meeting Here on Saturday. TITLE DATES MAY BE SET Executive Committee Likely to Name Walker Cup Captain-- Green Group to Meet. Executive Body to Meet. Greens Section to Meet. | True | By Lincoln A. Werden. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/crescent-ac-wins-soccer-title-8-to-1-defeats-prudential-eleven-in.html | CRESCENT A.C. WINS SOCCER TITLE, 8 TO 1; Defeats Prudential Eleven in Deciding Game of New York and Jersey Competition. LEADS AT HALF-TIME, 3-1 Goal by E. Dulfer Starts Victors on the Way--R. Larkin, Hurt in a Collision, Forced to Quit. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/a-womans-voice-in-foreign-affairs-ruth-bryan-owen-joins-an.html | A WOMAN'S VOICE IN FOREIGN AFFAIRS; Ruth Bryan Owen, Joins an Important House Committee And Views the Duties of a Congressman to His People | True | By S.j. Woolf | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Slow Trading Testing the Market. Professional Sentiment Improved. Expectations of Investment Bankers. Investment Trusts and the Market. Future of the Brokers' Loan Account. Gold Exports in January. Last Week's Movements of Gold. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/diesel-engine-in-auto-makes-188mile-trip-consumes-five-gallons-of.html | DIESEL ENGINE IN AUTO MAKES 188-MILE TRIP; Consumes Five Gallons of Fuel in Five Hours—Acetylene Drives Pittsburgh Car. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/modern-japan-as-seen-by-evangeline-booth-evangeline-booth.html | MODERN JAPAN AS SEEN BY EVANGELINE BOOTH; EVANGELINE BOOTH | True | By Evangeline Booth, Commander, Salvation Army. photograph By New York Times Studios. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/no-bodies-in-sunken-plane-diver-reports-after-tugs-fail-to-raise.html | NO BODIES IN SUNKEN PLANE; Diver Reports After Tugs Fail to Raise California Wrecks. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/raw-silk-stocks-set-record.html | Raw Silk Stocks Set Record. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/urges-traffic-unity-il-bloch-sees-coordinated-plan-as-aid-to-reality.html | URGES TRAFFIC UNITY; I.L. Bloch Sees Coordinated Plan as Aid to Reality. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/democrats-ahead-in-assembly-vote-candidates-polled-36567-more-than.html | DEMOCRATS AHEAD IN ASSEMBLY VOTE; Candidates Polled 36,567 More Than Republicans in State Total at 1929 Election. CALLED MAJORITY PARTY Committee Will Renew Attack on Apportionment by Which Rivals Control House, 86 to 64. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-dance-a-week-of-unique-programs-three-groups-join-forces-to.html | THE DANCE: A WEEK OF UNIQUE PROGRAMS; Three Groups Join Forces to Advance a Common Cause--Notes and Comment | True | By John Martin.photograph By Soichi Sunami. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/wesleyan-to-face-nyu-opens-swimming-season-next-saturday-in-own.html | WESLEYAN TO FACE N.Y.U.; Opens Swimming Season Next Saturday in Own Pool. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/republicans-dread-dry-action-in-state-defeat-of-enforcement-measure.html | REPUBLICANS DREAD DRY ACTION IN STATE; Defeat of Enforcement Measure by G.O.P. Votes Certain, but Situation Is Awkward. PARTY OPINION DIVIDED President's Stand and Wadsworth Wet Lobby Indicative of Divergence of Views. Dodging Embarrassment. Wadsworth Heads Wet Lobby. REPUBLICANS DREAD DRY ACTION IN STATE | True | By W.a. Warn. Editorial Correspondence of the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/studebaker-executives-at-dinner.html | Studebaker Executives at Dinner. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-cuban-information-bureau.html | New Cuban Information Bureau. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/irvington-adopts-village-planning-trustees-adopt-comprehensive.html | IRVINGTON ADOPTS VILLAGE PLANNING; Trustees Adopt Comprehensive Zoning Ordinance--Home Sites Prdvided. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/jupiter-is-now-with-us.html | JUPITER IS NOW WITH US | True | CHARLES NEVERS HOLMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/little-new-in-taxes.html | LITTLE NEW IN TAXES. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/turkey-is-pressing-economy-campaign-christmas-week-was-devoted-to.html | TURKEY IS PRESSING ECONOMY CAMPAIGN; Christmas Week Was Devoted to Problems--Mothers and Teachers Urged to Save. COFFEE SERVING IS CURBED But Women Are Not Attracted to Domestic Silks Which Do Not Hold Their Colors. | True | Wireless to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/two-urged-for-icc-posts-senators-ask-hoover-to-name-idaho-and.html | TWO URGED FOR I.C.C. POSTS; Senators Ask Hoover to Name Idaho and Louisiana Men. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/winter-sports-inspire-a-host-of-picturesque-fashions.html | WINTER SPORTS INSPIRE A HOST OF PICTURESQUE FASHIONS | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/penn-freshmen-lose-fall-before-washington-central-high-school-five.html | PENN FRESHMEN LOSE; Fall Before Washington Central High School Five, 40 to 17. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/search-for-place-of-mguffeys-birth-those-who-used-authors-famous.html | SEARCH FOR PLACE OF M'GUFFEY'S BIRTH; Those Who Used Author's Famous Readers in School Renew Interest in Project. | True | BY William T. Martin. Special Correspondence of the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/urges-bill-to-save-birds.html | Urges Bill to Save Birds. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-06 | https://www.nytimes.com/1930/01/05/archives/united-states-plans-to-be-nearer-league-geneva-consulate-is-ordered.html | UNITED STATES PLANS TO BE NEARER LEAGUE; Geneva Consulate Is Ordered to Get Offices Closer to Secretariat in May. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/buyer-growth-held-to-menace-profits-producers-must-guard-against.html | BUYER GROWTH HELD TO MENACE PROFITS; Producers Must Guard Against Loss of Large Accounts, T.M. McNiece Says. SALES ECONOMIES NEEDED Consolidated Selling May Be Used to Combat the Rising Power of Chains and Mergers. Must Determine Good Territories, Strong Chains Will Absorb Others. Joint Selling Was Discussed. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-muffler-is-said-to-increase-power.html | NEW MUFFLER IS SAID TO INCREASE POWER | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/accessories-go-in-for-color-vivid-caps-sweaters-scarfs-and-gloves.html | ACCESSORIES GO IN FOR COLOR; Vivid Caps, Sweaters, Scarfs and Gloves Enliven the Winter Sports Outfit of Somber Hue Stripes in Vivid Hue. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/iron-man-and-some-other-recent-works-of-fiction-pioneer-railroading.html | "Iron Man" and Some Other Recent Works of Fiction; PIONEER RAILROADING LOVE IN A TAVERN NEWSPAPER PEOPLE TALES OF THE UNCANNY A WOMAN'S LIFE A PREACHER'S SON SPIRITED ROMANCE THE SECOND YEAR TRAVEL THROUGH THE EARTH Latest Works of Fiction A COLORFUL THRILLER A ROVING THEOLOGIAN | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-library-office-is-aid-to-learning-started-as-experiment-post-of.html | NEW LIBRARY OFFICE IS AID TO LEARNING; Started as Experiment, Post of Readers' Adviser Has Proved Importance in a Year. WIDE USE MADE OF SERVICE Miss J.M. Flexner, Who Began the Work, Will Have Assistant to Continue Educational Work. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/open-roads-pay-in-the-snow-belt-traffic-demands-clear-highways.html | OPEN ROADS PAY IN THE SNOW BELT; Traffic Demands Clear Highways Through the Winter and Extra Receipts From the Gas Tax Meet the Cost Profit in Snow Removal. Making Capital Out of Snow. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/social-research-gaining-increased-attendance-at-new-school-reported.html | SOCIAL RESEARCH GAINING; Increased Attendance at New School Reported by Director. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/bethlehem-is-victor-defeats-soccer-team-of-bridgeport-by-score-of.html | BETHLEHEM IS VICTOR.; Defeats Soccer Team of Bridgeport by Score of 1 to 0. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/contracts-of-cubs-ready-offers-for-next-season-soon-to-be-sent-to.html | CONTRACTS OF CUBS READY; Offers for Next Season Soon to Be Sent to Chicago Players. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/jewish-educators-dine-tonight.html | Jewish Educators Dine Tonight. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/concert-programs-american-opera-varies-local-firetwo-orchestra.html | CONCERT PROGRAMS; American Opera Varies Local Fare--Two Orchestra Benefits-- Other Events. OTHERS TO BE HEARD. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/ringing-the-knell-of-nineteenth-century-materialism-professor.html | Ringing the Knell of Nineteenth Century Materialism; Professor Whitehead's Philosophy of "Organic Realism" Finds a Place for God in the Cosmos | True | By Axton Clark | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/columbia-lent-cash-to-394-last-year-78050-in-516-loans-aided.html | COLUMBIA LENT CASH TO 394 LAST YEAR; $78,050 in 516 Loans Aided Students to Meet Tuition--A $500,000 Fund Sought. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/america-and-england-today-an-appraisal-of-their-relative-positions.html | AMERICA AND ENGLAND TODAY; An Appraisal of Their Relative Positions in the World America and England | True | By William MacDonald | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/manners-and-the-man.html | MANNERS AND THE MAN. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/lehigh-football-team-decays-naming-captain-until-fall.html | Lehigh Football Team Decays Naming Captain Until Fall | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/panama-exiles-vagrants.html | PANAMA EXILES VAGRANTS. | True | Special Cable to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/city-urged-to-speed-2d-av-subway-plans-mayor-walker-and-transporta.html | CITY URGED TO SPEED 2D AV. SUBWAY PLANS; Mayor Walker and Transporta- tion Board Petitioned on the New East Side Route. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/terranova-gone-as-police-hunt-him-in-2-murder-cases-whalen-sets-a.html | TERRANOVA GONE AS POLICE HUNT HIM IN 2 MURDER CASES; Whalen Sets a Guard on the Pelham Manor Home of Artichoke Merchant. WANTS TO QUESTION HIM Man Named as Instigator of Yale and Marlow Killing Is Reported in Atlantic City. WILL RETURN, FAMILY SAYS Three Arrested in Hold-Up of Vitale Dinner to Get a Hearing Tomorrow. Terranova Is Called the Boss. Wished to Be Let Alone. TERRANOVA GONE AS POLICE HUNT HIM | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/wva-five-beats-carnegie-by-3929-taylor-enters-game-with-team.html | W.VA. FIVE BEATS CARNEGIE BY 39-29; Taylor Enters Game With Team Trailing and Starts Spurt That Brings Victory. SCORES FIVE FIELD GOALS Rugged Forward and Cubbon Join in Attack That Turns Tide Against Visitors. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/insurance-shows-steady-increase-neither-premium-collections-nor-new.html | INSURANCE SHOWS STEADY INCREASE; Neither Premium Collections Nor New Business Hurt by the Stock Slump. RECORDS FOR SURETY GROUP Life Companies Also Report Marked Gain in Receipts in Two Months. Loan Difficulties Ended. Gains in New Business. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/roper-will-retire-as-princeton-coach-to-quit-after-1930-season.html | ROPER WILL RETIRE AS PRINCETON COACH; To Quit After 1930 Season Because of Business--Al Wittmer Named Successor. GETS FOUR-YEAR CONTRACT New Coach, Who Also Handles Varsity Five, to Continue With Line Next Fall. IS FORMER TIGER STAR Departing Mentor Has Directed All Orange and Black Teams Since 1919--Won Three Titles. Roper Teams Won 52 Games. Won 1911 Big Three Title. Factor in Non-Scouting. ROPER WILL RETIRE AS PRINCETON COACH Business Cause of Withdrawal. | True | Special to The New York Times.Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/23d-street-area-has-fare-increase-total-of-42170240-for-fiscal-year.html | 23D STREET AREA HAS FARE INCREASE; Total of 42,170,240 for Fiscal Year on Subway and Elevated Lines. NEED BETTER FACILITIES Paul H. Fairchild Voices Importance of Express Stops to Relieve Congestion. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/attacks-on-girls-arouse-cleveland-find-maniac-dead-or-alive-says-or.html | ATTACKS ON GIRLS AROUSE CLEVELAND; "Find Maniac, Dead or Alive," Says Order Putting Police on 12-Hour Shifts. THREE SUSPECTS SEIZED One Falls to Account for Time When Third Young Woman Was Shot Friday Night. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/dies-as-traffic-changes-mrs-jh-mccullough-sr-stricken-at-auto-wheel.html | DIES AS TRAFFIC CHANGES.; Mrs. J.H. McCullough Sr. Stricken at Auto Wheel in Trenton. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/high-score-is-first-by-length-and-half-canales-speedster-captures.html | HIGH SCORE IS FIRST BY LENGTH AND HALF; Canale's Speedster Captures Ponchartrain Handicap at Fair Grounds. ZACAVESTA HOME NEXT Takes Place From Coots, While Rancocas Stable's Donnay, the Favorite, Is Ninth. Donnay Has Top Impost. Escondida Leads at Start. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/hail-new-yorker-opening-500-hotel-men-travel-across-coun-try-to.html | HAIL NEW YORKER OPENING.; 500 Hotel Men Travel Across Coun-try to Attend Event Here. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/first-national-earned-20675360-in-1929-equivalent-of-206-a-share.html | FIRST NATIONAL EARNED $20,675,360 IN 1929; Equivalent of $206 a Share Sets New High Record for the Bank. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/third-victim-dies-in-gift-bomb-blast-little-sister-of-slain-bride.html | THIRD VICTIM DIES IN GIFT BOMB BLAST; Little Sister of Slain Bride Succumbs to Injuries in Maryland Hospital.POLICE ARREST RELATIVEPrisoner is Removed to Another County Because of High Feeling Where Crime Was Committed. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/a-new-tailleur-the-wristlength-cutaway-with-tuckin-blouse-the-new.html | A NEW TAILLEUR; The Wrist-length Cutaway With Tuck-in Blouse The New Skirt Length. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/retailers-program-ready-address-en-hoover-stabilization-plan-to.html | RETAILERS' PROGRAM READY; Address an Hoover Stabilization Plan to Open Council Meeting. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/boom-starts-in-presidio-first-in-its-300-years.html | Boom Starts in Presidio, First in Its 300 Years | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/harmony-in-gop-sought-at-st-louis-faction-leaders-use-dinner-to.html | HARMONY IN G.O.P. SOUGHT AT ST. LOUIS; Faction Leaders Use Dinner to Constable as Occasion for for a Love Feast. ACHIEVE OUTWARD PEACE Gov. Caulfield and Mayor Miller Believed to Be After Senator Hawes's Place in 1932. Weeke Used as a Peg; Seeking the Ethiopian. | True | By Louis Ia Coss. Editorial Correspondence of the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/senate-factions-agree-to-put-tariff-to-front-bar-prohibition-debate.html | SENATE FACTIONS AGREE TO PUT TARIFF TO FRONT; BAR PROHIBITION DEBATE; BOTH PARTIES GIVE CONSENT Borah Urges the Step at a Meeting of the Progressive Group. HOUSE EXPECTS OUTBURST Prepares for Wet and Dry Combat Over Enforcement Study Committee.REPORT MADE TO HOOVERBut He Is Silent on WickershamConclusions— Cranton Defends the President. Robinson Approves Proposal. Borah Presides at Meeting. Hoover Gets Wickersham Report. Cranton Defends President. Approve Doran's Policies. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/relief-society-tea.html | RELIEF SOCIETY TEA. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/chardins-work-shown-at-new-paris-gallery-french-capital-enjoyed.html | CHARDIN'S WORK SHOWN AT NEW PARIS GALLERY; French Capital Enjoyed Several Fine Exhibitions of Art During Holidays. | True | Special Correspondence of THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/little-rail-line-to-mount-vernon-will-quit-new-memorial-highway.html | Little Rail Line to Mount Vernon Will Quit; New Memorial Highway Takes in Roadbed | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-states-and-the-ranges.html | THE STATES AND THE RANGES. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/charlie-boston-dies-in-chinatown-a-leader-in-new-yorks-oriental.html | CHARLIE BOSTON DIES IN CHINATOWN; A Leader in New York's Oriental Community for 25 Years and Once Its "Mayor." HELPED FOUND ON LEONG'S Survivor of the Days of Frequent Tong Battles Victim of Diabetes at Age of 67. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/byproducts.html | BY-PRODUCTS. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/princeton-repels-drexel-five-2615-uses-its-second-string-players-to.html | PRINCETON REPELS DREXEL FIVE, 26-15; Uses Its Second String Players to Gain Triumph on Phila- delphia Court. LEMON IS VICTORS' STAR Guard Leads the Scoring With 3 Field and 2 Foul Goals—Tucker Excels for Losers. | True | Special to The New York Times. Times Wide World Photo. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/three-held-in-boston-ticket-theft.html | Three Held in Boston Ticket Theft | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/monroe-five-loses-2313-bows-to-harding-high-school-of-bridgeport-an.html | MONROE FIVE LOSES, 23-13.; Bows to Harding High School of Bridgeport an Victor's Floor. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/bethany-quintet-triumphs-by-3928-scoring-spurt-in-second-half.html | BETHANY QUINTET TRIUMPHS BY 39-28; Scoring Spurt in Second Half Clinches Victory in Cash With Penn State. BUSH LEADS THE ATTACK Scores 7 Field Goals for Bethany, While Team-Mate, Flading, Accounts for Five. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/delaware-charters-6971-eleven-months-record-of-1929-exceeds-all-of.html | DELAWARE CHARTERS 6,971.; Eleven Months' Record of 1929 Exceeds All of 1928's. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/local-art-news-in-brief.html | LOCAL ART NEWS IN BRIEF | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/8000-at-art-museum-concert.html | 8,000 at Art Museum Concert. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/progress-assured-for-westchester-prospects-for-new-develop-ments.html | PROGRESS ASSURED FOR WESTCHESTER; Prospects for New Develop- ments Are Bright in County, Says L. Ward Prince. SEES GOOD BUILDING YEAR Increasing Demand Apparent for Vacant Lots— Investment Interest Growing, No Price Inflation. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/british-would-appear-to-be-filling-immigration-quota-recent-reports.html | BRITISH WOULD APPEAR TO BE FILLING IMMIGRATION QUOTA; Recent Reports Indicate That Great Britain And the North of Ireland Led in the Number of Visas Issued | True | GUY IRVING BURCH. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/real-estate-exchange-sales-prices-and-bid-and-asked-quotations.html | REAL ESTATE EXCHANGE; Sales Prices and Bid and Asked Quotations. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/30-guard-convict-to-foil-escape-plot-police-transfer-george-small.html | 30 GUARD CONVICT TO FOIL ESCAPE PLOT; Police Transfer George Small, Auburn Desperado, to Prison Ward in Hospital Here. HIS STRENGTH RETURNING Arthur Barry Comrade in Break, Said to Have Vowed Rescue of Man Wounded in Fight. Man Who Shot Him Is Guard. Guard Detail Strengthened. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/gans-defeats-oroz-in-olympic-feature-floors-opponent-twice-before.html | GANS DEFEATS OROZ IN OLYMPIC FEATURE; Floors Opponent Twice Before Crowd of 2,000--Cummings Beats Moskowitz. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/americans-beaten-by-ottawa-4-to-1-succumb-before-powerful-at-tack.html | AMERICANS BEATEN BY OTTAWA, 4 TO 1; Succumb Before Powerful At- tack of Senators in Contest on Dominion Ice. VICTORS TAKE EARLY LEAD Count Twice in Opening Period-- Holmes's Goal in Second Session Prevents New York Shut-Out. Americans Block Senators. McVey's Drive Goes Wide. Americans Apply Pressure. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/zur-lippe-in-more-trouble.html | Zur Lippe in More Trouble. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/notes-eightcylinder-trend.html | NOTES EIGHT-CYLINDER TREND | True | By Paul G. Hoffman, Vice President, Studebaker Cor- Poration. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/reuter-sees-development-of-europe-by-automobiles.html | REUTER SEES DEVELOPMENT OF EUROPE BY AUTOMOBILES | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/plan-childrens-benefit-members-of-welfare-club-arrange-supper-dance.html | PLAN CHILDREN'S BENEFIT.; Members of Welfare Club Arrange Supper Dance at St. Regis. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/bargains-in-housing-seen-oversupply-of-lowcost-dwellings-on-market.html | BARGAINS IN HOUSING SEEN.; Oversupply of Low-Cost Dwellings on Market, Builder Says. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/navy-resumes-drive-for-winter-program-five-to-play-two-games.html | NAVY RESUMES DRIVE FOR WINTER PROGRAM; Five to Play Two Games Against Penn This Month--Boxers and Swimmers to See Action. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/curtis-high-triumphs-turns-back-port-richmond-high-school-five-23.html | CURTIS HIGH TRIUMPHS; Turns Back Port Richmond High School Five, 23 to 15. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-england-rail-study-governors-committee-will-take-up-all-of.html | NEW ENGLAND RAIL STUDY.; Governors' Committee Will Take Up All of Region's Transportation. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/map-camp-schedule-for-21000-guardsmen-division-officers-set-dates.html | MAP CAMP SCHEDULE FOR 21,000 GUARDSMEN; Division Officers Set Dates and Places for Field Training Under Major Gen. Haskell. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-light-on-beethovens-way-of-building-his-compositions-robert.html | New Light on Beethoven's Way Of Building His Compositions; Robert Haven Schauffler's Two-Volume Biography Emphasizes the Master's Borrowings From Himself | True | By Richard Aldrichthe Illustrations On This Pay's Are From the Erust Beakard. (UNDYING FACES: A BOOK OF DEATH MASKS. W.W. NORTON & CO.) | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/guggenheim-clinic-gives-plan-for-unit-sixstory-building-in-east-72d.html | GUGGENHEIM CLINIC GIVES PLAN FOR UNIT; Six-Story Building in East 72d Street to Be Equipped With 70 Dental Chairs. WILL HAVE LABORATORIES Central Structure Is Designed to Provide 200,000 Treatments a Year for Children. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/lack-of-highway-facilitiesreal-problem-for-dealers-head-of.html | LACK OF HIGHWAY FACILITIES REAL PROBLEM FOR DEALERS; Head of Automobile Merchants Association Sees Need for Extensive Traffic Relief The Real Problem. Looking Ahead. | True | By Charles H. Larson, President Automobile Merchants' Ass'N of New York, Inc., and President Cutting, Larson Company, Inc. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/army-trio-victor-as-season-opens-defeats-305th-cavalry.html | ARMY TRIO VICTOR AS SEASON OPENS; Defeats 305th Cavalry of Pennsylvania National Guard by Score of 17 to 7. CADET RESERVES FINISH After Gaining a Commanding Lead the Substitutes Replace Regulars in West Point Game. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/seized-in-broadway-chase-alleged-purse-snatcher-captured-after.html | SEIZED IN BROADWAY CHASE; Alleged Purse Snatcher Captured After Three Shots Are Fired. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/warm-springs-seeks-to-expand-bathing-in-the-health-giving-waters-of.html | WARM SPRINGS SEEKS TO EXPAND; BATHING IN THE HEALTH GIVING WATERS OF WARM SPRINGS, GEORGIA | True | By Diana Rice. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/to-dedicate-coit-memorial-today.html | To Dedicate Coit Memorial Today. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/portugal-prospers-says-gen-carmona-invites-american-tourists.html | PORTUGAL PROSPERS, SAYS GEN. CARMONA; Invites American Tourists. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/big-massapequa-sales-developers-report-3185000-in-realty-selling.html | BIG MASSAPEQUA SALES.; Developers Report $3,185,000 in Realty Selling Last Year. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/canada-in-the-air.html | CANADA IN THE AIR | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/city-college-five-wins-sixth-in-row-keeps-up-its-undefeated-record.html | CITY COLLEGE FIVE WINS SIXTH IN ROW; Keeps Up Its Undefeated Record by Defeating Dickinson College by 46-19. SPINDELL HIGH SCORER Gathers Total of 11 Points as the Winners Make a Walkaway of the Game. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/review-of-the-1929-realty-market-building-gains-predicted-for-1930.html | Review of the 1929 Realty Market; Building Gains Predicted for 1930; City and Suburban Constriction Will Have New Impetus by the Return of Capital to the Mortgage and Investment Field. 1930 Problems Faced. Basis of Building Prosperity. Flustlacher Voices Optimism. REVIEW OF 1929 REALTY MARKET Walk-to-Work Developments. Must Sell Homes to Build. Sees Better Mortgage Demand. Choice Improvement Centres. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/norris-is-assailed-on-irrigation-stand-home-town-folk-led-by-former.html | NORRIS IS ASSAILED ON IRRIGATION STAND; Home Town Folk, Led by Former Vigorous Supporter, Turn Against Senator. ROW HINGES ON POWER PLAN Farmers Don't Care Who Gets the Rights So Long as Plenty of Water Is Available. Power Issue Comes In. Blaming the Old Guard. Seeking Support of Governors. Plenty of Water Available. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-alphabet-helps-newspapers.html | New Alphabet Helps Newspapers. | True | Special Correspondence of THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/constant-changes-mark-city-growth-revealed-in-recent-years-by.html | CONSTANT CHANGES MARK CITY GROWTH; Revealed in Recent Years by Greater Size and Height of Buildings. BUSINESS AREAS EXPAND Lexington Avenue Development an Outstanding Feature of the Year. Better Realty Financing. Former Tall Buildings. | True | By James R. Murphy. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/auto-show-opening-draws-huge-crowd-300-models-of-46-makes-all-but.html | AUTO SHOW OPENING DRAWS HUGE CROWD; 300 Models of 46 Makes, All but Two American, Exhibited at Grand Central Palace. COLOR SCHEMES SUBDUED Lower, More Rakish Lines and Roomier Interiors Are Stressed Generally. MORE EIGHTS IN EVIDENCE Country's First 16-Cylinder Car Appears—Four Forward-Speed Transmission Popular. Color Schemes More Subdued. Four-Speed Transmissions Used. Oiling Systems Improved. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/ends-drinkers-blacklist-hesse-abolishes-circular-for-restaurants.html | ENDS DRINKERS' BLACKLIST.; Hesse Abolishes Circular for Restaurants, but Wives Protest. | True | Wireless to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/broadcasters-need-a-lesson-in-diplomacy-says-listener.html | BROADCASTERS NEED A LESSON IN DIPLOMACY, SAYS LISTENER | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/nebraska-foes-of-norris-pick-pershing-as-their-candidate-against.html | Nebraska Foes of Norris Pick Pershing As Their Candidate Against the Senator | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/to-prevent-weaving.html | TO PREVENT WEAVING. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/haydn-redivivus.html | HAYDN REDIVIVUS | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/fivecent-cigar-sales-large.html | Five-Cent Cigar Sales Large. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/2-yachts-ordered-for-canadian-race-syndicates-formed-in-rochester.html | 2 YACHTS ORDERED FOR CANADIAN RACE; Syndicates Formed in Rochester to Defend Cup--Paine Will Design One of Boats. STARS IN ACTION SOON Series of Events to Start Off Malcom of Cuba on Jan. 30--America's Cup Developments. Whiton Sells the Frieda. Star Boats to Race Soon. Weagant Former Cornell Skipper. Selections for Havana. Facts Pertaining to Cup Races. Crew Drills Vital. Shamrock II Dismantled. Seek Vote on Yacht Scoring. Aid Newfoundland Sufferes. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/fundy-tides-make-vortexes-that-give-up-few-victims.html | FUNDY TIDES MAKE VORTEXES THAT GIVE UP FEW VICTIMS | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/chevrolet-wins-first-place-in-auto-shows.html | CHEVROLET WINS FIRST PLACE IN AUTO SHOWS | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/negro-arts-group-gives-three-prizes-new-york-painter-gets-medal-and.html | NEGRO ARTS GROUP GIVES THREE PRIZES; New York Painter Gets Medal and $400 for 3 Landscapes and 3 Portraits. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/word-code-of-thieves-the-argot-they-use-everywhere-is-put-in-a.html | WORD CODE OF THIEVES; The Argot They Use Everywhere Is Put In a Dictionary | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/people-enriched-by-automobiles-motor-vehicles-extend-horizons-and.html | PEOPLE ENRICHED BY AUTOMOBILES; Motor Vehicles Extend Horizons and Develop New Business--China and America Opposite Examples--Future Assured Impetus to New Business. In Other Lands. PEOPLE ENRICHED BY AUTOMOBILES How Many Will Wear Out? | True | By Alvan MacAuley, President, National Automobile Chamber of Commerce | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/ethel-killion-wed-to-arthur-michaud-new-york-soprano-and-teacher.html | ETHEL KILLION WED TO ARTHUR MICHAUD; New York Soprano and Teacher and Concert Tenor Announce Their Marriage. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/building-plans-filed-figures-for-the-five-boroughs-of-new-york-city.html | BUILDING PLANS FILED.; Figures for the Five Boroughs of New York City. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/planning-for-the-metropolis-of-the-future.html | Planning for the Metropolis of the Future | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/brig-gen-w-c-e-rudkin-british-army-officer-decorated-in-boer-war.html | BRIG. GEN. W. C. E. RUDKIN.; British Army Officer, Decorated In Boer War, Dies in London. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-alloy-increases-efficiency-of-plugs.html | NEW ALLOY INCREASES EFFICIENCY OF PLUGS | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/parliament-faces-difficult-session-questions-of-deep-importance.html | PARLIAMENT FACES DIFFICULT SESSION; Questions of Deep Importance Will Be Pressed for Action in Canadian Houses. LIQUOR EXPORTS INVOLVED Premier May Abandon Plan to Stop Shipments if Strong Opposition Develops. The Liquor Situation. Railroad Legislation Expected. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/brighter-prospects-seem-at-virginia-universitys-reorganization-plan.html | BRIGHTER PROSPECTS SEEM AT VIRGINIA; University's Reorganization Plan Expected to Boom Sports All Along the Line. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/briton-acts-to-end-mui-tsai-girl-slave-evil-in-hongkong.html | BRITON ACTS TO END MUI TSAI, GIRL SLAVE EVIL, IN HONGKONG | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/film-technique-for-stage-theatre-of-the-future-value-of-music.html | FILM TECHNIQUE FOR STAGE; Theatre of the Future. Value of Music. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/league-figures-show-160000-spent-on-arms-to-1-on-cuts.html | League Figures Show $160,000 Spent on Arms to $1 on Cuts | True | Wireless to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/urges-catholic-aid-for-mission-work-bishop-dunns-letter-to-be-read.html | URGES CATHOLIC AID FOR MISSION WORK; Bishop Dunn's Letter to Be Read Today at All Masses in 444 Churches of Archdiocese. WROTE IT BEFORE SAILING Points to Zeal of Non-Catholics and Calls for Emulation at Annual Collection Next Sunday. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/reds-to-aid-flight-here-american-flier-gets-moscow-promise-of.html | REDS TO AID FLIGHT HERE.; American Flier Gets Moscow Promise of Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/five-lost-as-dutch-ship-founders.html | Five Lost in Dutch Ship Founders. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/contract-let-here-for-panama-casino-ben-grey-inc-to-build-3000000.html | CONTRACT LET HERE FOR PANAMA CASINO; Ben Grey, Inc., to Build $3,000,000 Tourist Hotel--Obtains Gambling Concessions. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/herbert-b-harding-dead-at-age-of-74-former-general-manager-of.html | HERBERT B. HARDING DEAD AT AGE OF 74; Former General Manager of Humphreys Medicine Concern --With It 44 Years. A LEADER IN ADVERTISING Had Served as Treasurer of the Proprietary Association of America. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-league-a-ten-year-record-sir-philip-gibbs-appraises-the-work-of.html | THE LEAGUE: A TEN-YEAR RECORD; Sir Philip Gibbs Appraises the Work of the Great Parliament of Nations Which, Surviving Hostile Attacks and Ridicule, Has Since Grown Into a Vital Power for World Peace THE LEAGUE'S TEN-YEAR RECORD | True | By Sir Philip Gibbsphotographs By Times Wide World | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/borkam-goes-republican.html | Borkam Goes Republican. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/protective-move-made-stockholders-would-reorganize-new-jersey.html | PROTECTIVE MOVE MADE; Stockholders Would Reorganize New Jersey Bankers Securities Co. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/deficit-north-surplus-south-explain-soviet-grain-anomaly.html | Deficit North, Surplus South Explain Soviet Grain Anomaly | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/conn-aggies-win-2721-rally-in-final-period-to-defeat-east.html | CONN. AGGIES WIN, 27-21.; Rally in Final Period to Defeat East Stroudsburg Normal. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/good-building-year-seed-for-manhattan-continued-demand-for-fine.html | GOOD BUILDING YEAR SEED FOR MANHATTAN; Continued Demand for Fine Apartments and Well-Located Office Space. | True | By Irwin S. Chanin, President, Chanin Construction Com- Pany. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/brooklyn-bar-to-sift-fitness-of-rudich-mayor-asks-inquiry-promising.html | BROOKLYN BAR TO SIFT FITNESS OF RUDICH; Mayor Asks Inquiry, Promising to Follow Findings in Deciding on Reappointment. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/britains-vast-empire-taking-on-a-few-form-union-of-widely-scattered.html | BRITAIN'S VAST EMPIRE TAKING ON A FEW FORM; Union of Widely Scattered Lands and Peoples, Built Up Slowly Through Three Centuries, Is Changing Rapidly To Conform to a Trend of Internationalism British Lands and Peoples. Building Without Plan. Bond Of the Empire. Autonomy Within the Empire. Changing Institutions. | True | By P.w. Wilson. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-18-no-title.html | Article 18 -- No Title | True | Photo by Pinchot. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/coolidge-to-speak.html | COOLIDGE TO SPEAK. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/eggs-and-butter-decline-on-market-increased-production-and-large.html | EGGS AND BUTTER DECLINE ON MARKET; Increased Production and Large Storage Holdings Cut Prices, According to Review. MOST PRODUCE PLENTIFUL Hothouse Rhubarb Arrives From Canada--Poultry Shows Slump After Christmas Demand. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/employes-playground.html | EMPLOYES' PLAYGROUND. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/phoenician-inscriptions-in-amazon-valley-revive-belief-that-they.html | Phoenician Inscriptions in Amazon Valley Revive Belief That They Discovered America | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/holtzer-outpoints-klick.html | Holtzer Outpoints Klick. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/truck-output-sets-a-record-sales-abroad-up-65-per-cent-truck.html | TRUCK OUTPUT SETS A RECORD; Sales Abroad Up 65 Per Cent. Truck Operation Stabilized. 7,000 Used by Railroads. Buses for City Transit. | True | By A.j. Brosseau, Vice President, Commercial Car Divi- Sion, National Automobile Cham- Ber of Commerce | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/edith-mason-denies-rift-dr-bernstein-recently-wed-to-singer-also.html | EDITH MASON DENIES RIFT.; Dr. Bernstein, Recently Wed to Singer, Also Says They Meet Often. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/westchester-outlook-expect-progressive-season-in-the-northern-area.html | WESTCHESTER OUTLOOK.; Expect Progressive Season in the Northern Area of the County. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/at-the-palais-royal.html | AT THE PALAIS ROYAL | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/feeling-to-govern-new-orleans-vote-coming-city-election-seems-to.html | FEELING TO GOVERN NEW ORLEANS VOTE; Coming City Election Seems to Hang on How Well the People Remember the Car Strike. TWO STRONG MEN OPPOSED Walmsley, Member of Council, Would Appear to Be in the Best Position to Win Mayoralty Race. Record vs. "Issue." Situation Full of Opportunities. Walmsley Did Good Work. | True | By George N. Coad. Editorial Correspondence of the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/realty-value-set-by-earning-ability-standards-of-proper-return-not.html | REALTY VALUE SET BY EARNING ABILITY; Standards of Proper Return Not Sacrificed to Unreason- able Speculation. NO SIGNS OF RECESSION Real Estate Controlled by Conserva- tive Leaders, Says Roland F. Elliman. Realty Values Not Upset. Realty Leaders Well Trained. ABILITY TO EARN SETS REALTY VALUE | True | By Roland F. Elliman, Vice President, D. L. Elliman & Co. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/gasoline-tax-paid-in-1929-35-more-than-year-before.html | Gasoline Tax Paid in 1929 35% More Than Year Before | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/mexican-quintet-loses-bows-to-kansas-state-teachers-five-by-47-to.html | MEXICAN QUINTET LOSES; Bows to Kansas State Teachers' Five by 47 to 22. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/financial-forecasts.html | FINANCIAL FORECASTS. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/pitt-five-upsets-nebraska-34-to-17-panthers-with-hyatt-in-vanguard.html | PITT FIVE UPSETS NEBRASKA, 34 TO 17; Panthers, With Hyatt in Vanguard, Account for Their Seventh Triumph in a Row. | True | Special to The New York Times. | |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/misses-filor-to-give-tea-they-will-entertain-little-opera-group-at.html | MISSES FILOR TO GIVE TEA.; They Will Entertain Little Opera Group at Reception on Thursday. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/automobiles-and-airplanes.html | AUTOMOBILES AND AIRPLANES | True | By H.j. Klinger, Vice President and General Sales Manager, Chevrolet Motor Co. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/458-neediest-cases-to-get-aid-this-year-they-involve-1687-persons.html | 458 NEEDIEST CASES TO GET AID THIS YEAR; They Involve 1,687 Persons Whose Distress Has Moved 12,451 to Help Them. $318,459 HAS BEEN GIVEN $1,014 Received Yesterday From Contributors Eager to Assure Full Relief. FUND SHORT OF LAST YEAR But Number of Donors Is Greater Now--Nine Families Not Yet Completely Provided For. No "Overhead" Involved. Many Give Several Times. CASE 450. A Young Mother's Heavy Burden. CASE 451. Their Father Stole for Them. CASE 452. A Bow-legged Baby. Case 453. Mother Almost Blind, Father Ill. CASE 454. A Mother and Daughter in Need. CASE 455. Three Boys Need Backers. CASE 456. Family of Eight in Distress. CASE 457. Father's Illness Affects Six. CASE 458. Struggles to Feed Sister's Children. Work of Fund Is Praised. Thanks Sent to Contributors. Gifts 94 Per Cent of Last Year. Cases Stirring Wide Interest. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-device-whittles-waves-to-narrow-path-radiostat-invented-in.html | NEW DEVICE WHITTLES WAVES TO NARROW PATH; Radiostat Invented in England Is Said to Multiply Number of Ether Channels From 50 to 100 Times-- Principle of Operation Is Described Details of the Magic Box. The Actual Apparatus. A Good Analogy. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/athletic-reforms-urged-in-schools-wr-laporte-tells-of-plan-to.html | ATHLETIC REFORMS URGED IN SCHOOLS; W.R. LaPorte Tells of Plan to Evaluate Sports and Work Out New Curriculum. SEES LACK OF SYSTEM NOW Opinions of 275 Experts Will Be Sought in Effort to Rate the Various Activities. Criticizes Present Practices. Swimming Rated Highest. Non-Swimmers Barred. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/unlisted-stocks-move-up-bank-section-particularly-strong-in-trading.html | UNLISTED STOCKS MOVE UP.; Bank Section Particularly Strong in Trading Over the Counter. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/panama-expects-new-highway-deal-survey-said-to-show-share-of-cost.html | PANAMA EXPECTS NEW HIGHWAY DEAL; Survey Said to Show Share of Cost Allotted in Rejected Treaty Was Too Great. TOLL ROAD IS PROPOSED Offer by American Syndicate to Build One Across the Isthmus Is Before Government. Cost Put at $6,000,000. Concession Authorized Later. Proposed Four Centuries Ago. | True | By Ch. Calhoun. Special Correspondence of the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/out-of-experimental-stage.html | OUT OF EXPERIMENTAL STAGE | True | By Lee J. Eastman. President, Packard Motor Car Com- Pany of New York. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/625000-to-aid-hospitals-united-fund-nears-1000000-goal-60.html | $625,000 TO AID HOSPITALS; United Fund Nears $1,000,000 Goal —60 Nationalities Treated in 1929. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/books-and-authors.html | Books and Authors | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/those-draper-sketches-an-inquiry-into-the-origins-of-her-almost-two.html | THOSE DRAPER SKETCHES; An Inquiry Into the Origins of Her Almost Two Score Monologues | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/way-down-east.html | WAY DOWN EAST | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/stocks-irregular-on-curb-exchange-leaders-however-show-firmer.html | STOCKS IRREGULAR ON CURB EXCHANGE; Leaders, However, Show Firmer Tendency.--Small Gains in Utility Section. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/alden-b-hurt-dies-in-sleep-at-memphis-former-publisher-of.html | ALDEN B. HURT DIES IN SLEEP AT MEMPHIS; Former Publisher of Chattanooga News-- Had Held Government Posts. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/more-new-eights-are-out-this-year.html | MORE NEW EIGHTS ARE OUT THIS YEAR | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/asks-ousting-of-police-senator-jones-tells-capital-drinking.html | ASKS OUSTING OF POLICE.; Senator Jones Tells Capital Drinking Officers Should Go. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/league-victory-here-forecast-by-smuts-asserts-foundations-of-world.html | LEAGUE VICTORY HERE FORECAST BY SMUTS; Asserts Foundations of World Will Be Shaken if It Fails of Purpose. HAILS WORLD COURT ENTRY Voices Belief United States Will Become Member Before Close of 1930. Commends League's Friends. Speaks at Metropolitan Today. SMUTS SEES VICTORY HERE FOR LEAGUE General Lauds World Court. Finds Our Position Logical. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/squadron-a-victor-in-met-polo-game-defeats-riding-club-trio-despite.html | SQUADRON A VICTOR IN MET. POLO GAME; Defeats Riding Club Trio Despite Hopping's Brilliant Play by Score of 7 to 6. GAME IS HARD FOUGHT Rally Toward Finish Nearly Brings Victory to Losers-- P.M.C.Defeats Governors Island. | True | By Robert F. Kelley. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/says-building-plans-are-still-indefinite-contractors-association.html | SAYS BUILDING PLANS ARE STILL INDEFINITE; Contractors' Association Official Declares No Estimates so Far for 1930 Are Reliable. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/chinese-ask-share-of-15000-mayor-will-give-to-charity.html | Chinese Ask Share of $15,000 Mayor Will Give to Charity | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/primo-delays-trip-to-morocco.html | Primo Delays Trip to Morocco | True | Special Cable to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-american-at-work-why-he-produces-more-than-the-asiatic-or.html | THE AMERICAN AT WORK; Why He Produces More Than the Asiatic Or European | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/business-is-better-but-not-yet-normal-handtomouth-buying-backed-by.html | BUSINESS IS BETTER, BUT NOT YET NORMAL; Hand-to-Mouth Buying Backed by Caution Marks Operations Generally Since Holidays. IRON AND STEEL LINES GAIN Automobile Purchases Expected to Be Quickened by Motor Show Here This Week. CAR LOADINGS STILL DROP Prices of Stocks Irregular-- Reports From Federal Reserve Districts. Sales Stimulus From Motor Show. Irregularity in Stock Market. BUSINESS IS BETTER, BUT NOT YET NORMAL SPECIAL SALES HELD HERE. Merchants Clearing Shelves--New Buying Reported Cautious. NEW ENGLAND TRADE LIGHT. good Retail Sales Are Bright Spot in Industrial Recession. PHILADELPHIA AGGRESSIVE. made Bodies Take Lead in Promot- ing Business Activity. BUSINESS SLOW IN MIDWEST. Building Permits in December Were 77% Under December, 1928. VIRGINIA BUSINESS SOUND. Failures Fall Off and Some Industries Pick Up. CREDIT DEMAND SLACKENS. Bills Discounted Decline at Cleve- land Reserve Bank. GEORGIA PROSPECTS BRIGHT. Consistent Trade Volume of 1929 Carries On Into New Year. RETRENCH IN ST. LOUIS AREA. Industries Reduce Forces and Cut Other Expenses. BA | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/hh-brigham-drops-dead-head-of-chicago-company-was-in-conference.html | H.H. BRIGHAM DROPS DEAD.; Head of Chicago Company Was in Conference Here. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/next-puccini-broadcast.html | NEXT PUCCINI BROADCAST | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/railways-get-respite-on-private-car-order-icc-modifies-rule-in.html | RAILWAYS GET RESPITE ON PRIVATE CAR ORDER; I.C.C. Modifies Rule in Order to Await Decision by Federal Court in Kentucky. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/county-clerks-fees-up-133147-in-1929-supreme-court-actions-filed-in.html | COUNTY CLERK'S FEES UP $133,147 IN 1929; Supreme Court Actions Filed in Manhattan Drop 4,623, Marriage Licenses Less. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/fireman-on-duty-hurt-by-auto.html | Fireman on Duty Hurt by Auto. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/realty-man-predicts-success-for-hippodrome-skyscraper.html | Realty Man Predicts Success For Hippodrome Skyscraper | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-battleships-fate-hangs-in-the-balance-no-war-vessels-of-this.html | THE BATTLESHIP'S FATE HANGS IN THE BALANCE; No War Vessels of This Type Are Now Being Built, and If the London Naval Conference Extends the "Holiday" in Construction the Costly Capital Ship May Disappear From Armaments of the Powers Limitation Rather Than Reduction. Capital Ships at London. The Position in 1941. When Size Does Not Matter. The End of Big Battleships. | True | By Edwin L. James.photograph By Times Wide World.photograph Copyrighted By Underwood & Underwood. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/country-as-a-whole-should-adapt-itself-to-motor-cars-traffic.html | COUNTRY AS A WHOLE SHOULD ADAPT ITSELF TO MOTOR CARS; Traffic Regulation and Highway Building the Nation's Business--Cars Ignore Boundaries | True | By D.s. Eddins, Vice President and General Manager, Olds Motor Works. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/east-side-prospects-for-the-present-year-benjamin-winter-says.html | EAST SIDE PROSPECTS FOR THE PRESENT YEAR; Benjamin Winter Says Opening of Park Avenue to Business Will Increase Values. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/tat-line-used-by-4346-its-planes-in-six-months-flew-2000000.html | T.A.T. LINE USED BY 4,346.; Its Planes in Six Months Flew 2,000,000 Passenger Miles. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/veteran-corps-to-dance-115th-anniversary-of-battle-of-new-orleans.html | VETERAN CORPS TO DANCE.; 115th Anniversary of Battle of New Orleans to Be Celebrated. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/plan-illinois-campaign-deneen-and-mrs-mccormick-start-stumping-for.html | PLAN ILLINOIS CAMPAIGN.; Deneen and Mrs. McCormick Start Stumping for Senate Next Week. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/roads-of-remembrance.html | ROADS OF REMEMBRANCE. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/mergers-and-capital-building-bus-industry-studebakers-dictator.html | MERGERS AND CAPITAL BUILDING BUS INDUSTRY; STUDEBAKER'S DICTATOR EIGHT BROUGHAM | True | By Carl W. Stocks. Editor, Bus Transportation. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/army-hockey-team-triumphs-by-30-blanks-conn-aggies-in-opening-game.html | ARMY HOCKEY TEAM TRIUMPHS BY 3-0; Blanks Conn. Aggies in Opening Game of Season on BearMountain Park Rink.COTTER SCORES TWO GOALSLindquist Also Nets Puck for theVictors in Fast and WellPlayed Contest. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/motors-of-tomorrow-in-laboratories-now-roosevelt-5-passenger-sedan.html | MOTORS OF TOMORROW IN LABORATORIES NOW; ROOSEVELT 5-PASSENGER SEDAN | True | By C.b. Veal, Research Manager, Society of Automotive Engineers. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/making-of-watches-an-old-french-art.html | MAKING OF WATCHES AN OLD FRENCH ART. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/company-may-change-name.html | Company May Change Name. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/bonds-to-be-paid-before-maturity-redemptions-announced-for-this.html | BONDS TO BE PAID BEFORE MATURITY; Redemptions Announced for This Month Now Amount to $28,356,000. CALLS FOR LATER DATES Bethlehem Steel Corporation to Retire Two Series at Beginning of February. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/ny-issued-1870000-licenses-for-passenger-cars-in-1929-motor-vehicle.html | N.Y. ISSUED 1,870,000 LICENSES FOR PASSENGER CARS IN 1929; Motor Vehicle Bureau Reports a Record Year -- 2,000,000 Operators Licensed | True | By Charles A. Harnett, Commissioner of Motor Vehicles New York State. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/aluminum-is-used-in-building-now-its-employment-in-construction-of.html | ALUMINUM IS USED IN BUILDING NOW; Its Employment in Construction. of Upper Parts of Skyscrapers and of Bridges Is Forecast. LIGHTNESS BIG FACTOR Metal's Output in United States Has Increased Nearly 400 Per Cent Since Before the War. Lightness a Valuable Quality. America Leads in Production. Control of Industry in Europe. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/hanley-may-keep-post-northwestern-coach-reported-agreed-on-7-year.html | HANLEY MAY KEEP POST.; Northwestern Coach Reported Agreed on 7-Year Contract. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/legal-comment-on-current-events-is-a-libelous-letter-published-when.html | Legal Comment on Current Events; Is a Libelous Letter "Published" When Dictated to a Stenographer? --Profits From Embezzled Funds Belong to Victim of Theft--Law Governing Domestic Servants' Pay. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/concert-to-aid-russian-exiles.html | CONCERT TO AID RUSSIAN EXILES | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/7-stills-puzzle-police-learn-they-cannot-seize-truckload-of-them-in.html | 7 STILLS PUZZLE POLICE.; Learn They Cannot Seize Truckload of Them in Transit. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/georgia-fears-move-by-federal-convicts-suit-by-those-employed-on.html | GEORGIA FEARS MOVE BY FEDERAL CONVICTS; Suit by Those Employed on Work for the State Might Put End to Interesting Experiment. | True | Special Correspondence of THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/money.html | MONEY. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/ancient-monastery-dying-in-greece-colony-on-mt-athos-dwindles-from.html | ANCIENT MONASTERY DYING IN GREECE; Colony on Mt. Athos Dwindles From 15,000 to 2,400 in the Post-War Years. GOVERNMENT SEEKS BOOKS Despite Great Decline in Numbers of Orthodox Church, Community Has Plenty of Wealth. Books Not Historical. Monotony Loses Charm. Russians Lose More. | True | By John MacCormac. Wireless To the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/berlin-halts-city-works-stops-construction-of-30-buildings-in.html | BERLIN HALTS CITY WORKS.; Stops Construction of 30 Buildings in Financial Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/travel-college-formed-sydney-greanbie-president-says-it-will-go-on.html | TRAVEL COLLEGE FORMED.; Sydney Greanbie, President, Says It Will Go on World Trip. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/world-postal-service-increasing-use-of-air.html | WORLD POSTAL SERVICE INCREASING USE OF AIR | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/mrs-hoover-still-ill-she-is-confined-to-room-by-cold-contracted-dec.html | MRS. HOOVER STILL ILL; She Is Confined to Room by Cold Contracted Dec. 30. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/geneva-police-raid-antifascist-homes-seize-documents-in-campaign-to.html | GENEVA POLICE RAID ANTI-FASCIST HOMES; Seize Documents in Campaign to Avert Outrages During League Council Session. AMERICAN DIRECTS GUARDS Huston of League Secretariat Is Responsible for Safety of Meetings Opening Jan. 13. | True | Special Cable to THE NEW YORK TIMES. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/debate-the-guilt-of-bar-on-league-morgenthau-at-foreign-policy.html | DEBATE THE 'GUILT' OF BAR ON LEAGUE; Morgenthau at Foreign Policy Meeting Puts Onus of Our Action on Republicans. MRS. ROBINSON REPLIES Tells of Incident in Which Judge Blamed Wilson--Thomas and Woman M.P. Also Speak. Morgenthau Answers Own Query. Mrs. Robinson's View. Thomas for Entry Now. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/at-palm-beach-many-changes-found-by-growing-winter-colony.html | AT PALM BEACH; Many Changes Found by Growing Winter Colony | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/hoovers-give-furs-to-belgian-princess-marie-jose-receives-10.html | HOOVERS GIVE FURS TO BELGIAN PRINCESS; Marie Jose Receives 10 Alaskan Sealskins of New Shade-- Other Presents Pour In. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/makers-of-cars-have-confidence-expect-1930-to-be-successful-with.html | MAKERS OF CARS HAVE CONFIDENCE; Expect 1930 to be Successful, With Production Regulated by Retail Sales--An Assured Large Market MAKERS OF CARS HAVE CONFIDENCE By C.W. NASH, President, Nash Motors Company. By A.R. ERSKINE, President, Studebaker Corporation. By A.R. GLANCY, President, Oakland Motor Car Company. By DU BOIS YOUNG, President, Hupp Motor Car Cor- poration. By W.S. KNUDSEN, President, Chevrolet Motor Company. By G.M. WILLIAMS, President, General Motors Corporation. By JAMES A. BOHANNON, President, Peerless Motor Car Corporation. | True | By Alfred P. Sloan Jr., President, Generals Motors Corporation. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/elevated-lines-extended-sixth-and-ninth-av-trains-will-run-to.html | ELEVATED LINES EXTENDED; Sixth and Ninth Av. Trains Will Run to Burnside Av. Tomorrow. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/polish-financing-here-intimated.html | Polish Financing Here Intimated. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/changes-in-kodak-company.html | Changes in Kodak Company. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/brooklyn-cc-stops-worcester-five-3224-victors-fast-passing-and.html | BROOKLYN C.C. STOPS WORCESTER FIVE, 32-24; Victors' Fast Passing and LongDistance Shots Score-- Hefland Segal Are Stars. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/transportation-show-sponsored-by-reo-co.html | TRANSPORTATION SHOW SPONSORED BY REO CO. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/lifting-louis-xi-from-his-false-role-of-villain-db-wyndham-lewis-of.html | Lifting Louis XI From His False Role of Villain; D.B. Wyndham Lewis Offers a Rich Study of the King Who Saved France From Chaos | True | By Herbert Gorman | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/magazines-rejected-2000000-in-ads-better-business-bureau-head-tells.html | MAGAZINES REJECTED $2,000,000 IN ADS; Better Business Bureau Head Tells of 1929 Campaign Against Fake Firms. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/asserts-jews-here-are-law-abiding-american-committee-demands.html | ASSERTS JEWS HERE ARE LAW ABIDING; American Committee Demands Retraction of Judge Cayton's Crime Charge. SURVEY FIGURES CITED They Indicate Only 10 Per Cent of Prisoners In State Were Found to Be Jewish. Retraction Demanded. Prison Records Cited. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-utrecht-six-wins-31-scores-over-monarch-hockey-club-of-ridely.html | NEW UTRECHT SIX WINS, 3-1.; Scores Over Monarch Hockey Club of Ridely Park, Pa. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/drys-in-kansas-hail-new-federal-judge-prohibition-element-believes.html | DRYS IN KANSAS HAIL NEW FEDERAL JUDGE; Prohibition Element Believes Hopkins Will Be Terror to Law Breakers. WETS SUFFER HARD BLOW Official of Grain Corporation Clears Up Doubts About Marketing Plans. Tightening Up the Law. Grain Corporation Explains. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/128011200-in-loans-on-bronx-properties-louis-a-schoffel-conty-regis.html | $128,011,200 IN LOANS ON BRONX PROPERTIES; Louis A. Schoffel, Conty Regis- ter, Predicts Improved Realty Market During 1930. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/to-test-zone-law-in-retail-district-sale-of-madison-avenue-prop.html | TO TEST ZONE LAW IN RETAIL DISTRICT; Sale of Madison Avenue Prop- erty for $5,590,000 Is Involved in Suit. DEAL DECLARED INVALID Morrill Realty Corporation Demands That Rayon Holding Corporation Return $50,000 Deposit. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/the-truck-and-bus-situation.html | THE TRUCK AND BUS SITUATION | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/complete-safety-glass.html | COMPLETE SAFETY GLASS. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/production-and-values.html | PRODUCTION AND VALUES | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/fire-razes-famous-chicago-church.html | Fire Razes Famous Chicago Church | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/municipal-loans-again-near-record-total-of-1443008693-for-last-year.html | MUNICIPAL LOANS AGAIN NEAR RECORD; Total of $1,443,008,693 for Last Year Exceeded Only in 1924 and 1927. SHARP RISE IN DECEMBER Outlook Is Considered Bright for This Year--State and City Plan Issues. Dull Period in Summer. Table of Year's Financing. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/soviet-officials.html | SOVIET OFFICIALS | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/junior-horse-show-held-held-in-montclair-mass-bessie-butler-honored-by-t.html | JUNIOR HORSE SHOW HELD IN MONTCLAIR; Miss Bessie Butler Honored by Tea--Miss Julie III Is Guest at Luncheon. KUSERS HOSTS IN TRENTON Mrs. Alfred T. Baker Jr. Entertains in Princeton- -Other Social Events in New Jersey. Miss Virginia Manning Gives Tea. Mrs. Howard Constable Entertains. Mrs. A.R. Christie Is Hostess. Miss Ina Hendry's Bridal. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/nyu-surveying-new-york-papers-journalism-students-seek-to-determine.html | N.Y.U. SURVEYING NEW YORK PAPERS; Journalism Students Seek to Determine What News Most Interests Readers. GIFTS AID RESEARCH WORK Clippings Cooper, Author, Collected to Use in Libel Suits Presented by 1911 Graduate. Surveys New York Papers Courses Made Elastic. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/st-jim-captures-feature-at-havana-mrs-zoellers-entry-dominates.html | ST. JIM CAPTURES FEATURE AT HAVANA; Mrs. Zoeller's Entry Dominates Running Throughout in Miramar Y.C. Purse Event. ROYAL SAILE IS SECOND Responds to Pressure on the Homestretch, but Fails to Catch Victor--Perfect Alibi Third. | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/european-wages-wont-buy-cars-cost-and-maintenance-of-an-automobile.html | EUROPEAN WAGES WON'T BUY CARS; Cost and Maintenance of an Automobile Much Larger Proportion of Worker's Income Abroad Than Here | True | | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-05 | 1930-01-05 | https://www.nytimes.com/1930/01/05/archives/soviet-wheat-tale-sends-prices-down-selling-here-and-abroad-results.html | SOVIET WHEAT TALE SENDS PRICES DOWN; Selling Here and Abroad Results From Reported Russian Sale in Britain. CORN IS DULL AND EASIER Oats Close Lower After Seesawing in Narrow Range--Rye Also Finishes at Declines. | True | Special to The New York Times. | C1B55724,C1B55725,C1B55726,C1B55727,C1B55728,C1B55729,C1B55730,C1B55731,C1B55732 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/two-cue-records-broken-by-layton-champion-wins-in-23-innings-for.html | TWO CUE RECORDS BROKEN BY LAYTON; Champion Wins in 23 Innings for Average of 2 4-23, Bettering Own Previous Marks. DEFEATS JORDAN BY 50-22 Maintains First-Place Tie With Reiselt, Who Also Scores 3d Straight in Title Three-Cushion Play. Layton Has Easy Triumph. Hall Makes High Run of 10 | True | | C1B55539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/more-liquor-found-on-patrol-boats-new-london-coast-guard-officers.html | MORE LIQUOR FOUND ON PATROL BOATS; New London Coast Guard Officers Unearth Bottles TakenFrom Flor del Mar's Cargo.FOUR MEN ARE INVOLVED Guard on Black Duck at Providence Gets Drunk and Menaces Crowd With Pistols. Trouble at Dance Is Denied. Black Duck Guard Runs Amuck. MORE LIQUOR FOUND ON PATROL BOATS Quieted Down by Citizens. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/deals-in-new-jersey-bloomfield-property-bought-for-home-development.html | DEALS IN NEW JERSEY.; Bloomfield Property Bought for Home Development. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/7500000-loan-for-butler-bros.html | $7,500,000 Loan for Butler Bros. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/la-guardia-holds-dry-failure-shown-new-yorker-says-prohibitionists.html | LA GUARDIA HOLDS DRY FAILURE SHOWN; New Yorker Says Prohibitionists at Washington Are Now on the Defensive. CITES BORAH-DORAN CLASH Wet Ridicules the Proposals of Changes to Enforce the Volstead Act. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/phil-spinella-leads-tops-repp-2081-to-1976-in-first-half-of-20game.html | PHIL SPINELLA LEADS; Tops Repp, 2,081 to 1,976, in First Half of 20-Game Match. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/municipal-loans-new-bond-issues-announced-for-offering-by-bankers.html | MUNICIPAL LOANS.; New Bond Issues Announced for Offering by Bankers to the Public. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/sports-of-the-times-the-villain-still-pursued-him-still-hammering.html | Sports of the Times; The Villain Still Pursued Him. Still Hammering Away. An Unrelenting Attack. A Hopeless Quest. | True | By John Kieran. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/penn-quintet-sets-fast-league-pace-opened-eastern-intercollegiate.html | PENN QUINTET SETS FAST LEAGUE PACE; Opened Eastern Intercollegiate Circuit Play With a Close Victory Over Yale. BRODDECK TOPS SCORERS Forward on Penn Team Has Eleven Tallies With Horwitz, Yale, Next --Two Games Saturday. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/dr-moton-receives-1000-harmon-award-negro-educator-is-first-of-his.html | DR. MOTON RECEIVES $1,000 HARMON AWARD; Negro Educator Is First of His Race to Achieve This Honor--Work of 22 Others Recognized. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/says-vitale-freed-a-confessed-thief-whalen-tells-bar-the-lawyer-in.html | SAYS VITALE FREED A CONFESSED THIEF; Whalen Tells Bar the Lawyer in Case Announced Rothstein Had Retained Him. LOOT RESTORED IN COURT Commissioner Asserts Two Identified Robber--Hunt for Terranova Pressed. Says 'Facts Speak for Themselves.' SAYS VITALE FREED A CONFESSED THIEF Says Prisoner Admitted Theft. Charges Vitale Freed Him. No Record of Lawyer Found. Dinner Guests Get Hearing Today. RUDICH READY FOR INQUIRY. Magistrate Says He Willingly Will Go Before Brooklyn Bar. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/hole-torn-in-cruiser-as-it-runs-on-a-reef-french-training-ship-off.html | HOLE TORN IN CRUISER AS IT RUNS ON A REEF; French Training Ship Off Algeria Gets Immediate Aid--Work of Refloating It Progresses. | True | Special Cable to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/rapid-rise-shown-in-our-latin-trade-its-value-has-increased-nearly.html | RAPID RISE SHOWN IN OUR LATIN TRADE; Its Value Has Increased Nearly 600 Per Cent Since 1900, Federal Survey Reveals. CONTINUED GAIN EXPECTED These Countries Now Provide 21 Per Cent of Our Total Foreign Commerce. | True | Special to The New York Times. | C1B55539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/gen-smuts-warns-pact-must-be-basis-of-london-parley-stressing.html | GEN. SMUTS WARNS PACT MUST BE BASIS OF LONDON PARLEY; Stressing National Needs Will Only Add to Arms, He Tells 4,000 at League Fete Here. SEES NEW WORLD ORDER Old Slogan of "To Arms" Is Being Supplanted by "To the Conference Table," He Says. BAKER IN TRIBUTE TO HIM Dr. Butler Calls Him "Outstanding Voice" in English-Speaking World—Wilson's Widow Is Present. Baker in Tribute to Smuts. Gen. Smuts Warns Kellogg Pact Must Be Basis of Parley Not Here to Convert Us. Passed a "Great Divide." Basic Idea Conference. Cites Peace Pact. Moving Toward Same Goal. Calls for New Viewpoint Time for Great Advance. Mr. Baker's Address. Reverts to Past Experience. Fruits of Versailles. Long Struggle for World Court. Recounts Our Difficulties. League the Way to Progress. Must Have Faith in Something. Butler Says Governments Lag. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/alexander-k-coney-benefactor-of-porfirio-diaz-dies-on-coast-at-83.html | ALEXANDER K. CONEY; Benefactor of Porfirio Diaz Dies on Coast at 83. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/museum-acquires-rare-embroidery-metropolitan-puts-medieval-altar.html | MUSEUM ACQUIRES RARE EMBROIDERY; Metropolitan Puts Medieval Altar Cloth With 50 Patterns on Exhibition. PRINTS BY WINSLOW HOMER To Be Placed on Exhibition Today With English Woodcuts--Appointments Announced. Commemorative Sword Acquired. Winslow Homer Prints. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/friends-plan-funeral-for-charlie-boston-on-leong-tong-expected-to.html | FRIENDS PLAN FUNERAL FOR CHARLIE BOSTON; On Leong Tong Expected to Take Prominent Part in Rites for Chinatown's Former "Mayor." | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/automobile-show-to-resume-today-franklin-and-willys-overland-will.html | AUTOMOBILE SHOW TO RESUME TODAY; Franklin and Willys-Overland Will Give Luncheons as Full Week's Exhibition Starts. CADILLAC PRICES ISSUED Range From $5,350 for Roadster to $9,500 for Brougham--De Soto and Dodge Schedules Out Also. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/lindberghs-arrive-in-los-angeles-aviator-is-anxious-to-see-the.html | LINDBERGHS ARRIVE IN LOS ANGELES; Aviator Is Anxious to See the Secretly Built Plane Await ing Him There. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/shakespeare-group-meet-plan-to-spread-culture-of-the-bard-of-avon.html | SHAKESPEARE GROUP MEET; Plan to Spread Culture of the Bard of Avon by Stage and Screen. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/huat-boxes-tonight-meets-bell-in-main-event-at-the-st-nicholas.html | HUAT BOXES TONIGHT.; Meets Bell in Main Event at the St. Nicholas Arena. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/politics-to-the-fore-as-congress-opens-election-manoeuvring-will.html | POLITICS TO THE FORE AS CONGRESS OPENS; Election Manoeuvring Will Rule in Legislation of Session Which Resumes Today. TEST FOR ADMINISTRATION President Hoover's Prestige Is Linked Closely With Results in Congress. DRY ISSUE IS EXPLOSIVE With Senators Agreeing to Block Prohibition Debate, Outbreak in House Is Likely. Test for the Administration Seek to Avoid Liquor Debate. Supply Bills Will Take Time. Rail Mergers Another Subject. | True | By Richard V. Oulahan. Special To The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/dr-steimle-sees-need-for-creeds.html | Dr. Steimle Sees Need for Creeds. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/new-bonds-for-7600000-on-todays-investment-lists.html | New Bonds for $7,600,000 On Today's Investment Lists | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/jules-glaenzers-hosts-give-a-dinner-at-their-home-for-mr-and-mrs.html | JULES GLAENZERS HOSTS; Give a Dinner at Their Home for Mr. and Mrs. Edsel Ford. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/abraham-hatfields-give-dinner.html | Abraham Hatfields Give Dinner. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/harvard-six-faces-mass-tech-tonight-crimson-team-to-resume-campaign.html | HARVARD SIX FACES MASS. TECH. TONIGHT; Crimson Team to Resume Campaign After Two Defeats by Toronto--Michigan Tech Next. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/the-health-department.html | THE HEALTH DEPARTMENT. | True | | C1B55539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/archives/give-95000-to-teach-children-jewish-faith-contributions-to-html | GIVE $95,000 TO TEACH CHILDREN JEWISH FAITH; Contributions to Education Group Announced at Dinner of 800 Addressed by James Marshall. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/archives/1929-soviet-trade-put-at-155000000-american-firms-extend-better.html | 1929 SOVIET TRADE PUT AT $155,000,000; American Firms Extend Better Credit as Heavy Buying Reflects Industrial Gain. YEAR'S SHIPMENTS DOUBLED Construction Planned for 1930 in $2,000,000,000 Program Is Twice That of Last Year. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/will-rogers-adds-to-news-of-the-fire-in-the-capitol.html | Will Rogers Adds to News Of the Fire in the Capitol | True | WILL ROGERS. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/new-barrett-co-head-diefenbach-is-elected-as-george-e-barrett.html | NEW BARRETT CO. HEAD.; Diefenbach Is Elected as George E. Barrett Retires. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/sprint-credit-seen-for-wildermuth-aau-expected-to-bracket-stars-60.html | SPRINT CREDIT SEEN FOR WILDERMUTH, A.A.U. Expected to Bracket Star's 60 and 100-Meter Times With McAllister's Records. OTHER RUNNERS DID WELL McCafferty, Noyes, Blake, Veit and Moore Excelled at Columbus Council Meet Saturday. Scored Over Daley. Veit's Fine Performance. | True | By Arthur J. Daley. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/wilson-and-league-linked-at-capital-his-name-is-put-highest-by-prof.html | WILSON AND LEAGUE LINKED AT CAPITAL; His Name Is Put Highest by Prof. Webster Because of His WorldWide Peace Ideal. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/pilgrims-to-honor-roosevelt-today-notables-will-hold-memorial.html | PILGRIMS TO HONOR ROOSEVELT TODAY; Notables Will Hold Memorial Services at the Grave of Former President. GARFIELD TO READ LECTURE Plans for Perpetuating His Ideals Will Be Discussed at Dinner Here Tonight. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/commodity-average-went-slightly-lower-opened-new-year-with.html | COMMODITY AVERAGE WENT SLIGHTLY LOWER; Opened New Year With Fractional Decline--British and Italian Averages Fall. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/croat-chiefs-in-belgrade-for-trial.html | Croat Chiefs in Belgrade for Trial. | True | Wireless to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/many-at-funeral-of-louis-s-gimbel-dr-krass-eulogizes-lifelong.html | MANY AT FUNERAL OF LOUIS S. GIMBEL; Dr. Krass Eulogizes Lifelong Friend, Retired Department Store Official. RECALLS HAS GENEROSITY Pays Tribute to His Reverence-- Body Is Taken to Philadelphia for Burial. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/british-raise-air-speed-royal-air-force-planes-to-average-180-miles.html | BRITISH RAISE AIR SPEED.; Royal Air Force Planes to Average 180 Miles After Overhauling. | True | Special Cable to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/mrs-john-w-weeks-widow-of-former-secretary-of-war-dies-in-boston.html | MRS. JOHN W. WEEKS.; Widow of Former Secretary of War Dies in Boston. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/restoration-of-a-badly-shaken-faith-in-god-viewed-as-the-greatest.html | Restoration of a Badly Shaken Faith in God Viewed as the Greatest Need of Today | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/steel-output-seen-in-a-gradual-rise-spring-peak-not-expected-with.html | STEEL OUTPUT SEEN IN A GRADUAL RISE; Spring Peak Not Expected, With Buying Conservative on Handto-Mouth Basis. SOME PRICES SEEM SHAKY Reduction of an Eighth In Average Weight of Autos Is HavingSome Effect. Price Outlook Seems Shaky. Three Lines Grouped for Prices. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/delaney-acts-today-to-speed-transit-bill-will-begin-final.html | DELANEY ACTS TODAY TO SPEED TRANSIT BILL; Will Begin Final Conference to Send Unification Measure to Albany by Next Week. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/wagner-ring-to-be-sung-without-cuts-matinees-during-february-and.html | WAGNER 'RING' TO BE SUNG WITHOUT CUTS; Matinees During February and March--Series to Include 'Meistersinger,' 'Tristan,' 'Lohengrin.' | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/friends-of-music-sing-elijah-in-german-bodanzky-conducts-noted.html | FRIENDS OF MUSIC SING 'ELIJAH' IN GERMAN; Bodanzky Conducts Noted Soloists in Oratorio Before Audience of 3,000. | True | | C1B55539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/business-optimism-justified-by-klein-lamonts-aide-in-radio-address.html | BUSINESS OPTIMISM JUSTIFIED BY KLEIN; Lamont's Aide, in Radio Address, Bases Security on$89,000,000,000 Payroll.ADMITS SOME DECLINESProblems to Be Solved Include Distress in Textile, Lumber, Leather and Coal Industries. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/new-jersey-houses-sold.html | New Jersey Houses Sold. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/new-y-orks-share-of-exports-falling-port-still-remains-dominant-but.html | NEW YORK'S SHARE OF EXPORTS FALLING; Port Still Remains Dominant but Others Are Increasing Their Foreign Trade. SOUTH AND WEST GAIN Gulf Cities Approach Volume Handled by Those of North Atlantic;Survey Shows. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/wanderers-lose-to-new-bedford-brooklyn-team-defeated-20-in-soccer.html | WANDERERS LOSE TO NEW BEDFORD; Brooklyn Team Defeated, 2-0, in Soccer Match Before 3,500 at Hawthorne Field. FLORIE SCORES BOTH GOALS Tallies In First and Second Halves on Barrie's Serves—Hagbor Beats Estonians. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/cocoa-prices-fall-off-depressed-by-steadily-increasing-warehouse.html | COCOA PRICES FALL OFF.; Depressed by Steadily Increasing Warehouse Stocks. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/to-use-120000000-on-phone-plants-new-york-companys-1930.html | TO USE $120,000,000 ON PHONE PLANTS; New York Company's 1930 Improvements Fund $20,000,000 Larger Than in 1929.$600,000,000 IN FIVE YEARS McCulloh Says Stormproof Cableand Toll System Programs WillBe Nearly Complete In 1932. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/uruguayans-renew-chaco-mediation-two-bureau-heads-sent-to-see.html | URUGUAYANS RENEW CHACO MEDIATION; Two Bureau Heads Sent to See Paraguayan President in Effort to Break Deadlock. BOLIVIA ISSUES A WARNING Threatens to Drop Plan to Resume Relations, but Paraguay Makes New Proposal on Forts. The Commission's Verdict. The Paraguayan Note. | True | Special Cable to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/the-hubert-awards.html | THE HUBERT AWARDS. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/pays-250-to-fly-10-seconds-in-glider-watcher-asks-for-ride-and.html | PAYS $2.50 TO FLY 10 SECONDS IN GLIDER; Watcher Asks for Ride and Craft Is Used Commercially for First Time at Roosevelt Field. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/london-is-in-doubt-as-new-year-begins-many-factors-of-uncertainty-u.html | LONDON IS IN DOUBT AS NEW YEAR BEGINS; Many Factors of Uncertainty Are Seen on Twelvemonth's Financial Horizon. STERLING SHOULD RECOVER Past Week's Decline Considered Temporary, and More Gold Expected at London From New York. Easy Money a Help. The Decline in Sterling. Rayon Market Uncertain. | True | Special Cable to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/rebuild-egyptian-tomb-metropolitan-to-exhibit-gay-paintings-copied.html | REBUILD EGYPTIAN TOMB.; Metropolitan to Exhibit Gay Paintings Copied From Thebes. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/billard-says-duty-rules-coast-guard-commandant-in-radio-speech.html | BILLARD SAYS DUTY RULES COAST GUARD; Commandant, in Radio Speech, Asserts It Has Enforced Laws of Nation at Sea Since 1790. DEFIED BY RUM-RUNNERS He Declares Craft Speeding in Dark Without Lights Must and Will Be Brought to Justice. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/fire-destroys-gw-hills-country-home-embers-menace-300-children-in.html | Fire Destroys G.W. Hill's Country Home; Embers Menace 300 Children in Hospital | True | Special to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/the-screen-the-water-and-the-profiteer-the-crooked-rajah.html | THE SCREEN; The Water and the Profiteer. The Crooked Rajah. | True | By Mordaunt Hall | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/hogs-profitable-to-farmers-in-1929-marketings-at-chicago-brought.html | HOGS PROFITABLE TO FARMERS IN 1929; Marketings at Chicago Brought $15,000,000 More to Growers Than in Previous Year. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/plans-completed-for-model-housing-factories-half-demolished-for.html | PLANS COMPLETED FOR MODEL HOUSING; Factories Half Demolished for Lehman-Rabinowitz Project on Lower East Side. COST WILL BE $2,500,000 250 Families Will Get Suites Comparable to Those in AreasWhere Rent Is Higher. | True | | C1B55539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/dr-gates-inducted-as-st-johns-dean-bishop-manning-conducts-the.html | DR. GATES INDUCTED AS ST. JOHN'S DEAN; Bishop Manning Conducts the Ceremony Before Delegations of Many Church Bodies. NEW LEADER IN PULPIT Sermon, Based on Prayer of Faith, Urges Cathedral Congregation to Hold Fast to Divinity of Jesus. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/fastest-boston-train-new-haven-head-announces-new-4-hour-45-minute.html | FASTEST BOSTON TRAIN.; New Haven Head Announces New 4 Hour 45 Minute Limited. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/provisions-in-chiago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/racketeer-is-diverting-talkie-at-hippodrome-portrays-the-ways-of.html | "RACKETEER" IS DIVERTING.; Talkie at Hippodrome Portrays the Ways of Some Suave Crooks. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/colonial-official-hurt-in-duel.html | Colonial Official Hurt In Duel. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/new-dance-theatre-scores-a-success-performance-witnessed-by-the.html | NEW DANCE THEATRE SCORES A SUCCESS; Performance Witnessed by the Most Brilliant Audience Since Argentina Debut. PROGRAM BY FOUR STARS Martha Graham, Doris Humphrey, Tamiris and Weidman Offer Strong Contrasts. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/yeshiva-seeks-250000-orthodox-university-plans-drive-to-augment.html | YESHIVA SEEKS $250,000.; Orthodox University Plans Drive to Augment Dwindling Gifts. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/to-study-child-detention-probation-group-gets-33000-rockefeller.html | TO STUDY CHILD DETENTION; Probation Group Gets $33,000 Rockefeller Gift for Survey. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/history-on-wheels.html | HISTORY ON WHEELS. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/dinner-for-friends-of-art-large-company-attends-opening-of-the-cafe.html | DINNER FOR FRIENDS OF ART; Large Company Attends Opening of the Cafe Bonaparte. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/seek-to-reorganize-american-piano-co-stockholders-form-protective.html | SEEK TO REORGANIZE AMERICAN PIANO CO.; Stockholders Form Protective Committee, Which Is Headed by W.B. Armstrong. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/dress-employers-confer-on-reforms-call-prestrike-meeting-here-to.html | DRESS EMPLOYERS CONFER ON REFORMS; Call Pre-Strike Meeting Here to Formulate Agreements to and Sweatshops. SCORE UNFAIR COMPETITION The Legitimate Manufacturers Are Worse Off Than Workers, Head of Group Asserts. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/liners-in-crash-due-today-statendam-and-franconia-to-dock-here.html | LINERS IN CRASH DUE TODAY; Statendam and Franconia to Dock Here After Havana Mishap. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/to-get-riot-cases-today-cayuga-grand-jury-expected-to-indict.html | TO GET RIOT CASES TODAY; Cayuga Grand Jury Expected to Indict Slayers of Auburn Keeper. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/two-tie-for-first-in-california-golf-kirkwood-and-olin-dutra-score.html | TWO TIE FOR FIRST IN CALIFORNIA GOLF; Kirkwood and Olin Dutra Score 216 in 54-Hole Long Beach Open. CLARK TWO STROKES BACK H. Ciaci Fourth With 219--Hard Rain Hampers Players in Morning Round. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/fosdick-asserts-futilism-is-rife-disillusionment-and-lack-of-zest.html | FOSDICK ASSERTS 'FUTILISM' IS RIFE; Disillusionment and Lack of Zest for Life Are Great Curse Today, He Says. CALLS RELIGION ANTIDOTE Blaming Individualism Craze, He Declares That Happiness Is a Spiritual Matter. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/lunt-may-resume-role-tonight.html | Lunt May Resume Role Tonight. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/sufrin-announces-new-rumanian-group-but-new-president-denies-a.html | SUFRIN ANNOUNCES NEW RUMANIAN GROUP; But New President Denies a Serious Split in United Jewish Organization. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B55539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/nations-aged-poor-put-at-2000000-of-these-comparatively-few-get.html | NATION'S AGED POOR PUT AT 2,000,000; Of These Comparatively Few Get Public Aid, Survey on Dependency Shows. 85,889 IN ALMS HOUSES One-third of All the Old Persons Lack Means of Sustenance, Security Group Reports. Exact Data Lacking. Finds Almhouse Costs High. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/two-benefit-dances-events-for-rockville-centre-hospital-and.html | TWO BENEFIT DANCES.; Events for Rockville Centre Hospital and Columbian Welfare. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/national-city-bank-shows-huge-gains-dec-31-statement-puts-total.html | NATIONAL CITY BANK SHOWS HUGE GAINS; Dec. 31 Statement Puts Total Resources at $2,206,241,170, Up $260,016,609 Since Oct. 4. DEPOSITS $1,649,554,260 Final Quarter of 1929 Makes it More Secure in Title of Country's Largest Bank. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/players-of-the-game-findlay-s-douglasgolfs-chief-executive.html | Players of the Game; Findlay S. Douglas--Golf's Chief Executive | | By Lincoln A. Werden. All Rights Reserved. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/steel-mills-speed-up-buying-by-auto-concerns-increases-youngstown.html | STEEL MILLS SPEED UP.; Buying by Auto Concerns Increases Youngstown Schedules 10%. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/plan-buenos-aires-flight-fliers-to-refuel-craft-on-7000mile-trip.html | PLAN BUENOS AIRES FLIGHT.; Fliers to Refuel Craft on 7,000-Mile Trip From Here. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/resident-offices-report-on-trade-heavy-buying-of-the-past-week.html | RESIDENT OFFICES REPORT ON TRADE; Heavy Buying of the Past Week Surprised Manufacturers of Apparel Lines. OTHER ORDERS ALSO LARGE Buyer Influx Now Expected--Sales Goods Emphasized--Ensembles Outstanding for Spring. Dress Silhouette Unchanged. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/wagner-sees-taboo-on-real-dry-issue-says-discussion-of-its-inherent.html | WAGNER SEES TABOO ON REAL DRY ISSUE; Says Discussion of Its 'Inherent Fallacy' Is Being Evaded in Hoover Inquiry. HOPELESS ON ENFORCEMENT Holds That Is Because Prohibition Has Not Gained a Place in the Public's Conscience. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/dr-seagle-urges-visions-st-stephens-rector-hopeful-for-the-future.html | DR. SEAGLE URGES VISIONS; St. Stephen's Rector Hopeful for the Future on 30th Anniversary. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/in-aid-of-st-vincents-hospital.html | In Aid of St. Vincent's Hospital. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/new-spirit-urged-for-naval-parley-rennie-smith-british-laborite.html | NEW SPIRIT URGED FOR NAVAL PARLEY; Rennie Smith, British Laborite, Tells Ethical Culture Society Old Ideas Would Spoil Work. DARLINGTON DECRIES FEAR In Sermon at Church of Heavenly Rest He Says It Is Peril to Conference. Sees Transition Stage. Fear Only a "Ghost." | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/urges-abolition-of-parole-board-prison-association-wants-a-fulltime.html | URGES ABOLITION OF PAROLE BOARD; Prison Association Wants a Full-Time Commission to Supplant Present Body. CITY JAIL SYSTEM SCORED. State Should Take Over All Penal Institutions, Report Says--Cost at Attica Found Too High. Cost of Attica Prison Assailed. Wants State to Control Jails. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/huberts-6000000-divided-among-34-by-coolidge-board-expresident.html | HUBERT'S $6,000,000 DIVIDED AMONG 34 BY COOLIDGE BOARD; Ex-President, Rosenwald and Smith Name Institutions to Share Residuary Gifts. SURVEYED 500 GROUPS $500,000 Each to St. Vincent's, Beekman St. Hospital, Boy and Girl Scouts. $250,000 GIVEN TO N.Y.U. $200,000 to Children's Aid Society, $375,000 to Red Cross-- Gifts Entail Raising $9,000,000 More. List of Cash Beneficiaries. Those in Second Division. HUBERT'S $6,000,000 DIVIDED AMONG 34 | True | Times Wide World Photo. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/scouts-use-old-christmas-trees-as-feeding-places-for-birds.html | Scouts Use Old Christmas Trees As Feeding Places for Birds | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/harvey-acts-to-fight-new-plant-of-wabc-declares-50000watt.html | HARVEY ACTS TO FIGHT NEW PLANT OF WABC; Declares 50,000-Watt Transmitter Would Blanket Thousands of Sets on Long Island. | True | | C1B55539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/auto-racer-tests-welsh-beach-in-gale-kaye-don-undetermined-as-to.html | AUTO RACER TESTS WELSH BEACH IN GALE; Kaye Don Undetermined as to Suitability of Place for Seeking Speed Record. | True | Special Cable to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/miss-middlebrook-engaged-to-marry-south-orange-nj-girl-is-to-wed.html | MISS MIDDLEBROOK ENGAGED TO MARRY; South Orange (N.J.) Girl Is to Wed James Luther Black Jr., a Senior at Yale. MISS CONEY BETROTHED Daughter of Late Princeton Professor is to Marry Edward F. D'Arms --Other Engagements. 'Coney--D'Arms. Dunham-Coleman. Le Pere--Santoro. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/paris-deprecates-gold-accumulation-french-financiers-begin-to.html | PARIS DEPRECATES GOLD ACCUMULATION; French Financiers Begin to Foresee Inflation if Large Import Movement Continues.NOT EASY TO RESTRAIN IT Bank of France Convinced That Effort to "Intervene" Would HaveUnfortunate Consequences. | True | Wireless to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/british-stocks-in-1929-average-decline-for-year-nearly-5-rise-was-3.html | BRITISH STOCKS IN 1929.; Average Decline for Year Nearly 5%; Rise Was 3 7/8% in 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/code-of-ethics-adopted-metalware-manufacturers-make-rules-on.html | CODE OF ETHICS ADOPTED.; Metalware Manufacturers Make Rules on Competition. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/fewer-ocean-travelers-steamship-agents-note-a-drop-in-the-customary.html | FEWER OCEAN TRAVELERS.; Steamship Agents Note a Drop in the Customary Winter Migration. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/swiss-loss-in-slump-put-at-80250200-trusts-largest-losers-from-oct.html | SWISS LOSS IN SLUMP PUT AT $80,250,200; Trusts Largest Losers From Oct. 15 to Nov. 30 in Wall Street Drop, Geneva Reports. | True | Wireless to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/china-faces-crisis-as-currency-falls-banks-in-difficulties-with.html | CHINA FACES CRISIS AS CURRENCY FALLS; Banks in Difficulties With Mexican Dollars at 38 CentsGold and Dropping. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/all-but-2-managers-sign-theatre-plan-erlanger-and-dillingham-who.html | ALL BUT 2 MANAGERS SIGN THEATRE PLAN; Erlanger and Dillingham, Who Control Six Houses, Reject Move to End Speculation. 58 THEATRES ARE LINED UP Producers' Committee to Meet Brokers Today--Dramatists' Head Praises Idea. "GRAFT" EVIDENCE CITED Backers of Project Quote Tuttle Hearing Testimony to Refute Erlanger Statement. View of Erlanger. Managers Backing Plan. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/the-fall-in-german-prices.html | The Fall in German Prices. | True | Wireless to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/3020-joined-army-here-in-year.html | 3,020 Joined Army Here In Year. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/england-gaining-gold-net-addition-to-reserve-during-the-past-week.html | ENGLAND GAINING GOLD.; Net Addition to Reserve During the Past Week L683,416. | True | Special Cable to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/detroit-wins-40-from-chicago-six-cougars-flash-splendid-offense-and.html | DETROIT WINS, 4-0, FROM CHICAGO SIX; Cougars Flash Splendid Offense and Defense as Black Hawks Lose Third Straight. AURIE STARTS SCORING Counts in Opening Period in Chicago Before 9,000--Goodfellow, Lewis, Hay Also Tally. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/wall-street-slump-brought-record-taxes-into-state-treasury-in-last.html | Wall Street Slump Brought Record Taxes Into State Treasury in Last Six Months | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/recital-by-conradi-pianists-fourth-program-is-given-in-satisfying.html | RECITAL BY CONRADI.; Pianist's Fourth Program Is Given In Satisfying Manner. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/yearend-irregular-in-german-trade-some-industries-show-activity-at.html | YEAR-END IRREGULAR IN GERMAN TRADE; Some Industries Show Activity at Turn of Year, but Unemployment Increases. | True | Wireless to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/republican-rift-widens-as-macy-demands-maier-quit-state-leadership.html | REPUBLICAN RIFT WIDENS AS MACY DEMANDS MAIER QUIT STATE LEADERSHIP; UP-STATE IS DISCONTENTED Chiefs Displeased by the Outside Pressure in the Livingston Ouster. MAIER CALLED INCOMPETENT, Suffolk Chairman Charges He Blocked the Rothstein and Banking Inquiries. SEES FALL VICTORY IN PERIL Row Reported in Which Maier Is Said to Have Told Macy, "I'm Boss, Dont Meddle." Others Said to Support Him. Macy Reported Reprimanded. | True | By James A. Hagerty. | C1B55539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/to-discuss-wall-street-slump.html | To Discuss Wall Street Slump. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/give-blood-to-policeman-two-colleagues-one-a-brother-aid-patrolman.html | GIVE BLOOD TO POLICEMAN.; Two Colleagues, One a Brother, Aid Patrolman Shot by Robbers. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/gives-a-luncheon-at-palm-beach-mrs-thomas-l-chadbourne-is-hostess.html | GIVES A LUNCHEON AT PALM BEACH; Mrs. Thomas L. Chadbourne Is Hostess to W.S. Moores and Mrs. W.G. Emslie. G.E. KENT JR. AT OASIS CLUB Other Arrivals Are F.L. Checks, H. S. Schutts, Paul Foresters and Dr. and Mrs. Ayddelotte. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/foreign-views-differ-on-gold-shipments-one-market-sees-movement.html | FOREIGN VIEWS DIFFER ON GOLD SHIPMENTS; One Market Sees Movement From Here as Beneficial--Another Is Pessimistic. | True | Special Cable to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/holland-tube-traffic-rose-25-in-1929-tunnel-board-reports-10977910.html | HOLLAND TUBE TRAFFIC ROSE 25 % IN 1929; Tunnel Board Reports 10,977,910 Vehicles--Net Revenue Up38% With Cut in Expenses. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/1000000-red-boy-painting-will-be-sold-to-new-yorker.html | $1,000,000 'Red Boy' Painting Will Be Sold to 'New Yorker' | True | Special Cable to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/trade-outlook-fair-in-chicago-district-average-amount-of-business.html | TRADE OUTLOOK FAIR IN CHICAGO DISTRICT.; Average Amount of Business Is Reported in General Lines-- Steel Expected to Pick Up. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/sarazen-wins-miami-open-golf-fourth-time-in-row-with-300-for-72.html | Sarazen Wins Miami Open Golf Fourth Time in Row With 300 for 72 Holes; FOURTH MIAMI TITLE IS WON BY SARAZEN Scores 300 in 72-Hole Open Golf--His 69 in Morning Sets Course Mark. LEACH SECOND WITH 301 Walker Finishes Third With 302 --Brady, Pacemaker on First Day, Returns 310. VICTOR'S PLAY BRILLIANT Clicks Off Three Eagles and Four Birdies in Forenoon--Begins Five Strokes in Rear. Brady Falters Near Close. | True | Special to The New York Times.Times Wide World Photo. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/garrison-victor-in-snow-bird-golf-scores-net-64-to-win-fifth.html | GARRISON VICTOR IN SNOW BIRD GOLF; Scores Net 64 to Win Fifth Qualifying Round at the Swanoy Club. BLACK'S 78 LOW GROSS Ties With Sanders for Second Net Total at 65--Twenty-eight Return Cards. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/reception-is-given-by-mrs-van-lennep-mr-and-mrs-charles-h-higgins.html | RECEPTION IS GIVEN BY MRS. VAN LENNEP; Mr. and Mrs. Charles H. Higgins Are Also Hosts at the Same Party. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/says-russia-leads-in-teaching-music-edwin-a-fleisher-in.html | SAYS RUSSIA LEADS IN TEACHING MUSIC; Edwin A. Fleisher, in Philadelphia Address, Leads System of Education in Soviet. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/bmt-adds-new-signals-automatic-devices-now-on-local-line-from.html | B.M.T. ADDS NEW SIGNALS; Automatic Devices Now on Local Line From Whitehall to 34th St. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/abnormal-money-ease-on-the-paris-market-redemption-of-government.html | ABNORMAL MONEY EASE ON THE PARIS MARKET; Redemption of Government Floating Debt Releases LargeSums of Credit. | True | Wireless to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/two-ships-to-sail-three-to-dock-today-resolute-departs-on-her.html | TWO SHIPS TO SAIL, THREE TO DOCK TODAY; Resolute Departs on Her Seventh World Cruise--G. Washington Due to Arrive From Europe. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/thomas-demands-cleanup-of-courts-urging-legislative-inquiry-he-says.html | THOMAS DEMANDS 'CLEAN-UP OF COURTS; Urging Legislative Inquiry, He Says It Is "Common Belief" Magistrates Buy Posts. PRICE "$20,000 TO $30,000" Gangs and Rackets Cannot Be Broken Till Respect for Bench Is Inculated, He Asserts. Opposes Appointment by Governor. Would Sift Power of Leaders. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/staten-island-run-won-by-patterson-port-richmond-high-school-boy.html | STATEN ISLAND RUN WON BY PATTERSON; Port Richmond High School Boy Leads Field of Forty in Tappen Post Event. FIERTIG 50 YARDS BEHIND Westerleigh Takes Team Honors With 15 Points-- West Brighton Second With 20. | True | | C1B55539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/stock-average-higher-first-advance-in-fisher-index-since-early-in.html | STOCK AVERAGE HIGHER.; First Advance In "Fisher Index" Since Early In December. | True | Special To The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/amsterdam-bankers-view-the-new-year-opinions-vary-regarding.html | AMSTERDAM BANKERS VIEW THE NEW YEAR; Opinions Vary Regarding Business, but Expectations Are Not Wholly Unfavorable. | True | Special Cable to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/record-crowd-for-the-riviera-sees-yarlas-win-race-of-nice.html | Record Crowd for the Riviera Sees, Yarlas Win Race of Nice | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/preferred-victor-in-havana-feature-rumages-entry-wins-the-el-cerro.html | PREFERRED VICTOR IN HAVANA FEATURE; Rumage's Entry Wins the El Cerro, With Donora Second—Covers 6 Furlongs in 1:19. TRACK DRENCHED BY RAIN Wholesale Withdrawals Ruin Original Program and Four SubstituteRaces Are Carded. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/banquos-ghost.html | BANQUO'S GHOST. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/englands-gold-loss-seen-as-14560000-imports-were-64056000-as.html | ENGLAND'S GOLD LOSS SEEN AS $14,560,000; Imports Were $64,056,000, as Against $78,610,000 in Exports in 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/banker-takes-own-life.html | Banker Takes Own Life. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/hoppe-wins-two-matches.html | Hoppe Wins Two Matches. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/platt-amendment-invoked-in-arrests-cuban-leader-appeals-to-our.html | PLATT AMENDMENT INVOKED IN ARRESTS; Cuban Leader Appeals to Our Envoy on Behalf of Two Newspaper Men Held. THEY ARE FOES OF REGIME General Peraza Asserts They Were Jailed Illegally for Articles and Asks Us to Protect Them. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/alcoholladen-auto-dead-drivers-pyre-youth-first-killed-by-bullet-in.html | ALCOHOL-LADEN AUTO DEAD DRIVER'S PYRE; Youth First Killed by Bullet in Illinois—Victim of Bootleggers Is One Police Theory. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/morris-guggenheim-sells-concern.html | Morris Guggenheim Sells Concern. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/fire-record.html | Fire Record. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/ice-skating-meet-postponed.html | Ice Skating Meet Postponed. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/utility-earnings-illinois-water-service.html | UTILITY EARNINGS.; Illinois Water Service. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/roosevelt-association-to-meet.html | Roosevelt Association to Meet. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/steele-play-next-week-when-hell-froze-coming-to-maxine-elliotts.html | STEELE PLAY NEXT WEEK.; "When Hell Froze" Coming to Maxine Elliott's Theatre. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/lawrence-victor-at-nya-c-traps-breaks-94-to-tie-with-cole-then.html | LAWRENCE VICTOR AT N.Y.A. C. TRAPS; Breaks 94 to Tie With Cole, Then Annexes Shoot-Off by 24 Against 22. BURNS HIGH AT LARCHMONT Finishes With 91 to Lead Smith, Who Has 86—LaBranche and Conover Lead Handicap Group. 28 at Larchmont Traps. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/plan-compromise-on-water-power-republicans-at-albany-expected-to.html | PLAN COMPROMISE ON WATER POWER; Republicans at Albany Expected to Offer Bill for Board to Draft State Policy. ROOSEVELT WOULD NAME IT His Opponents Would Agree to Accept Report if It Involved StateOwned Developments. Had Looked for an Agreement. Governor's Plan Not Disclosed | True | By W.a. Warn. Special To The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/nicholas-f-brady-ill-ordered-to-bed-in-november-but-able-to.html | NICHOLAS F. BRADY ILL.; Ordered to Bed in November, but Able to Transact Business. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/law-firm-moves-uptown-lichtig-partners-to-lefcourtnational.html | LAW FIRM MOVES UPTOWN; Lichtig Partners to Lefcourt-National Building—Other Leases. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/carola-goya-in-spanish-dances.html | Carola Goya in Spanish Dances. | True | | C1B55539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/morsun-is-beaten-by-paragraph-at-agua-caliente-paragraph-is-first.html | Morsun Is Beaten by Paragraph at Agua Caliente; PARAGRAPH IS FIRST IN ENSENADA PURSE Triumphs by Two Lengths Over Morsun, Odds-On Choice, at Agua Caliente. PAYS $14.40 FOR $2 PLAY Victor Outlasts Morvich Colt at Finish -First Rain Since Last September Makes Track Sloppy. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/tribute-to-province-town-bulgakov-associates-to-give-seats-to.html | TRIBUTE TO PROVINCE TOWN; Bulgakov Associates to Give Seats to Playhouse Subscribers. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/george-jessel-regales-in-stories-and-songs-heads-palace-program.html | GEORGE JESSEL REGALES IN STORIES AND SONGS; Heads Palace Program That Includes Jack Benny's Droll Antics, and Lieut. Gitz-Rice. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/kupchik-breaks-even-in-chess-tournament-defeats-steiner-and-then.html | KUPCHIK BREAKS EVEN IN CHESS TOURNAMENT; Defeats Steiner and Then Loses to Pinkus in Manhattan Club Championship Series. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/new-british-war-plane-a-success.html | New British War Plane a Success. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/fox-plans-big-production-20000000-schedule-announced-to-be-started.html | FOX PLANS BIG PRODUCTION; $20,000,000 Schedule Announced, to Be Started Soon. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/pershing-on-candidacy-hasnt-given-a-thought-to-nebraska-senatorial.html | PERSHING ON "CANDIDACY."; "Hasn't Given a Thought" to Nebraska Senatorial Proposal. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/utah-man-kills-wife-and-2-others-young-woman-her-mother-and-her.html | UTAH MAN KILLS WIFE AND 2 OTHERS; Young Woman, Her Mother and Her Stepfather Are Slain After Family Quarrel. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/col-roosevelt-endorses-note-for-200000-to-guarantee-porto-rico.html | Col. Roosevelt Endorses Note for $200,000 To Guarantee Porto Rico Holiday Payroll | True | Wireless to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/eielson-searchers-hunt-lost-canadian-reids-companions-seek-him-near.html | EIELSON SEARCHERS HUNT LOST CANADIAN; Reid's Companions Seek Him Near Nulato, Alaska, Where His Plane Was Missed. RUSSIAN EFFORTS EXTENDED Moscow Orders Dog-Team Party to Scour Northeastern Siberia for Eielson and Borland. Had Picked Emergency Landing. Russians to Press Dog Team Search. Soviet Place Sent by Express. | True | By Alfred J. Lomen, Director of Aviation Corporation'S Eielson Relief Operations. Special To the New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/pastors-prestige-held-to-be-waning-dr-sockman-says-church-must.html | PASTOR'S PRESTIGE HELD TO BE WANING; Dr. Sockman Says Church Must Accept Moral Revolution if It Is to Survive. DR. BOWIE ASKS TOLERANCE But Asserts Doubts Must Be Honest to Be Respected -- Dr. Merrill Holds World Wants Salvation. Sees Moral Revolution. Says World Wants Salvation. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/grand-jury-to-get-drug-data-today-tuttle-to-offer-confessions-of.html | GRAND JURY TO GET DRUG DATA TODAY; Tuttle to Offer Confessions of Detained Ring Members and Rothstein Files. MORE ARRESTS EXPECTED Additional Indictments Also Are Looked For--Prosecutor Acts to Push Trials. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/brownie-peebles-heard-mezzosoprano-gives-a-delightful-recital-at.html | BROWNIE PEEBLES HEARD.; Mezzo-Soprano Gives a Delightful Recital at Barbizon. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/brickbats-for-business-women.html | BRICKBATS FOR BUSINESS WOMEN. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/negroes-hear-plea-for-colored-races-dr-dubois-tells-meeting-of-need.html | NEGROES HEAR PLEA FOR COLORED RACES; Dr. DuBois Tells Meeting of Need to Join Movement for Freedom--Bishop McConnell Speaks. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/holy-name-explained-rev-j-a-noon-at-paulist-church-says-it-means.html | HOLY NAME EXPLAINED.; Rev. J. A. Noon, at Paulist Church, Says It Means Salvation. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/valerie-taylor-weds-english-actress-is-married-to-hugh-sinclair.html | VALERIE TAYLOR WEDS; English Actress is Married to Hugh Sinclair, English Actor. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/nine-seized-by-police-in-west-side-dry-raids-detectives-visit.html | NINE SEIZED BY POLICE IN WEST SIDE DRY RAIDS; Detectives Visit Places From15th to 71st St.--Two Prisoners Threaten to "Tell Whalen." | True | | C1B55539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/supports-new-bill-on-public-bidding-william-h-gompert-backs.html | SUPPORTS NEW BILL ON PUBLIC BIDDING; William H. Gompert Backs Proposed Law to Fix Contractors' Fitness.1930 OUTLOOK CALLED GOODAllen Beals Summarizes Many Changes in Status of the New York Building Trades. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/holy-name-in-tourney-enters-19man-team-in-met-a-au-title-boxing.html | HOLY NAME IN TOURNEY.; Enters 19-Man Team in Met. A. A.U. Title Boxing. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/fur-union-problems-up-at-montreal-jan-13-jobless-insurance-fund.html | FUR UNION PROBLEMS UP AT MONTREAL JAN. 13; Jobless Insurance Fund, Drive for Organization and Trade Abuses Will Be Weighed. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/miss-hampton-a-bride-tennessee-girl-wed-to-edward-n-donaldsonother.html | MISS HAMPTON A BRIDE; Tennessee Girl Wed to Edward N. Donaldson--Other Marriages. Lighton--Harrison. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/rangers-trounce-pirates-by-8-to-3-sharpshooting-by-the-cooks-and.html | RANGERS TROUNCE PIRATES BY 8 TO 3; Sharpshooting by the Cooks and Boucher Turns Close Battle Into One-Sided Score. BIG THREE--TALLY 7 GOALS Make Contest a Runaway Before 10,000 at Garden--Roach Stars in Nets. Keeling Scores on Pass. Pirates Tie Score Twice. | True | By Williad E. Brandt. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/robinson-answers-world-court-foes-senator-in-philadelphia-talk.html | ROBINSON ANSWERS WORLD COURT FOES; Senator, in Philadelphia Talk, Doubts the Value of Kellogg Pact Unless We Join. DUTY TO HUMANITY URGED Our Entry, He Asserts, Would Dispel Tendency to "Mistrust Our Aloofness." COURT'S RECORD PRAISED Its Opinions Have Been Just, Arkansan Asserts, Adding That theRoot Formula Protects Us. Gradual Disarmament Urged Original Reservations Recalled. Court's Record Commended. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/sifts-juvenile-detention-probation-group-has-33000-grant-to-seek.html | SIFTS JUVENILE DETENTION.; Probation Group Has $33,000 Grant to Seek Way to Correct Abuses. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/sees-law-misused-in-rate-litigation-fullen-holds-federalcode-giving.html | SEES LAW MISUSED IN RATE LITIGATION; Fullen Holds Federal Code Giving Preference to State Actions Is Inadequate.CITES INTERBOROUGH SUITBut Opinion Sent to Hoover BoardCalls It Inadvisable to SeekRemedial Local Statutes. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/burke-hurt-in-toronto-game.html | Burke Hurt in Toronto Game. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/memento-hunters-throng-new-hotel-first-nighters-at-new-yorker-took.html | MEMENTO HUNTERS THRONG NEW HOTEL; "First Nighters" at New Yorker Took Silver, Coffee Pots and Even Lamps, Manager Says. TELEPHONE SETS MISSING Hangers, Towels, Salt-Shakers and Ash-Trays Add to Record Loot of Souvenir Seekers. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/rapid-improvement-seen-in-london-bank-position.html | Rapid Improvement Seen In London Bank Position | True | Special Cable to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/german-revenue-holds-tax-collections-in-fiscal-year-to-date-above.html | GERMAN REVENUE HOLDS; Tax Collections in Fiscal Year to Date Above Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/liberals-warned-on-loss-of-faith-rabbi-newman-of-san-francisco-says.html | LIBERALS WARNED ON LOSS OF FAITH; Rabbi Newman of San Francisco Says Here Our Impious Age Needs Stronger Codes.GOLDING LOOKS TO FUTURE Holds Belief In Man's Greatness Must Be Enshrined--GoldsteinAttacks Orthodox Concepts. Years of Experimentation. Henry J. Golding's Address. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/british-prices-fell-7-per-cent-in-1929-since-the-end-of-1924-the.html | BRITISH PRICES FELL 7 PER CENT IN 1929; Since the End of 1924 the Decline, Reports Show, Has Been Nearly 21 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/de-republicano-inquirendo.html | DE REPUBLICANO INQUIRENDO. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/bauer-is-pacesetter-in-182-cue-tourney-tops-three-divisions-in.html | BAUER IS PACE-SETTER IN 18.2 CUE TOURNEY; Tops Three Divisions in National Class C Amateur Billiards--McGill Brooklyn Leader. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/policemans-son-wins-rifle-award.html | Policeman's Son Wins Rifle Award. | True | | C1B55539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/wants-hebrew-in-schools-temple-president-says-it-should-be-taught.html | WANTS HEBREW IN SCHOOLS; Temple President Says It Should Be Taught as Classical Language. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/our-reich-accord-stirs-talk-at-hague-some-delegations-feel-treaty.html | OUR REICH ACCORD STIRS TALK AT HAGUE; Some Delegations Feel Treaty Will Interfere With Their Stand for Sanctions. CLASHES UPSET SCHEDULE Agreement Is Not Yet Reached on Absolving Austria of All Reparations Claims. OUR REICH ACCORD STIRS HAGUE PARLEY Clash Upsets Schedule. Test Withheld for Congress. | True | By Edwin L. James. Special Cable To the New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/roland-hayes-scores-triumph-in-recital-he-sings-international.html | ROLAND HAYES SCORES TRIUMPH IN RECITAL; He Sings International Classics, Including Negro Spirituals, at Carnegie Hall. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/first-rain-in-four-months-falls-in-los-angeles-area.html | First Rain in Four Months Falls in Los Angeles Area. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/find-9000000000-in-building-needed-copper-and-brass-research-men.html | FIND $9,000,000,000 IN BUILDING NEEDED; Copper and Brass Research Men Hold 1930 Total May Set Record. POPULATION SHIFTS CITED Huge Fire Replacements and Rise in Living Standards Also Seen as Contributing Factors. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/kills-his-father-and-shoots-mother-st-louis-student-17-attacks-his.html | KILLS HIS FATHER AND SHOOTS MOTHER; St. Louis Student, 17, Attacks His Parents After Commanding Them to Pray. POLICE SAY HE IS DERANGED Youth, a Freshman at Illinois University, Tells of Being Seized With a Desire to Kill. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/eugene-goossens-weds-janet-lewis-conductor-of-rochester-orchestra.html | EUGENE GOOSSENS WEDS JANET LEWIS; Conductor of Rochester Orchestra, 37, Marries Former Student of Eastman Music School, 21. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/neighborhood-to-give-two-american-works-will-produce-a-pagan-poem-a.html | NEIGHBORHOOD TO GIVE TWO AMERICAN WORKS; Will Produce "A Pagan Poem" and "New Year's Eve" in Musical and Dramatic Form. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/rev-dr-luke-v-mccabe-rector-of-bala-pa-church-and-priest-for-60.html | REV. DR. LUKE V. McCABE.; Rector of Bala (Pa.) Church and Priest for 60 Years Dies. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/congress-back-again.html | CONGRESS BACK AGAIN. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/european-weather.html | European Weather. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/finds-womans-lot-is-growing-harder-federal-womens-bureau-reports.html | FINDS WOMAN'S LOT IS GROWING HARDER; Federal Women's Bureau Reports Wages Are Low and Chivalry Is "an Age-Worn Myth." MARRIAGE IS NO ESCAPE Living Costs Force Many Wives to Work-- Potential Motherhood Exploited, Says Survey. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/dunwoody-in-final-he-and-trulio-are-triumphant-in-junior-met.html | DUNWOODY IN FINAL.; He and Trulio Are Triumphant in Junior Met. Handball Play. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/schmeling-cast-in-film-starts-work-tomorrow-before-camera-in-german.html | SCHMELING CAST IN FILM.; Starts Work Tomorrow Before Camera in German Talkie. | True | Special Cable to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/hakoah-defeats-hungaria-1-to-0-new-yorkers-triumph-in-bridge-port.html | HAKOAH DEFEATS HUNGARIA, 1 TO 0; New Yorkers Triumph in Bridge--port Soccer Team's First Home Match. GREENFELD LONE SCORER Tallies on a Pass From the Side for Winning Marker in Thrilling Contest. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/shearer-to-talk-no-more-on-navy-tells-audience-of-400-that-he-is.html | SHEARER TO TALK NO MORE ON NAVY; Tells Audience of 400 That He Is 'Tired'--Lecture Repeats Previous Statements. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/jwhite-sprong-dies-before-wifes-burial-double-funeral-planned-for.html | J. WHITE SPRONG DIES BEFORE WIFE'S BURIAL; Double Funeral Planned for Delaware & Hudson Official and Life Partner. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/beth-david-raises-deficit-hospitals-new-building-plans-discussed-at.html | BETH DAVID RAISES DEFICIT.; Hospital's New Building Plans Discussed at Dinner--Tuttle Speaks. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/bond-flotation-sioux-city-gas-and-electric.html | BOND FLOTATION.; Sioux City Gas and Electric. | True | | C1B55539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/dr-james-cknox-dies-in-81st-year-for-more-than-half-a-century-on.html | DR. JAMES C.KNOX DIES IN 81ST YEAR; For More Than Half a Century on Faculty of St. Paul's School. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/lay-drug-addiction-to-bad-association-studies-of-550-city-patients.html | LAY DRUG ADDICTION TO BAD ASSOCIATION; Studies of 550 City Patients Show It as a Factor in 24 Per Cent of Cases. PAIN THE CAUSE OF 13%. Turtle Files Report of New York Narcotic Survey Committee With Hoover Law Commission. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/prince-still-in-storm-british-helr-and-most-of-others-stay-in.html | PRINCE STILL IN STORM.; British Helr and Most of Others Stay in Cabins on Way to Africa. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/letter-to-the-editor-1-no-title-lenox-hill-hospital-finds.html | Letter to the Editor 1 -- No Title; Lenox Hill Hospital Finds "SemiPrivate" Non-Descriptive. Assessed Valuations. AIDING NEGRO EDUCATION. Persons Are Urged to Provide in Their Wills for Worthy Object. Better Traffic Regulation. Buttermilk Channel. | True | KARL EILERS,MARCO HOTTEM.GEORGE FOSTER PEABODYHENRY DWIGHT CHAPIN, M.D.INQUIRER. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/byrds-supply-ship-new-york-starts-south-from-new-zealand-on-way-to.html | Byrd's Supply Ship, New York, Starts South From New Zealand on Way to Little America | True | By Lloyd Berkner,Wireless To the New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/athletic-club-shows-402741-profit-in-1929-kennelly-reports.html | ATHLETIC CLUB SHOWS $402,741 PROFIT IN 1929; Kennelly Reports Organization Reduced Debt by $2,000,000 -- Gain in Membership. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/rubber-prices-ease-in-english-market-close-is-steady-at-lower.html | RUBBER PRICES EASE IN ENGLISH MARKET; Close Is Steady at Lower Levels -- Quotations for Tin and Lead in London. | True | Wireless to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/exports-and-imports-to-europe-by-customs-districts.html | Exports and Imports to Europe by Customs Districts | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/soccer-giants-and-nationals-play-22-tie-wanderers-lose-nationals-in.html | Soccer Giants and Nationals play 2-2 Tie Wanderers Lose; "NATIONALS IN TIE WITH GIANTS, 2-2 New York Atlantic Coast Soccer Rivals Clash in Thrilling Game Before 4,000. McGHEE GETS FIRST GOAL Giants Brace and Tally Twice, Only to Falter In Closing Minutes at Starlight Park. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/findley-wmorris-noted-jurist-dies-succumbs-at-home-in-toledo-to.html | LINDLEY W.MORRIS, NOTED JURIST, DIES; Succumbs at Home in Toledo to Shock Received in a Recent Fall. BROKE UP LUMBER TRUST Had Served on the Common Pleas Bench for Fifteen Years-- His Age Was 76. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/for-one-candidate-in-salvador.html | For One Candidate In Salvador | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/reparations-in-1930.html | REPARATIONS IN 1930. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/tea-for-new-society-of-artists.html | Tea for New Society of Artists. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/borotra-aad-glasser-win-doubles-title-from-chileans.html | Borotra aad Glasser Win Doubles Title From Chileans | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/raised-to-high-post-in-salvation-army-colonel-edward-j-parker-is.html | RAISED TO HIGH POST IN SALVATION ARMY; Colonel Edward J. Parker Is Named National Secretary by Commander Booth. BECOMES HER CHIEF AIDE Was in Charge of Organization's Social Service Work in France During War. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/british-trade-uncertain-financial-london-sees-confusing-elements-in.html | BRITISH TRADE UNCERTAIN.; Financial London Sees Confusing Elements in Outlook. | True | Special Cable to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/finds-new-evidence-in-baconian-dispute-je-morgan-of-california-says.html | FINDS NEW EVIDENCE IN BACONIAN DISPUTE; J.E. Morgan of California Says Statesman Surely Wrote Shakespearean Plays. CITES FOLIO SIGNATURES Former Printer Asserts Discoveries in Typography Put Scholars in Difficult Position. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/rollin-m-morgan-lawyer-dies-at-78-had-served-as-an-assistant.html | ROLLIN M. MORGAN, LAWYER, DIES AT 78; Had Served as an Assistant Corporation Counsel and asAlderman. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/to-aid-coast-ship-parley-rc-thackara-on-way-west-for-lumber-trade.html | TO AID COAST SHIP PARLEY.; R.C. Thackara on Way West for Lumber Trade Conference. | True | Special to The New York Times. | C1B55539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/costa-ricans-acclaim-our-departing-envoy-present-and-past.html | COSTA RICANS ACCLAIM OUR DEPARTING ENVOY; Present and Past Presidents and Press Unite in Tributes to Roy Tasloe Davis. | True | Special Cable to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/article-1-no-title-penn-ac-star-first-in-interclub-league.html | Article 1 -- No Title; Penn A.C. Star First in Interclub League Basketball. Crab Wins Read Run. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/nancy-reynolds-weds-hw-bagley-today-ceremony-to-take-place-in.html | NANCY REYNOLDS WEDS H.W. BAGLEY TODAY; Ceremony to Take Place in Winston-Salem, N.C.--Plans forOther Weddings. Spohn-Hardy. Trowbridge--McConnell. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/republicans-to-aid-in-prison-program-assembly-will-pass-roosevelts.html | REPUBLICANS TO AID IN PRISON PROGRAM; Assembly Will Pass Roosevelt's $1,000,000 Bill Tonight, McGinnies Indicates. SENATE ALSO WILL CONCUR Party Leaders Seek to Avoid Stigma of Obstructive Tactics in Face of Emergency. Four Camps Are Planned. REPUBLICANS TO AID IN PRISON PROGRAM To Restore Riot Fire Losses. | True | Special to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/two-men-arraigned-building-collapse-contractor-held-without-bail-in.html | TWO MEN ARRAIGNED BUILDING COLLAPSE; Contractor Held Without Bail in Deaths of Two--Will Get Hearing With Owner Today. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/welcome-trexler-to-new-pastorate-friends-and-fellow-ministers-greet.html | WELCOME TREXLER TO NEW PASTORATE; Friends and Fellow Ministers Greet Him at St. James' Lutheran Church. CAVALRY UNIT HONORS HIM Delegation of Military Officers Present--Dinner for Him Follows the Services. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/wheat-area-needs-snow-plant-condition-reported-good-despite-freezes.html | WHEAT AREA NEEDS SNOW; Plant Condition Reported Good Despite Freezes and Thaws. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/money-is-easier-on-berlin-market-rates-already-slightly-lower-and.html | MONEY IS EASIER ON BERLIN MARKET; Rates Already Slightly Lower and Cut in Reichsbank Rate Is Predicted. DOUBT OVER FOREIGN LOANS Opinion Strengthening That Accumulation of Home Capital Will Make Outside Requirements Less. | True | Wireless to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/roosevelt-and-smuts-appear-in-talkies-governor-and-expremier.html | ROOSEVELT AND SMUTS APPEAR IN TALKIES; Governor and Ex-Premier Discuss Favorite Themes--Other News Reel Features. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/forecasts-of-new-years-trade-are-not-favorable-in-germany.html | Forecasts of New Year's Trade Are Not Favorable in Germany | True | Wireless to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/accused-of-taking-auto-in-showroom-three-said-to-have-jimmied-doors.html | ACCUSED OF TAKING AUTO IN SHOWROOM; Three Said to Have Jimmied Doors of Bronx Store and Driven Off New Car. PASSER-BY OBSERVED THEFT Notifies Police of Deed by Robbers in Tuxedos and Shiny Machine Is Found In Harlem. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/fall-river-conquers-providence-by-4-to-0-victors-maintain-unbeaten.html | FALL RIVER CONQUERS PROVIDENCE BY 4 TO 0; Victors Maintain Unbeaten Record in Atlantic Coast Soccer--Gonzalves, Patenaude Star. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/rome-roars-delight-to-belgian-princess-monarchs-greet-her-crowd.html | ROME ROARS DELIGHT TO BELGIAN PRINCESS; MONARCHS GREET HER; Crowd Tosses Flowers Into Carriage as Wedding Party Goes to Palace. HUMBERT VERY ATTENTIVE Tucks His Excited and Happy Fiancee Into Seat--Soldiers Guard the Route. MANY CALLS TO BALCONY Demands of Throng Interrupt Introduction of Royal WeddingGuests. Princess Appears Excited. Princesses Sit Together. Mussolini at the Palace. ROME ROARS DELIGHT TO BELGIAN PRINCESS Arrests Reveal Narrow Escape. | True | By Arnaldo Cortesi. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/sponsors-lectures-on-mysticism.html | Sponsors Lectures on Mysticism | True | | C1B55539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/4-main-obstacles-face-naval-parley-rl-buell-of-foreign-policy.html | 4 MAIN OBSTACLES FACE NAVAL PARLEY; R.L. Buell of Foreign Policy Association Lists Attitude of French as Most Serious. JAPANESE OFFER PROBLEM Italian Demand for Parity With France and Anglo-American Cruisers Are Other Issues. Bargain Made at Washington. Two Issues Involving France. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/find-houses-at-ur-buried-6000-years-archaeologists-unearth-rude.html | FIND HOUSES AT UR BURIED 6,000 YEARS; Archaeologists Unearth Rude Chaldean Ruins of 4,000 Years Before Christ. DRAIN PIPES UNCOVERED Stratum Nearly 1,000 Years Older Is Reached Only Fifteen Feet Lower Down. MAY FIND PRE-FLOOD CITY Discoveries Reported to the University of Pennsylvania Are Thought to Be Close to It. First Remains in Cemetery. Periods Changed Quickly. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/disputes-birthplace-of-washington-woodhouse-says-he-has-evidence.html | DISPUTES BIRTHPLACE OF WASHINGTON; Woodhouse Says He Has Evidence the Site Was More Than a Mile From Virginia Monument. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/music-manhattan-symphony-orchestra.html | MUSIC; Manhattan Symphony Orchestra | True | By Olin Downes. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/eckenberg-istrick-win-advance-to-final-in-squash-racquets-play-at.html | ECKENBERG, ISTRICK WIN.; Advance to Final in Squash Racquets Play at Ostend A.C. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/37-added-in-day-brings-the-neediest-fund-to-318496.html | $37 Added in Day Brings The Neediest Fund to $318,496 | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/many-holdups-follow-chicago-police-cut-250-firemen-also-dropped-for.html | Many Hold-Ups Follow Chicago Police Cut; 250 Firemen Also Dropped for Economy | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/bar-examination-too-hard-for-many-only-805-of-1848-students-who-too.html | BAR EXAMINATION TOO HARD FOR MANY; Only 805 of 1,848 Students Who Took Test in October Meet Requirements. TO SERVE TERM AS CLERKS Full List of Those Who Passed in the Four Appellate Divisions of the State | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/seeks-list-of-buyers-of-new-bank-stock-subscriber-to-national.html | SEEKS LIST OF BUYERS OF NEW BANK STOCK; Subscriber to National Exchange Shares Asks Court for Order, in Effort to Call Meeting. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/henry-m-ernst-dies-operator-88-was-pioneer-of-oil-city-pa-field.html | HENRY M. ERNST DIES.; Operator, 88, Was Pioneer of Oil City (Pa.) Field. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/new-drop-in-silver-stirs-mexico-city-mine-operators-say-crisis-is.html | NEW DROP IN SILVER STIRS MEXICO CITY; Mine Operators Say Crisis Is Grave and Requires Quick Action for Solution. PRODUCTION CUT IS URGED Suspension of Inferior Workings, Tax Reduction and Improved Methods Also Advocated. | True | Special Cable to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/opera-concert-aids-fund.html | Opera Concert Aids Fund. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/aid-united-hospitals-bankers-to-date-have-collected-130033-in.html | AID UNITED HOSPITALS; Bankers to Date Have Collected $130,033 in $1,000,000 Campaign. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/wayne-pump-companys-income.html | Wayne Pump Company's Income. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/dividends-announced-stocks-ex-dividend-today-stocks-ex-rights-today.html | DIVIDENDS ANNOUNCED; STOCKS EX DIVIDEND TODAY. STOCKS EX RIGHTS TODAY. DIVIDENDS PAYABLE TODAY. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/brookhart-presses-view-from-north-carolina-pulpit-he-assails-mellon.html | BROOKHART PRESSES VIEW.; From North Carolina Pulpit He Assails Mellon on Dry Enforcement. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/paris-defeats-berlin-64-in-peaceful-football-game.html | Paris Defeats Berlin, 6-4, In Peaceful Football Game | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/book-to-list-statesmen-biographical-directory-of-public-officials.html | BOOK TO LIST STATESMEN.; Biographical Directory of Public Officials Being Prepared. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/ship-lines-demand-harbor-safeguard-want-a-master-appointed-to.html | SHIP LINES DEMAND HARBOR SAFEGUARD; Want a Master Appointed to Protect Ocean Vessels From "Peril" of Railroad Tows. SAY FLOATS BLOCK COURSE Big Ships Have to Pick Their Way Through--Regulation of Water Traffic Urged. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/greenwich-building-increases.html | Greenwich Building Increases. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/denies-magic-in-incarnation.html | Denies Magic in Incarnation. | True | | C1B55539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/grain-yield-of-germany-harvest-results-short-of-1928-but-above.html | GRAIN YIELD OF GERMANY.; Harvest Results Short of 1928, but Above Recent Average. | True | Wireless to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/reichsbank-considers-reduction-in-its-rate-will-wait-however-for.html | REICHSBANK CONSIDERS REDUCTION IN ITS RATE; Will Wait, However, for Developments in the New Year's Credit Market. | True | Wireless to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/hold-ice-carnival-at-garden-tonight-spectacle-in-aid-of-music-week.html | HOLD ICE CARNIVAL AT GARDEN TONIGHT; Spectacle in Aid of Music Week Attracts Some of World's Famous Skaters. PAGEANT TO BE A FEATURE Many Exhibitions of Fancy Figures Planned--Society to Be Largely Represented.. Sonja Henie Debut. Hundreds in Pageant. Dancing Contest on Skates. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/cresents-win-at-soccer-defeat-the-brooklyn-thistles-6-to-1-at-bay.html | CRESCENTS WIN AT SOCCER.; Defeat the Brooklyn Thistles, 6 to 1, at Bay Ridge. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/bandit-leader-escapes-uzunoff-eludos-greek-policethough-they-seize.html | BANDIT LEADER ESCAPES; Uzunoff Eludos Greek Police,Though They Seize Two Aides. | True | Wireless to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/french-trade-balance-continues-adverse-import-excess-in-november.html | FRENCH TRADE BALANCE CONTINUES ADVERSE; Import Excess in November and Eleven Months More Than Four Times 1928. | True | Wireless to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/berlin-stock-market-firm-financial-press-pessimistic-on-outlook-but.html | BERLIN STOCK MARKET FIRM; Financial Press Pessimistic on Outlook, but Opinions Differ. | True | Wireless to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/european-finance-seen-as-hopeful-political-influences-counted-on-to.html | EUROPEAN FINANCE SEEN AS HOPEFUL; Political Influences Counted On to Favor Recovery in Business Affairs.CASE OF CENTRAL EUROPEFeeling Less Hopeful Regarding England, but Reassuring Considerations Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/katherine-bacon-plays-gives-piano-program-with-sympathy-and.html | KATHERINE BACON PLAYS.; Gives Piano Program With Sympathy and Understanding. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/years-potash-sales-less-german-exports-in-1929-were-larger-but-home.html | YEAR'S POTASH SALES LESS; German Exports in 1929 Were Larger, but Home Business Reduced | True | Wireless to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/two-points-of-vantage-for-france.html | Two Points of Vantage for France. | True | Wireless to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/woman-missionary-murdered-in-africa-miss-hulda-stumpf-american-is.html | WOMAN MISSIONARY MURDERED IN AFRICA; Miss Hulda Stumpf, American, Is Believed to Have Been Smothered After Attack. SLAYER SOUGHT AT KIJABE Church Organization's Headquarters Here Believes Fingerprinting of Natives Will Aid Search. | True | Wireless to THE NEW YORK TIMES. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/schaaf-leading-scorer.html | SCHAAF LEADING SCORER. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/routes-announced-for-arctic-patrol-twenty-army-planes-will-fly-7000.html | ROUTES ANNOUNCED FOR 'ARCTIC PATROL'; Twenty Army Planes Will Fly 7,000 Miles in Severe Weather Test. SPOKANE THEIR OBJECTIVE Will Leave Selfridge Field, Mich., on Wednesday--Amateurs to Aid in Radio Relays. | True | Special to The New York Times. | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/plan-narrowing-upper-broadway-park-plots-to-build-trolley-platforms.html | Plan Narrowing Upper Broadway Park Plots To Build Trolley Platforms and Aid Traffic | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/looks-on-palestine-as-spiritual-centre-dr-schulman-says-it-can.html | LOOKS ON PALESTINE AS SPIRITUAL CENTRE; Dr. Schulman Says It Can Never Be National Home,Since Jews Represent Only a Religion. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/chicago-wheat-off-traders-nervous-prices-drop-3-18-to-3-38-cents-in.html | CHICAGO WHEAT OFF, TRADERS NERVOUS; Prices Drop 3 1/8 to 3 3/8 Cents in Week, With Russian Situation and Farm Board Factors. SHARP DECLINE IN SALES 221,758,000 Bushels Compare With 450,746,000 a Year ago-- Corn, Oats and Rye Lower. | True | Special to The New York Times. | C1B55539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/karolyi-here-today-hungarian-statesman-to-speak-in-carnegie-hall-to.html | KAROLYI HERE TODAY.; Hungarian Statesman to Speak in Carnegie Hall Tomorrow. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/industrial-educations-progress.html | Industrial Education's Progress. | True | | C1B55539 |
| 1930-01-06 | 1930-01-06 | https://www.nytimes.com/1930/01/06/archives/financial-markets-weathersigns-of-trade-and-industry-at-the-outset.html | FINANCIAL MARKETS; Weathersigns of Trade and Industry, at the Outset of the New Year. | True | | C1B55539 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/sports-of-the-times-an-unsung-hero.html | Sports of the Times; An Unsung Hero. | True | By John Kieran. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/declares-usury-enriched-rothstein-harry-langer-suing-gamblers.html | DECLARES USURY ENRICHED ROTHSTEIN; Harry Langer, Suing Gambler's Estate, Insists He Lent Him $76,500 in Cash. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/rothstein-estate-withdraws-bail-of-3-surrenders-them-on-superseding.html | ROTHSTEIN ESTATE WITHDRAWS BAIL OF 3; Surrenders Them on Superseding Narcotic Charges--Succarona Brothers Get Bonds Reduced. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/coughlin-defends-cordes-in-inquiry-exinspector-says-detective.html | COUGHLIN DEFENDS CORDES IN INQUIRY; Ex-Inspector Says Detective Followed His Orders in the Rothstein Case. CUFF IN TILT WITH WHALEN Commissioner Sees Criticism in Counsel's Statement That Warren Upheld Defendant. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/apartment-unit-at-marguery-normal-fire-traces-are-cleared-away-on.html | APARTMENT UNIT AT MARGUERY NORMAL; Fire Traces Are Cleared Away on Madison Av. Side--Hotel Stresses It Was Unaffected. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/auburn-grand-jury-opens-riot-inquiry-court-orders-an-investigation.html | AUBURN GRAND JURY OPENS RIOT INQUIRY; Court Orders an Investigation of the Condition and Management of Prison.KEEPER'S DEATH UP FIRSTPower to Subpoena Any Officer or Inmate of the Prison IsPointed Out. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/negroes-to-fight-labor-union-bans-association-here-plans-nationwide.html | NEGROES TO FIGHT LABOR UNION BANS; Association Here Plans NationWide Campaign to Improve Lot of Workers.FIND COLOR LINE VANISHINGCriticism of Brooklyn Pastor forRace Discrimination Cited as Sign of Progress. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/style-revue-opens-wool-exhibition-parade-in-209-costumes.html | STYLE REVUE OPENS WOOL EXHIBITION; Manikins Parade in 209 Costumes From American Looms in Display Here.WALLS DRAPED IN FLANNELFabrics Painted in Silver and Greenand Cedar-Banked EntranceAdd to Color of Show. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/americans-play-tonight-clash-with-maple-leaf-sextet-at-gardengrant.html | AMERICANS PLAY TONIGHT.; Clash With Maple Leaf Sextet at Garden--Grant Is Recalled. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/gold-dust-corporation-to-move.html | Gold Dust Corporation to Move. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/louise-groody-to-be-star-she-will-share-honors-with-bobby-howes-in.html | LOUISE GROODY TO BE STAR; She Will Share Honors With Bobby Howes in "Mr. Cinders." | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/geneva-considers-coal-and-farming-launches-two-parleys-seeking.html | GENEVA CONSIDERS COAL AND FARMING; Launches Two Parleys Seeking Control of the Forces Tending to Hard Times.EUROPEAN COAL MEN MEET Officials, Employers and Workers of 9 Countries Confer With Views to Uniform Conditions. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/buying-theatre-tickets.html | BUYING THEATRE TICKETS. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/archer-a-landon-dies-retired-executive-former-vice-president-of.html | ARCHER A. LANDON DIES; RETIRED EXECUTIVE; Former Vice President of Radiator Company Was Adviser onLabor to Wilson in War. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/sells-flat-in-harlem.html | Sells Flat In Harlem. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/city-sues-roxy-theatre-seeks-500-as-penalty-for-sunday-show-given-a.html | CITY SUES ROXY THEATRE.; Seeks $500 as Penalty for Sunday Show Given a Year Ago. | True | | C1B54737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/bill-asks-mirrors-for-cadets-in-west-point-riding-hall.html | Bill Asks Mirrors for Cadets In West Point Riding Hall | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/doris-humphrey-gives-new-dance-drama-of-motion-without-music.html | DORIS HUMPHREY GIVES NEW DANCE; "Drama of Motion," Without Music, Combines Lyrical Beauty and Fantasy. CHARLES WEIDMAN CLEVER His "Marionette Theatre" Amuses in First of Series of Recitals at Maxine Elliott's Theatre. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/reports-king-zog-hopelessly-ill.html | Reports King Zog Hopelessly Ill. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/justice-witschief-inducted.html | Justice Witschief Inducted. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/dinners-precede-coffee-dance.html | Dinners Precede Coffee Dance. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/silver-bullion.html | SILVER BULLION. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/mellon-says-surplus-should-bring-tax-cut-interview-in-daily.html | MELLON SAYS SURPLUS SHOULD BRING TAX CUT; Interview in Daily Princetonian Holds Lower Levy More Urgent Than Debt Reduction. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/wins-profits-tax-suit-former-august-belmont-hotel-company-upheld-by.html | WINS PROFITS TAX SUIT.; Former August Belmont Hotel Company Upheld by Court. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/arrives-in-diesel-auto.html | ARRIVES IN DIESEL AUTO. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/miss-detwiller-names-attendants-has-chosen-several-for-her-marriage.html | MISS DETWILLER NAMES ATTENDANTS; Has Chosen Several for Her Marriage to Edward Dean Richmond on Jan. 25. SARAH H. POWELL'S BRIDAL Will Be Wed to Prescott B. Huntington in the Friends MeetingHouse on Saturday. | True | Photo by Pach Brothers. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/says-credit-is-ample-bankers-head-tells-shoe-men-it-is-available.html | SAYS CREDIT IS AMPLE.; Bankers' Head Tells Shoe Men It Is Available for "Worthy Demands." | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/business-world-buyer-influx-now-heavier.html | BUSINESS WORLD; Buyer Influx Now Heavier. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/cecil-honors-houghton-viscount-lauds-exenvoy-to-britain-to-be-feted.html | CECIL HONORS HOUGHTON.; Viscount Lauds Ex-Envoy to Britain to Be Feted Here Feb. 6. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/byrds-geologists-half-way-home-gould-party-200-miles-out-sledges.html | BYRD'S GEOLOGISTS HALF WAY HOME; Gould Party, 200 Miles Out, Sledges Swiftly Toward Base, Despite Soft Snow. CAMP'S KITES FLY AWAY "Cyclone" Haines Not Sure About Mourning for Sky-Testers, Last Seen Going Toward Pole. | True | By Russell Owen | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/would-ease-navy-hospital-rules.html | Would Ease Navy Hospital Rules. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/afghanistans-aridity-amanullah-was-for-modification-nadir-khan-is.html | AFGHANISTAN'S ARIDITY.; Amanullah Was for Modification; Nadir Khan Is Bone Dry. | True | WILLIAM J. SHORE. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/electrical-trade-quiet-inventories-slacken-business-in-past.html | ELECTRICAL TRADE QUIET.; Inventories Slacken Business in Past Week-- Prospects Good. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/tp-oconnor-left-1500-20-snuffboxes-go-to-friends.html | T.P. O'Connor Left $1,500; 20 Snuffboxes Go to Friends | True | Special Cable to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/wheat-ends-higher-with-trading-light-fresh-reports-of-sales-by.html | WHEAT ENDS HIGHER, WITH TRADING LIGHT; Fresh Reports of Sales by Russia Are Little Heeded andViewed as Propaganda.CORN DULL IN SMALL RANGEOats and Rye Are Lower With Trading Dull and Prices Moving In Narrow Groove. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/babes-in-toyland-saturday.html | Babes in Toyland" Saturday. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/nine-trial-units-created-by-crain-puts-one-assistant-with-aides-in.html | NINE TRIAL UNITS CREATED BY CRAIN; Puts One Assistant With Aides in Charge of Each Branch of General Sessions. SPEAKS TO GRAND JURIES Tells Them to Protect Rights of Accused--Gets Friendly Call in Office From Coudert. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B54737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/urges-drastic-cut-in-harvard-sports-lowell-favors-only-one.html | URGES DRASTIC CUT IN HARVARD SPORTS; Lowell Favors Only One Intercollegiate Game a Year in Each Major Activity. OVER-EMPHASIS DEPLORED In Annual Report, He StressesIntramural Athletics--Asks Abolition of M.A. Degree. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/silver-crisis-curbs-shanghai-business-hundreds-of-speculators-there.html | SILVER CRISIS CURBS SHANGHAI BUSINESS; Hundreds of Speculators There Likely to Be Wiped Out as Currency Drops 12 Points. PANIC ON THE EXCHANGE Traffic on Chinese Eastern Railway to Be Restored Jan. 20--Mongol Republic Plan Fails. | True | By Hallett Abend. Special Cable To the New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/rules-in-favor-of-author-copenhagen-court-upholds-his-ban-on.html | RULES IN FAVOR OF AUTHOR; Copenhagen Court Upholds His Ban on Libraries' Lending Book. | True | Special Cable to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/wh-tisdale-dies-lincolns-orderly-civil-war-veteran-85-also-served.html | W.H. TISDALE DIES; LINCOLN'S ORDERLY; Civil War Veteran, 85, Also Served With General Custer in Earlier Indian Campaigns. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/prison-guards.html | PRISON GUARDS. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/smuts-hits-food-ship-idea-futile-palliative-he-says-at-boston-of.html | SMUTS HITS FOOD SHIP IDEA; "Futile Palliative" He Says at Boston of Hoover Proposal. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/heads-a-republican-club-ai-menin-installed-in-ninth-assembly.html | HEADS A REPUBLICAN CLUB.; A.I. Menin Installed in Ninth Assembly District. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/miss-rittenberg-to-wed-artists-daughter-is-engaged-to-b-albert.html | MISS RITTENBERG TO WED.; Artist's Daughter Is Engaged to B. Albert Stern. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/dl-samuels-divorced-new-york-broker-charged-at-reno-with-mental.html | D.L. SAMUELS DIVORCED.; New York Broker Charged at Reno With Mental Cruelty. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/joe-george-annexes-new-york-ac-bout-gets-decision-over-bonito-after.html | JOE GEORGE ANNEXES NEW YORK, A.C. BOUT; Gets Decision Over Bonito After Extra Round in 118-Pound Final of Amateur Card. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/holds-new-jersey-tax-void-in-phone-case-justice-butler-declares-it.html | HOLDS NEW JERSEY TAX VOID IN PHONE CASE; Justice Butler Declares It a Levy on Interstate Commerce-- Justice Holmes Dissents. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/silk-prices-recover-many-losses-are-canceled-after-opening-weakness.html | SILK PRICES RECOVER.; Many Losses Are Canceled After Opening Weakness. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/mrs-mary-c-clother-philanthropist-dies-gave-100000-to-swarthmore.html | MRS. MARY C. CLOTHER, PHILANTHROPIST, DIES; Gave $100,000 to Swarthmore College for Erection of Memorial Auditorium. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/electric-ferries-traffic-increases.html | Electric Ferries Traffic Increases. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/hamill-operated-on-for-appendicitis-condition-of-new-minority.html | HAMILL OPERATED ON FOR APPENDICITIS; Condition of New Minority Leader in Assembly Reported to Be "Satisfactory." | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/militant-policies-revived-by-russia-all-farms-ordered-to-be.html | 'MILITANT' POLICIES REVIVED BY RUSSIA; All Farms Ordered to Be Socialized by 1932--Radical Change in Tempo Decreed.PLAN ELIMINATES KULAKSDecree Says All Workers MustAid Rural Drive--State GratesUp $115,000,000 for Year.PRIVATE TRADING ATTACKED Soviet Is Determined to SuppressSmall City Concerns-- ThousandsDemonstrate Against Christmas. | True | By Walter Duranty. Special Cable To the New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/general-gas-51-splitup-approved.html | General Gas 5-1 Split-Up Approved. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/farm-board-demands-cut-in-cotton-acreage-warns-planters-against.html | FARM BOARD DEMANDS CUT IN COTTON ACREAGE; Warns Planters Against Depending on Protection as to Price if They Overproduce. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/weiland-is-leader-in-hockey-scoring-his-31-points-head-both.html | WEILAND IS LEADER IN HOCKEY SCORING; His 31 Points Head Both National League Groups, Official Figures Disclose.21 GOALS FOR STEWARTMontreal Maroons' Star Shows Way in international Division--Kilrea Near Top. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/4000000-in-fifth-avenue-leases.html | $4,000,000 in Fifth Avenue Leases. | True | | C1B54737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/house-bill-provides-penalty-for-molesting-a-bald-eagle.html | House Bill Provides Penalty For Molesting a Bald Eagle | True | Special to The New York Times. | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/copper-purchases-spurt-at-18-cents-at-t-and-general-electric.html | COPPER PURCHASES SPURT AT 18 CENTS; A.T. & T. and General Electric Reported to Have Placed Some Heavy Orders. DOMESTIC BUYING LEADS Continued Demand Is Foreseen Throughout Year-- Recession in Prices Not Looked For. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/canadians-win-in-vienna-top-team-of-austrian-and-czechoslovak.html | CANADIANS WIN IN VIENNA.; Top Team of Austrian and Czechoslovak Hockey Stars, 6-0. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/seek-kaufman-as-leader-fur-union-would-draft-former-president-to.html | SEEK KAUFMAN AS LEADER.; Fur Union Would Draft Former President to Direct Campaign. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/priority-and-insurgency.html | PRIORITY AND INSURGENCY. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/wgbs-moves-up-on-dial-is-said-to-be-heard-with-great-clearness-in.html | WGBS MOVES UP ON DIAL.; Is Said to Be Heard With Great Clearness in 600-Kilocycle Channel. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/dividends-announced-long-island-railroad.html | DIVIDENDS ANNOUNCED; Long Island Railroad. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/railway-income-up-843-in-11-months-1201172000-operating-net-for-180.html | RAILWAY INCOME UP 8.43% IN 11 MONTHS; $1,201,172,000 Operating Net for 180 Roads Compares With $1,099,823,000 in 1928. 30.9% DROP IN NOVEMBER $86,669,000 Total--Eastern Lines Earned $41,695,000, Against $55,822,000 Year Before. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/hoover-aid-sought-to-heal-state-rift-some-republicans-regard-fall.html | HOOVER AID SOUGHT TO HEAL STATE RIFT; Some Republicans Regard Fall Outlook Dark and Will Appeal on Leadership Fight. TO DEFEND COUNTY CHIEFS Abandonment of Efforts to Depose Them Will Be Urged on President's Advisers. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/chart-showing-how-races-were-run-at-fair-grounds.html | CHART SHOWING HOW RACES WERE RUN AT FAIR GROUNDS | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/nyac-triumphs-in-squash-tennis-scores-clean-sweep-over-block-hall-c.html | N.Y.A.C. TRIUMPHS IN SQUASH TENNIS; Scores Clean Sweep Over Block Hall Club in Class C Division of Title Play. | True | By Allison Danzig. | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/joins-leslies-revue-cast-gertrude-lawrence-now-officially.html | JOINS LESLIE'S REVUE CAST.; Gertrude Lawrence Now Officially Identified With Production. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/heflin-is-called-to-order-alabaman-in-senate-reflected-on-motives.html | HEFLIN IS CALLED TO ORDER; Alabaman, in Senate, Reflected on Motives of Phipps. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/real-estate-exchange-sales-prices-and-bid-and-asked-quotations.html | REAL ESTATE EXCHANGE; Sales Prices and Bid and Asked Quotations. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/an-omission-from-the-necrology.html | An Omission From the Necrology. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/dr-killilea-dies-in-pool-former-civil-service-commissioner.html | DR. KILLILEA DIES IN POOL.; Former Civil Service Commissioner Collapsed When Swimming. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/copeland-beats-la-rue-wins-3025-in-allwhite-3cushion-billiard.html | COPELAND BEATS LA RUE.; Wins, 30-25, in All-White 3-Cushion Billiard Tourney. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/whalen-is-sifting-report-vitale-met-murder-fugitive-told-he-was.html | WHALEN IS SIFTING REPORT VITALE MET MURDER FUGITIVE; Told He Was Seen in Harlem Night Club With Diamond, Rothstein Bodyguard. THE MAGISTRATE IS SILENT Commissioner Says Evidence Has Not Confirmed the "Entire Story." 3 FREED IN DINNER HOLD-UP Bar Committee Gets Affidavits That Vitale Discharged a Confessed Thief. | True | | C1BS4737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/levine-loses-film-suit-papers-in-2254-action-against-company-were.html | LEVINE LOSES FILM SUIT.; Papers in $2,254 Action Against Company Were Served on Flier. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/jury-names-kunz-in-bribery-charge-true-bills-are-voted-against.html | JURY NAMES KUNZ IN BRIBERY CHARGE; True Bills Are Voted Against Chicago Representative and His Son. WARRANT TO BE HELD UP State's Attorney's Aide Says Service on Elder Kunz Must Await Adjournment of Congress. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/music-prokofieff-at-town-hall.html | MUSIC; Prokofieff at Town Hall. | True | By Olin Downes. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/royal-hunt-staged-for-wedding-guests-deer-boar-pheasants-and-other.html | ROYAL HUNT STAGED FOR WEDDING GUESTS; Deer, Boar, Pheasants and Other Game Are Given to Poor of Rome. NOTABLES MEET MARIE JOSE Officials Are Delighted by Her Fluent Italian at Brilliant Fete --Our Envoy Present. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/two-killed-in-crash-of-army-airplanes-officer-and-aide-plunge-1500.html | TWO KILLED IN CRASH OF ARMY AIRPLANES; Officer and Aide Plunge 1,500 Feet in Texas--Pair in Other Craft Saved by Parachutes. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/brokers-are-enjoined-after-100000-sales-charles-reade-co-said-to.html | BROKERS ARE ENJOINED AFTER $100,000 SALES; Charles Reade & Co. Said to Have Marketed at $18 to $21 Stock Costing $4.50 a Share. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/to-sell-refineries-and-tank-farms.html | To Sell Refineries and Tank Farms. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/fisher-sees-world-facing-gold-famine-says-crisis-may-come-in-three.html | FISHER SEES WORLD FACING GOLD FAMINE; Says Crisis May Come in Three Years Unless Prevented by Wise International Control. THINKS PRICE TREND DOWN Cheapness of Bullion Has Curtailed Mining, He Testifies Before Legislative Commission. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/funds-work-hailed-by-daniel-guggenheim-donor-of-5000000-to-aviation.html | FUND'S WORK HAILED BY DANIEL GUGGENHEIM; Donor of $5,000,000 to Aviation Sees Our Modes of Life Affected by Safe Flying. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/new-receivers-named-in-combustion-case-court-appoints-wr-wood-and.html | NEW RECEIVERS NAMED IN COMBUSTION CASE; Court Appoints W.R. Wood and Irving Trust--Plea Is Made for Early Reorganization. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/labor-heads-meet-to-organize-south-green-voicing-friendship-for.html | LABOR HEADS MEET TO ORGANIZE SOUTH; Green, Voicing Friendship for Employers, Asks Their Aid at Charlotte Session. NO STRIKES TO BE CALLED National Textile Workers Union Here Assails Motives of A.F. of L. in Its Campaign. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/international-harvester-offers-to-buy-drainage-district-bonds.html | International Harvester Offers To Buy Drainage District Bonds | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/borrowings-from-federal-reserve-banks-show-decrease-of-97000000-in.html | Borrowings From Federal Reserve Banks Show Decrease of $97,000,000 in the Week | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/smith-on-radio-urges-all-citizens-to-vote-know-your-legislator-he.html | SMITH ON RADIO URGES ALL CITIZENS TO VOTE; Know Your Legislator, He Advises --Declares Apathy Aids the Demagogue or Dictator. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/utility-increases-capital-stock.html | Utility Increases Capital Stock. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/auto-show-crowds-hearten-industry-leaders-view-record-throngs-as.html | AUTO SHOW CROWDS HEARTEN INDUSTRY; Leaders View Record Throngs as Indication of Bright Outlook for Year. 35 NATIONS REPRESENTED Luncheon Speaker Says Motor Business Will Lead Way to World Prosperity. "SPLIT COACH" DISPLAYED Trailer Which Provides Luxurious Living Quarters for Tourist Inspected by Many. | True | | C1B54737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/choices-ratified-as-aldermen-meet-chamber-is-crowded-and-floral.html | CHOICES RATIFIED AS ALDERMEN MEET; Chamber Is Crowded and Floral Tokens Are Many at Reorganization of 1930-31 Board.NO WOMEN IN NEW LISTMcGowan of Manhattan Made Sergeant-at-Arms and GillickHead of Rules Committee. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/dr-wu-justifies-policy-on-aliens-quotes-supreme-court-decision-of.html | DR. WU JUSTIFIES POLICY ON ALIENS; Quotes Supreme Court Decision of 40 Years Ago in Defense of Ban on Extraterritoriality. IT UPHELD EXCLUSION BY US Chinese Minister Says That His Government Merely Has Adopted American Attitude on Foreigners. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/jt-hunter-wins-pinehurst-medal-scores-77-to-lead-qualifiers-in.html | J.T. HUNTER WINS PINEHURST MEDAL; Scores 77 to Lead Qualifiers in Annual Mid-January Golf Tournament. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/saturnia-in-drydock-cosulich-liner-largest-ever-to-be-repaired-in.html | SATURNIA IN DRYDOCK.; Cosulich Liner Largest Ever to Be Repaired in Private Yard Here. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/soccer-results-corrected.html | SOCCER RESULTS CORRECTED. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/bowdoin-hockey-victor-opens-season-with-21-triumph-over-bates-team.html | BOWDOIN HOCKEY VICTOR.; Opens Season With 2-1 Triumph Over Bates Team. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/prices-fairly-steady-in-quiet-curb-trading.html | PRICES FAIRLY STEADY IN QUIET CURB TRADING | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/johnson-sails-as-envoy-to-china.html | Johnson Sails as Envoy to China. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/fire-department.html | Fire Department. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/liners-here-after-crash-franconia-and-statendam-were-damaged-in.html | LINERS HERE AFTER CRASH; Franconia and Statendam Were Damaged in Havana Collision. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/chase-bank-assets-now-1714829447-new-high-record-for-deposits-also.html | CHASE BANK ASSETS NOW $1,714,829,447; New High Record for Deposits Also Reported, These Rising to $1,248,218,351. CAPITAL AND SURPLUS UP Garfield and Park Mergers Reflected -- Securities Affiliate Has $100,000,000 Funds. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/bond-trading-dull-on-stock-exchange-advances-and-declines-in-the.html | BOND TRADING DULL ON STOCK EXCHANGE; Advances and Declines in the Leading Issues About Evenly Distributed. CONVERTIBLES ARE EASIER Government Securities Generally Show Firmer Tone--Foreign Loans Also Improve. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/mason-stops-andrews.html | Mason Stops Andrews. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/banks-in-queens-merge-long-island-national-absorbs-douglaston.html | BANKS IN QUEENS MERGE; Long Island National Absorbs Douglaston National. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/german-opera-opens-washington-season-distinguished-audience-greets.html | GERMAN OPERA OPENS WASHINGTON SEASON; Distinguished Audience Greets 'Die Walkuere,' With Gadski as Brunhilde in Premiere. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/raw-hide-futures-gain-days-sales-total-640000-pounds-on-the-local.html | RAW HIDE FUTURES GAIN.; Day's Sales Total 640,000 Pounds on the Local Exchange. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/changes-in-financial-area-new-partners-and-shifts-in-personnel.html | CHANGES IN FINANCIAL AREA.; New Partners and Shifts In Personnel Among Wall Street Firms. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/abitibi-acquires-provincial-paper-canadian-newsprint-concern-merges.html | ABITIBI ACQUIRES PROVINCIAL PAPER; Canadian Newsprint Concern Merges With Big Mill Making Book Products. APPLIES HERE FOR LISTING Company Would Put 100,000 Additional Shares on the StockExchange. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/legislature-to-get-hospital-bill-today-prompt-passage-of-18000000.html | LEGISLATURE TO GET HOSPITAL BILL TODAY; Prompt Passage of $18,000,000 Program Is Expected as Result of Agreement. | True | Special to The New York Times. | C1B54737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/says-mquade-tried-to-buy-the-giants-his-counsel-lays-legal-fights.html | SAYS M'QUADE TRIED TO BUY THE GIANTS; His Counsel Lays Legal Fights to $600,000 Jump in Price of Stoneham's Stock. ANOTHER SUIT THREATENED Magistrate to Demand Reelection as Treasurer--Bondy Scoffs at Talk of New Action. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/jacobs-oil-promoter-confirms-kidnapping-sends-telegram-following.html | JACOBS, OIL PROMOTER, CONFIRMS KIDNAPPING; Sends Telegram Following Charges Made in Letter--Washburn Not Seeking Culprits. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/byrne-victor-over-fay.html | Byrne Victor Over Fay. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/exbroker-exhibits-paintings-quit-wall-st-to-study-art.html | Ex-Broker Exhibits Paintings; Quit Wall St. to Study Art | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/financial-markets-uncertain-movement-on-stock-exchange-call-money.html | FINANCIAL MARKETS; Uncertain Movement on Stock Exchange; Call Money Declines to 4 % . | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/new-worlds-cricket-record-of-542-runs-set-by-bradman.html | New World's Cricket Record Of 542 Runs Set by Bradman | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/trade-board-urges-rigid-perjury-law-seeks-drastic-curb-on-false.html | TRADE BOARD URGES RIGID PERJURY LAW; Seeks Drastic Curb on False Testimony, but Endorses No Particular Bill. WOULD MAKE JUDGES ACT Holds Failure to Do So Should Be Penalized-- Favors Revision of Land Condemnation Methods. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/discovery-said-to-eliminate-deadly-monoxide-chemist-holds-car.html | Discovery Said to Eliminate Deadly Monoxide; Chemist Holds Car Exhaust Can Be Harmless | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/letter-carrier-46-years-estimates-on-retiring-he-walked-42228-miles.html | LETTER CARRIER 46 YEARS; Estimates, on Retiring, He Walked 42,228 Miles on Routes. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/smith-approved-for-college-board-senate-confirms-exgovernor-as.html | SMITH APPROVED FOR COLLEGE BOARD; Senate Confirms Ex-Governor as Trustee of Syracuse Forestry Institution. ACTION IS UNANIMOUS Confirming of Nicholl as Commissioner of Health Also Votedat Albany. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/asks-libbys-hotel-bond-deposits.html | Asks Libby's Hotel Bond Deposits. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/small-loans-profit-low-new-jersey-lenders-report-earnings-of-133-on.html | SMALL LOANS PROFIT LOW; New Jersey Lenders Report Earnings of 13.3% on Capital. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/illness-keeps-taft-from-supreme-court-chief-justice-will-recuperate.html | Illness Keeps Taft From Supreme Court; Chief Justice Will Recuperate in South | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/to-aid-maternity-centre-performance-at-selwyn-theatre-tonight-a.html | TO AID MATERNITY CENTRE; Performance at Selwyn Theatre Tonight a Benefit. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/wiping-out-austrias-debt.html | WIPING OUT AUSTRIA'S DEBT. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/standards-rivals-plan-gasoline-cuts-revising-eastern-price-bases-to.html | STANDARD'S RIVALS PLAN GASOLINE CUTS; Revising Eastern Price Bases to Meet Reductions of New Jersey Company. FREIGHT COSTS A FACTOR New Schedules Are Favorably Received, Particularly Among New Jersey Consumers. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/jean-f-webb-dead-rail-signal-inventor-was-known-as-oldest-commuter.html | JEAN F. WEBB DEAD; RAIL SIGNAL INVENTOR; Was Known as Oldest Commuter in Westchester--Discovered Silver Vein in Colorado. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/silver-falls-to-new-low-far-eastern-exchanges-also-drop-to-records.html | SILVER FALLS TO NEW LOW; Far Eastern Exchanges Also Drop to Records in Currency Crisis. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/harvard-daily-pays-tribute-to-roper-princeton-coachs-retirement.html | HARVARD DAILY PAYS TRIBUTE TO ROPER; Princeton Coach's Retirement Will Cause Widespread Regret, Editorial Says. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/nicky-arnstein-wed-exmrs-mcullough-he-married-in-quebec-last.html | NICKY ARNSTEIN WED EX-MRS. M'CULLOUGH; He Married in Quebec Last October Matlack Heiress, Who Divorced Chicago Man. | True | | C1B54737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/dr-magnes-replies-to-zionist-critics-head-of-hebrew-university-says.html | DR. MAGNES REPLIES TO ZIONIST CRITICS; Head of Hebrew University Says Plans for Palestine Must Suit Present Conditions. BINATIONAL STATE URGED Jewish Majority Called Distant and Need for Reservations on Their Rights Is Seen. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/charge-huge-waste-in-prison-building-penal-society-leaders-assert.html | CHARGE HUGE WASTE IN PRISON BUILDING; Penal Society Leaders Assert Costly Steel Cell Blocks Are Needed Only for Few. MANUFACTURERS ACCUSED Conduct Propaganda for Retention of Old Style Architecture, R.L. Davison Says. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/coolidges-start-south-he-tells-why-he-will-not-play-golf-in-florida.html | COOLIDGES START SOUTH; He Tells Why He Will Not Play Golf in Florida. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/je-cowdin-named-head-of-aqueduct-chosen-to-succeed-hyde-as.html | J.E. COWDIN NAMED HEAD OF AQUEDUCT; Chosen to Succeed Hyde as President of the Queens County Jockey Club. DR. KILROE ALSO ELECTED Picked for the Office of secretary Treasurer--J. E. Widener toAct in Advisory Capacity. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/to-build-at-lake-champlain.html | To Build at Lake Champlain. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/italian-ambassador-host-he-entertains-at-embassy-for-most-rev.html | ITALIAN AMBASSADOR HOST.; He Entertains at Embassy for Most Rev. Fumasoni-Biondi. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/coalition-in-senate-defeated-on-tariff-loses-in-fight-on-wool-yarn.html | COALITION IN SENATE DEFEATED ON TARIFF; Loses in Fight on Wool Yarn Rate Above That of House and Present Law. GRUNDY SILENT BUT BUSY Owning Yarn Mills, He Refrains From Voting--Action Speeded to Reach Sugar Today. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/rudich-hearing-held-brooklyn-bar-committee-meets-behind-closed.html | RUDICH HEARING HELD.; Brooklyn Bar Committee Meets Behind Closed Doors. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/urge-speed-on-bridgeramp-merchants-to-ask-walker-to-favor-original.html | URGE SPEED ON BRIDGERAMP; Merchants to Ask Walker to Favor Original Queensboro Plan. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/science-rids-capital-trees-of-starlings-after-guns-failed.html | Science Rids Capital Trees Of Starlings After Guns Failed | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/new-east-side-skyscraper-financed-with-4000000-loan.html | New East Side Skyscraper Financed With $4,000,000 Loan | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/guggenheim-silent-on-plea-for-editors-american-ambassador-declines.html | GUGGENHEIM SILENT ON PLEA FOR EDITORS; American Ambassador Declines to Discuss Case of Cubans Jailed for Sedition. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/buys-in-new-park-avenue-house.html | Buys in New Park Avenue House. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/review-of-the-day-in-realty-market-new-sixeenstory-apartment-in.html | REVIEW OF THE DAY IN REALTY MARKET; New Sixteen-Story Apartment in Washington Square to Connect With Hotel Holley. WEST SIDE BLOCK TRADE Broadway Structures in ExchangeFor Long Island Property-- OtherManhattan Deals. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/major-moton.html | MAJOR MOTON. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/from-an-enthusiastic-admirer.html | From an Enthusiastic Admirer. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/army-supply-bill-reported-to-house-war-department-measure-asks.html | ARMY SUPPLY BILL REPORTED TO HOUSE; War Department Measure Asks $455,031,386, or $942,000 More Than Last Year. AIR CORPS GETS INCREASE Early Passage Is Sought, but Use of Funds is Restricted, in Anticipation of Economics. | True | Special to The New York Times. | C1B54737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/61000000-more-asked-of-congress-departments-present-supplemental.html | $61,000,000 MORE ASKED OF CONGRESS; Departments Present Supplemental Estimates for Additional Appropriations.$31,000,000 FOR ROADS$5,000,000 Wanted for Gold Star Mothers' Trip—UnemploymentSurvey Is Proposed. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/lets-contract-for-city-steamer.html | Lets Contract for City Steamer. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/new-plaza-theatre-to-open-jan-10.html | New Plaza Theatre to Open Jan. 10. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/hex-treatment-seen-in-death-of-woman-reading-coroner-investigates.html | 'HEX' TREATMENT SEEN IN DEATH OF WOMAN; Reading Coroner Investigates Fatal Burning--Victim Said to Have Visited 'Doctors.' | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/crowd-terrifies-coast-guards-wife-stones-houseboat-at-new-london.html | CROWD TERRIFIES COAST GUARD'S WIFE; Stones Houseboat at New London Where BeÑn of 290Made His Home.GUARDSMEN FOUND DRUNK They Admit Buying Liquor--Ten ofDestroyer Crew Plead Guilty atCourt-martial. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/safety-prize-given-to-curtiss-plane-100000-check-presented-by.html | SAFETY PRIZE GIVEN TO CURTISS PLANE; $100,000 Check Presented by Guggenheim Fund in Mitchel Field Ceremony. ARMY PILOT FLIES CRAFT Umstead Calls It "Safest Plane" He Ever Piloted--300 Notables in Air Industry Are Present. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/parties-for-miss-heather-dance-and-luncheon-precede-marriage-which.html | PARTIES FOR MISS HEATHER.; Dance and Luncheon Precede Marriage, Which Takes Place Tonight. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/rockefeller-school-plan-delayed.html | Rockefeller School Plan Delayed. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/lambert-library-left-to-the-public-most-of-pianists-collection-is.html | LAMBERT LIBRARY LEFT TO THE PUBLIC; Most of Pianist's Collection Is Bequeathed to Foundations for Exhibition. KAYE WILL AIDS CHARITY Gifts to Jewish Institutions Total $75,000--Son Gets Boeddlinsau Estate. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/resigns-costa-rican-post-hfa-schoenfeld-to-enter-businessoc.html | RESIGNS COSTA RICAN POST.; H.F.A. Schoenfeld to Enter Business--C.C. Eberhardt Named. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/vegetable-oils-decline-in-week.html | Vegetable Oils Decline in Week. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/track-and-rowing-started-at-penn-gentle-among-70-varsity-and.html | TRACK AND ROWING STARTED AT PENN; Gentle Among 70 Varsity and Freshman Candidates Who Report to Coach Robertson. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/police-department.html | Police Department. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/theatre-plan-gains-brokers-support-leading-agents-at-meeting-with.html | THEATRE PLAN GAINS BROKERS' SUPPORT; Leading Agents at Meeting With Managers Unanimously Back Move Against Scalping. WILL PICK OWN COMMITTEE Hopkins Believes System Will Go Into Force March 1 Despite Stand of Erlanger and Dillingham. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/prince-joins-deck-games-british-heir-shows-no-ill-effects-after.html | PRINCE JOINS DECK GAMES; British Heir Shows No Ill Effects After Inoculation. | True | Special Cable to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/meteor-resumes-performances.html | Meteor" Resumes Performances. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/east-side-benefactor-dies-joseph-dallis-realty-operator-is-victim.html | EAST SIDE BENEFACTOR DIES; Joseph Dallis, Realty Operator, Is Victim of a Stroke. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/markets-in-london-paris-and-berlin-bidding-active-for-industrials.html | MARKETS IN LONDON, PARIS AND BERLIN; Bidding Active for Industrials on English Exchange--Credit Conditions Tighter. FRENCH STOCKS WEAKER Lack of Buying Orders Causes General Decline-- Sharp Gains onthe German Bourse. | True | Special Cable to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/quimby-divides-two-loses-to-faughan-then-defeats-law-at-english.html | QUIMBY DIVIDES TWO.; Loses to Faughan, Then Defeats Law at English Billiards. | True | | C1B54737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/brilliant-recital-by-florence-austral-soprano-here-after-two-years.html | BRILLIANT RECITAL BY FLORENCE AUSTRAL; Soprano, Here After Two Years, Is Applauded by Large Audience at Carnegie Hall. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/jd-rockefeller-jr-finances-apartment-makes-a-1000000-building-loan.html | J.D. ROCKEFELLER JR. FINANCES APARTMENT; Makes a $1,000,000 Building Loan on Cooperative at 1 Beekman Place. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/lafayette-wins-5628-triumphs-over-the-moravian-quintet-on-home.html | LAFAYETTE WINS, 56-28.; Triumphs Over the Moravian Quintet on Home Court. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/offers-philippine-bonds-insular-affairs-bureau-asks-bids-on-1500000.html | OFFERS PHILIPPINE BONDS; Insular Affairs Bureau Asks Bids on $1,500,000 Issue. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/academy-of-medicine-spreads-site.html | Academy of Medicine Spreads Site. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/french-abandon-stranded-cruiser.html | French Abandon Stranded Cruiser. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/dr-osborn-reports-on-explorations-natural-history-museum-gets-funds.html | DR. OSBORN REPORTS ON EXPLORATIONS; Natural History Museum Gets Funds to Continue Its Work in Many Lands. RARE SPECIMENS FOUND New Data on Prehistoric Man Obtained-- Directors Meet $101,966 Deficit for 1929. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/fancy-blankets-priced-lower.html | Fancy Blankets Priced Lower. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/bingham-proposes-philippine-inquiry-joint-resolution-provides-for.html | BINGHAM PROPOSES PHILIPPINE INQUIRY; Joint Resolution Provides for Year's Economic and Political Study by Commission. WOULD ALLAY AGITATION Senator's Measure is Supported by Republican Leaders, but Warm Debate Is Forecast. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/de-rivera-lauds-program-says-plan-to-end-spanish-dictatorship-shows.html | DE RIVERA LAUDS PROGRAM.; Says Plan to End Spanish Dictatorship Shows Strength. | True | Special Cable to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/halt-eielson-quest-to-hunt-canadian-alaskan-fliers-centre-on-the.html | HALT EIELSON QUEST TO HUNT CANADIAN; Alaskan Fliers Centre on the Rescue of Reid, Now Missing.2 Days on Route to None. POSSIBLY BLOWN TO SEA Though Landings Are Available Along Norton Bay, No Trace of Plane Is Found There. | True | By Alfred J. Lomen, Director of Aviation Corporation'sEielson Relief Operations. Special To the New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/sackett-calls-on-hoover-kentuckian-expects-nomination-as-envoy-to.html | SACKETT CALLS ON HOOVER.; Kentuckian Expects Nomination as Envoy to Go to Senate Soon. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/reserve-bank-bill-asks-examinations-mcfadden-wants-controller-to.html | RESERVE BANK BILL ASKS EXAMINATIONS; McFadden Wants Controller to Supervise Organizations and Their Affiliations. BROOKHART HITS "SHORTS" His Measure Would Jail Such Dealers in Stocks or Grain--Branch National Banks Proposed. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/carew-goes-on-bench-of-supreme-court-megeehan-irwin-untermyer-and.html | CAREW GOES ON BENCH OF SUPREME COURT; McGeehan, Irwin Untermyer and Aron Steuer Also Assume Their New Posts. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/800-attend-oakland-dinner.html | 800 Attend Oakland Dinner. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/clarkson-tech-six-wins-defeats-loyola-college-of-montreal-by-2-to-0.html | CLARKSON TECH SIX WINS; Defeats Loyola College of Montreal by 2 to 0. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/wine-and-payne-fight-draw.html | Wine and Payne Fight Draw. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/charity-exchanges-in-city-are-merged-clearing-houses-for-700-social.html | CHARITY EXCHANGES IN CITY ARE MERGED; Clearing Houses for 700 Social Agencies to Operate as Unit Under Welfare Council. 1,300,000 CASES ON FILE Records Dating Back to 1878 Enable Relief Workers Quickly to Get Data on Applicants for Aid. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/see-us-aiding-pact-on-mediterranean-naval-circles-in-france-hear.html | SEE US AIDING PACT ON MEDITERRANEAN; Naval Circles in France Hear Our Delegation at London Will Help as Mediator. HOPEFUL ON SUBMARINES French Believe We Will Observe Neutrality or Even Side With Them as to Necessity. | True | By P.j. Philip. Special Cable To the New York Times. | C1B54737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/invents-detector-of-oil-and-minerals-young-frenchman-makes-glass.html | INVENTS DETECTOR OF OIL AND MINERALS; Young Frenchman Makes Glass Tube Which Shows Presence of Deposits and Depth. | True | Special Cable to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/national-steel-plans-to-spend-32000000-7000000-for-expansion-and.html | NATIONAL STEEL PLANS TO SPEND $32,000,000; $7,000,000 for Expansion and $25,000,000 for New Plant in Budget for Year. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/mrs-lb-rolston-gives-luncheon-party-mrs-c-thorley-mrs-ft-bedford.html | MRS. L.B. ROLSTON GIVES LUNCHEON PARTY; Mrs. C. Thorley, Mrs. F.T. Bedford and Mrs. D.W. StarringAlso Entertain. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/heads-reserve-officers-major-wa-hardenbergh-is-elected-president-of.html | HEADS RESERVE OFFICERS; Major W.A. Hardenbergh Is Elected President of Manhattan Chapter. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/thats-it-trails-justina-to-wire-oddson-choice-beaten-by.html | THAT'S IT TRAILS JUSTINA TO WIRE; Odds-On Choice Beaten by Three-quarters of Length in Feature at New Orleans. PAIR IN DUEL FROM START Winner Withstands Game Bid of Rival at the End-- Bourbon, Favorite, Takes--Third Race. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/decides-four-ship-cases-supreme-court-holds-admiralty-act-governs.html | DECIDES FOUR SHIP CASES; Supreme Court Holds Admiralty Act Governs Test Suits. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/poem-honors-frohman-it-is-read-at-anniversary-revel-of-twelfth.html | POEM HONORS FROHMAN.; It Is Read at Anniversary Revel of Twelfth Night Club. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/enlarges-new-hampshire-estate.html | Enlarges New Hampshire Estate. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/pose-as-offenders-lands-nine-in-jail-substitutes-answering-a-minor.html | POSE AS OFFENDERS LANDS NINE IN JAIL; Substitutes Answering a Minor Charge in Queens Are Held for a Felony. REAL DEFENDANTS FREED Eight Who Came in Person to Plead to Disorderly Conduct Are Quickly Dismissed. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/substitutes-for-larson-ta-mathis-sworn-in-as-acting-governor-of-new.html | SUBSTITUTES FOR LARSON.; T.A. Mathis Sworn In as Acting Governor of New ofrsey. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/new-trains-for-commuters.html | New Trains for Commuters. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/carols-tutor-invited-professor-jorga-coming-here-to-speak-at.html | CAROL'S TUTOR INVITED.; Professor Jorga Coming Here to Speak at Request of Rumanians. | True | Wireless to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/hint-of-arms-bid-to-spain-paper-indicates-it-will-attend.html | HINT OF ARMS BID TO SPAIN.; Paper Indicates It Will Attend Mediterranean Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/karolyi-here-finds-his-champions-cold-group-he-rejected-as-lecture.html | KAROLYI, HERE, FINDS HIS CHAMPIONS COLD; Group He Rejected as Lecture Sponsors Desert Him After Five-Year Fight for Visa. MISUNDERSTOOD, HE SAYS Praises 'Gallantry' of State Department--Scores Fascism, SeesWar Peril in Europe. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/manhattan-beats-yale-five-2418-triumphs-over-eli-quintet-on-home.html | MANHATTAN BEATS YALE FIVE, 24-18; Triumphs Over Eli Quintet on Home Court-- Kelleher Leads the Scorers. JASPERS AHEAD AT HALF Show Way by 13 to 8 at Intermission After Losers Tally FirstPoint of the Contest. | True | Times Wide World Photo. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/nancy-reynolds-weds-hw-bagley-ceremony-is-performed-at-the-home-of.html | NANCY REYNOLDS WEDS H.W. BAGLEY; Ceremony Is Performed at the Home of Bride in WinstonSalem, N.C.NEW YORKERS TAKE PART Townsend Martin Best Man-- Couple to Reside Here AfterExtended Trip. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/reappoints-tw-whittle.html | Reappoints T.W. Whittle. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/rubber-futures-advance.html | RUBBER FUTURES ADVANCE. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/brennan-gets-verdict-over-art.html | Brennan Gets Verdict Over Art. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/stocks-exceed-bonds-in-trusts-portfolio-old-colony-investment-puts.html | STOCKS EXCEED BONDS IN TRUST'S PORTFOLIO; Old Colony Investment Puts Its Assets at $11,721,873--Liqui dating Value $14.07 a Share. | True | | C1B54737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/cf-masseys-give-birthday-dinner-they-entertain-forty-guests-at.html | C.F. MASSEYS GIVE BIRTHDAY DINNER; They Entertain Forty Guests at Florida Embassy Club in Palm Beach. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/muldoon-farley-are-reappointed-named-for-state-athletic-commission.html | MULDOON, FARLEY ARE REAPPOINTED; Named for State Athletic Commission, but Selection of Third Member Is Withheld.PATRONAGE DISPUTE SEEN Mayor Walker Reported to Have a Candidate--Sodan, Brooklyn Man, Is McCooey's Choice. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/89-get-diplomas-at-police-college-whalen-tells-new-patrolmen.html | 89 GET DIPLOMAS AT POLICE COLLEGE; Whalen Tells New Patrolmen Courtesy to Public Must Be Their First Thoughts. REVOLVER FOR HONOR MAN Boxing Matches and Rifle Drill Mark Exercises--McKee in Speech to Graduates. | True |  | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/legislature-passes-roosevelts-bill-for-prison-relief-measure.html | LEGISLATURE PASSES ROOSEVELT'S BILL FOR PRISON RELIEF; Measure Unanimously Endorsed by Both Houses Appropriates $750,000.MOVE FOR INVESTIGATIONRepublicans Take Steps for Inquiry Centering on PrisonBuilding Delay.GOVERNOR ASKS REFORMSIn Two more Special Messages, He Urges Wide Prison Reorganization and a Guard Corps. | True | By Wa. Warn. Special To the New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/urges-british-move-to-cut-battleships-london-times-scoring-silence.html | URGES BRITISH MOVE TO CUT BATTLESHIPS; London Times, Scoring Silence on Plans, Wants Reduction of 35,000-Ton Limit by Half. HOLDS SIZE UNSCIENTIFIC Strategy Does Not Need Present Tonnage, Paper Says--Japanese to See MacDonald Saturday. | True | Special Cable to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/rockefeller-speaks-for-a-talkies.html | Rockefeller Speaks for a "Talkies." | True |  | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/cantor-offering-new-play-her-delicate-condition-scheduled-at-little.html | CANTOR OFFERING NEW PLAY; "Her Delicate Condition" Scheduled at Little Theatre Jan. 27. | True |  | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/kortman-wins-at-182-dyett-and-gray-also-victors-in-class-c-title.html | KORTMAN WINS AT 18.2.; Dyett and Gray Also Victors in Class C Title Play. | True |  | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/plot-to-ruin-soviet-seen-in-bad-money-counterfeiter-in-berlin-trial.html | PLOT TO RUIN SOVIET SEEN IN BAD MONEY; Counterfeiter in Berlin Trial Says Notes Were to Finance Revolution in Georgia. REFUSES TO NAME BACKERS Defendant Says Support Came From Those In Sympathy With Fight Against "Oppression." | True | Special Cable to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/municipal-loans-new-bond-issues-to-be-offered-investment-bankers.html | MUNICIPAL LOANS.; New Bond Issues to Be Offered Investment Bankers and the Public. Mount Vernon, N.Y. | True |  | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LEON N. SALMON. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/arguments-begun-on-oconnell-appeal-counsel-for-politician-says-he.html | ARGUMENTS BEGUN ON O'CONNELL APPEAL; Counsel for Politician Says He Is in Albany and Not a Fugitive. | True |  | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/the-world-court-and-politics.html | THE WORLD COURT AND POLITICS | True |  | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/chain-store-sales-gain-twenty-companies-report-total-of-1522019714.html | CHAIN STORE SALES GAIN.; Twenty Companies Report Total of $1,522,019,714 Last Year. | True |  | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/general-motors-at-astor-first-day-of-corporations-show-draws-20000.html | GENERAL MOTORS AT ASTOR; First Day of Corporation's Show Draws 20,000 Visitors. | True |  | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/alley-owners-reelect-dwyer.html | Alley Owners Re-elect Dwyer. | True |  | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/article-1-no-title-washburn-indicted-with-4-in-land-deals.html | Article 1 -- No Title; WASHBURN INDICTED WITH 4 IN LAND DEALS | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/shanleydoelger-bridal-postponed.html | Shanley-Doelger Bridal Postponed. | True |  | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/don-giovanni-sung-again-capacity-audience-greets-fifth-performance.html | 'DON GIOVANNI' SUNG AGAIN.; Capacity Audience Greets Fifth Performance of Mozart Opera. | True |  | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/will-rogers-comments-on-giving-away-money.html | Will Rogers Comments On Giving Away Money | True |  | C1B54737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/asks-dismissal-of-radio-tube-suit-radio-corporation-requests.html | ASKS DISMISSAL OF RADIO TUBE SUIT; Radio Corporation Requests Federal Trade Commission to Drop Monopoly Complaint. SAYS OBJECT IS REALIZED Plea Asserts Corporation Abandoned Tube Purchase Clause for Licensees as Undesirable. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/many-pay-tribute-at-briggs-funeral-dr-na-seagle-eulogizes-the.html | MANY PAY TRIBUTE AT BRIGGS FUNERAL; Dr. N.A. Seagle Eulogizes the Cartoonist as Preacher of Gospel of Glad Tidings. SPEAKER STRESSES GENIUS Lambs' Club Quartet Sings at Services Here-- Cremation Follows at North Bergen, N.J. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/montana-state-five-loses-to-pitt-3837-hyatt-who-tallies-27-points.html | MONTANA STATE FIVE LOSES TO PITT, 38-37; Hyatt, Who Tallies 27 Points, Gets Winning Field Goal--Victors Trail, 18-15, of Half. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/r-goldsand-viennese-pianist-here.html | R. Goldsand, Viennese Pianist, Here | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/12-a-room.html | $12 A ROOM. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/delay-big-ten-inquiry-committee-to-investigate-iowa-eligibility-on.html | DELAY BIG TEN INQUIRY.; Committee to Investigate Iowa Eligibility on Friday. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/hundreds-visit-roosevelt-grave-friends-pay-tribute-to-the.html | HUNDREDS VISIT ROOSEVELT GRAVE; Friends Pay Tribute to the ExPresident on Anniversary of His Death.MEMORIAL GROUP MEETSAnnual Dinner Held Here of Roosevelt House-- Nation-Wide Celebration Planned. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/committee-shifts-many-in-assembly-new-chairmen-named-in-most-cases.html | COMMITTEE SHIFTS MANY IN ASSEMBLY; New Chairmen Named in Most Cases, Except Ways and Means, Judiciary and Codes. LINE-UP FAVORS THE DRYS Wallace of Nassau on Rules Body, to Which No New York City Republican Is Chosen. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/the-civil-service.html | The Civil Service. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/quits-antivice-group-bishop-anderson-resigns-from-the-watch-and.html | QUITS ANTI-VICE GROUP.; Bishop Anderson Resigns From the Watch and Ward Society. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/reich-economies-hit-aviation-industry-decision-to-aid-four-chief.html | REICH ECONOMIES HIT AVIATION INDUSTRY; Decision to Aid Four Chief Plants Only Endangers Builders-- Federation to Protest. | True | Wireless to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/walker-boxer-sued-again-wife-now-asks-divorce-from-middleweight.html | WALKER, BOXER, SUED AGAIN; Wife Now Asks Divorce From Middleweight Champion. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/mrs-george-lindsay-dies-at-109.html | Mrs. George Lindsay Dies at 109. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/columbia-gets-105000-for-study-of-teeth-will-spend-3-years-seeking.html | Columbia Gets $105,000 for Study of Teeth; Will Spend 3 Years Seeking Cause of Decay | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/decline-in-silver-pulls-down-cotton-buying-power-in-far-east-is.html | DECLINE IN SILVER PULLS DOWN COTTON; Buying Power in Far East Is Greatly Lessened as Japan Prepares for Gold Basis.NEW SEASON LOW MARKSSpot Month Sales Are Made at aQuarter Cent Under FarmBoard's Lending Figure. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/jews-ordered-from-wall-arabs-protest-women-raising-voices-in-prayer.html | JEWS ORDERED FROM WALL.; Arabs Protest Women Raising Voices in Prayer for Sick Relative. | True | Wireless to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/bell-outpoints-huat-in-10-rounds-scores-impressive-victory-over.html | BELL OUTPOINTS HUAT IN 10 ROUNDS; Scores Impressive Victory Over Frenchman Before 3,000 at St. Nicholas. UPROAR AFTER TISCH CLASH Police Called to Ringside After Gregorio Is Adjudged Winner by Knockout in the Third. | True | By James P. Dawson. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/diamond-t-enters-new-field.html | Diamond T Enters New Field. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/son-of-peer-is-killed-captain-grosvenor-and-two-others-crash-in.html | SON OF PEER IS KILLED; Captain Grosvenor and Two Others Crash in Plane in Australia. | True | Wireless to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/lacquer-paintings-shown-17-pieces-of-dunand-on-view-and-two-screens.html | LACQUER PAINTINGS SHOWN.; 17 Pieces of Dunand on View and Two Screens by Pellenc. | True | | C1B54737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/kieckhefer-beats-layton-by-5038-rallies-to-defeat-champion-in-title.html | KIECKHEFER BEATS LAYTON BY 50-38; Rallies to Defeat Champion in Title Billiards--Reiselt Takes Fourth in Row. HALL, COPULOS ALSO WIN Using Billiard Balls, Camera, Giant Boxer, Gives Marble-Shooting Exhibition. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/british-steel-merger-25000000-concern-to-unite-guest-keen.html | BRITISH STEEL MERGER.; $25,000,000 Concern to Unite Guest, Keen & Nettlefolds and Baldwins. | True | Special Cable to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/union-to-manage-lehman-tenements-amalgamated-garment-body-to-sell.html | UNION TO MANAGE LEHMAN TENEMENTS; Amalgamated Garment Body to Sell Model Apartments on Cooperative Plan. $500 A ROOM TO BE COST Ten-Year Credit to Be Extended to Purchasers in Lower East Side Housing Plan. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/franz-lehar-to-write-swanson-film-music-composer-of-the-merry-widow.html | FRANZ LEHAR TO WRITE SWANSON FILM MUSIC; Composer of 'The Merry Widow' Accepts Contract for Score of 'Queen Kelly.' | True | Wireless to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/st-michaels-prep-triumphs-26-to-25-fletchers-field-goal-in-last.html | ST. MICHAEL'S PREP TRIUMPHS, 26 TO 25; Fletcher's Field Goal in Last Five Seconds Topples St. Francis Xavier Quintet. ST. JOHN'S VICTOR, 28 TO 13 Tops Brooklyn Prep for Fourth Victory in Row in Catholic H. S.A.A. Play--Other Results. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/cinema-a-new-monthly-appears.html | Cinema, a New Monthly, Appears. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/to-head-coffee-exchange-bb-peabody-nominated-to-succeed-lowry-as.html | TO HEAD COFFEE EXCHANGE; B.B. Peabody Nominated to Succeed Lowry as President. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/insull-debentures-oversubscribed.html | Insull Debentures Oversubscribed. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/willys-denies-retiring-says-he-still-is-one-of-the-largest.html | WILLYS DENIES RETIRING.; Says He Still Is One of the Largest Stockholders in Company. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/auction-results.html | AUCTION RESULTS. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/freda-epstein-married-becomes-bride-of-george-hecht-of-new-york-in.html | FREDA EPSTEIN MARRIED.; Becomes Bride of George Hecht of New York in Baltimore Ceremony. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/federal-income-tax-forms-ready.html | Federal Income Tax Forms Ready. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/senator-king-returns-says-he-favors-leaving-liquor-question-to.html | SENATOR KING RETURNS.; Says He Favors Leaving Liquor Question to Separate States. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/inspect-leviathan-crack-experts-find-damage-not-serious-ship-in-dry.html | INSPECT LEVIATHAN CRACK.; Experts Find Damage Not Serious-- Ship in Dry Dock Feb. 15. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/liner-george-washington-now-has-brewery-plant-runs-only-at-sea-and.html | Liner George Washington Now Has Brewery; Plant Runs Only at Sea and Makes Beer in Day | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/a-michieli-tenor-dead-singer-appeared-here-last-in-1911-in-girl-of.html | A. MICHIELI, TENOR, DEAD.; Singer Appeared Here Last in 1911 in "Girl of the Golden West." | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/matsuyama-wins-two-matches.html | Matsuyama Wins Two Matches. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/hospitals-to-build-with-hubert-gifts-two-will-use-their-share-of.html | HOSPITALS TO BUILD WITH HUBERT GIFTS; Two Will Use Their Share of $6,000,000 Estate as Nucleus for Raising Large Sums. $3,500,000 DRIVE PLANNED Beekman St. Institution to Begin Campaign for a First Class Medical Centre Downtown. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/sven-lange-dead-author-of-samson-and-delilah-was-noted-danish.html | SVEN LANGE DEAD.; Author of "Samson and Delilah" Was Noted Danish Dramatist. | True | Wireless to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/admiral-byrds-return.html | ADMIRAL BYRD'S RETURN. | True | | C1B54737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/casino-swan-song-by-american-opera-brilliant-audience-crowds-the.html | CASINO SWAN SONG BY AMERICAN OPERA; Brilliant Audience Crowds the Famous House to Hear 'Faust' Given in English. NATALIE HALL HAS LEAD Large Company of Fresh Young Voices Meets With a Cordial Welcome. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/high-government-cost-is-laid-to-old-ideas-prof-jk-pollock-tells.html | HIGH GOVERNMENT COST IS LAID TO OLD IDEAS; Prof. J.K. Pollock Tells Republican Women 'Untrained Spoilsmen' Hold Offices. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/prelate-is-enthroned-cardinal-verdier-takes-office-as-archbishop-of.html | PRELATE IS ENTHRONED.; Cardinal Verdier Takes Office as Archbishop of Paris. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/utility-earnings-united-gas.html | UTILITY EARNINGS.; United Gas. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/woolworth-sales-up-547-in-year-total-for-1929-is-reported-at.html | WOOLWORTH SALES UP 5.47% IN YEAR; Total for 1929 is Reported at $303,033,894, a Gain of $15,718,530 Over 1928. TRADE OFF IN DECEMBER Company Starts This Year With 1,828 Stores--Other Chain Organizations Report. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/icc-files-answer-in-rail-merger-suit-says-order-authorizing-new.html | I.C.C. FILES ANSWER IN RAIL MERGER SUIT; Says Order Authorizing New York Central Deal Provided Proper Safeguards. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/browning-dower-is-fixed-referee-would-give-wife-income-of-189000-in.html | BROWNING DOWER IS FIXED.; Referee Would Give Wife Income of $189,000 in Sale of Realty. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/manhattan-cub-five-bows-falls-before-rally-of-manhattan-prep-team.html | MANHATTAN CUB FIVE BOWS.; Falls Before Rally of Manhattan Prep Team, 14 to 11. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/lungren-exfootball-star-to-wed.html | Lungren, Ex-Football Star, to Wed. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/jf-archbold-dies-former-oil-man-son-of-late-president-of-standard.html | J.F. ARCHBOLD DIES; FORMER OIL MAN; Son of Late President of Standard Oil of New Jersey Succumbs to Pneumonia.HAD HEADED A SUBSIDIARYHe Gave Hospital in Memory ofHis Father to Thomasville, Ga., Where He Passed Winters. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/price-trend-higher-in-counter-stocks-bank-shares-ease-after-strong.html | PRICE TREND HIGHER IN COUNTER STOCKS; Bank Shares Ease After Strong Opening--Fractional Gains in Insurance Group. MODERATE ACTIVITY SHOWN But Industrials Are Quiet, Although Some Issues Advance--Store Chains Firm. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/sir-m-shearman-dies-retired-british-judge-he-was-noted-oxford.html | SIR M. SHEARMAN DIES; RETIRED BRITISH JUDGE; He Was Noted Oxford Athlete in His Youth--Married Miss Louise Long of New York in 1884. | True | Wireless to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/reich-is-optimistic-on-hague-problems-officials-believe-our-example.html | REICH IS OPTIMISTIC ON HAGUE PROBLEMS; Officials Believe Our Example in Accepting Faith as Security Will Be Emulated. | True | Wireless to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/mrs-jn-brown-on-newport-jury.html | Mrs. J.N. Brown on Newport Jury. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/postal-receipts-increase.html | POSTAL RECEIPTS INCREASE. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/500-at-franklin-luncheon.html | 500 at Franklin Luncheon. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/andresito-scores-in-havana-feature-gains-fourth-straight-victory-of.html | ANDRESITO SCORES IN HAVANA FEATURE; Gains Fourth Straight Victory of Meeting by Leading Prepus in Stretch Duel. TITLE OAK FINISHES THIRD Closes Strongly, but Fails to Overhaul Leaders, Which Set Pace in Isle of Pines Event. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/joseph-b-shea-dies-pittsburgh-banker-federal-reserve-branch.html | JOSEPH B. SHEA DIES; PITTSBURGH BANKER; Federal Reserve Branch Director, 66, Was Chairman of Board of Department Stores. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/smith-at-tammany-initiation.html | Smith at Tammany Initiation. | True | | C1B54737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/baltimore-railway-gets-10cent-fare-supreme-court-decides-that.html | BALTIMORE RAILWAY GETS 10-CENT FARE; Supreme Court Decides That Company Is Entitled to Earn 7.44 Per Cent on Property. BASED ON PRESENT VALUE Opinion Written by Justice Sutherland Declares State-ImposedRate Confiscatory. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/find-imposing-tomb-at-alexandria-egypt-excavators-also-locate-royal.html | FIND IMPOSING TOMB AT ALEXANDRIA, EGYPT; Excavators Also Locate Royal Pillar Which May Mark Alexander's Burial Place. | True | Wireless to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/steinbrink-defends-delays-on-new-bank-opposes-application-to-compel.html | STEINBRINK DEFENDS DELAYS ON NEW BANK; Opposes Application to Compel Organization Committee to Reveal Stock Subscribers. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/french-court-aids-unwed-rhine-mother-rules-soldier-of-the-army-of.html | FRENCH COURT AIDS UNWED RHINE MOTHER; Rules Soldier of the Army of Occupation Must Pay Alimony --Suits Planned Here. | True | Special Cable to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/fox-film-receivership-plan-is-disavowed-by-counsel.html | Fox Film Receivership Plan Is Disavowed by Counsel | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/hoover-law-board-sifts-prison-riots-dr-hart-and-warden-lawes-on-new.html | HOOVER LAW BOARD SIFTS PRISON RIOTS; Dr. Hart and Warden Lawes on New Committee to Aid Enforcement Commission. WIDE INQUIRY IS STARTED Problems of Overcrowding, Foodand Employment Are Taken Upat Opening Session. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/staten-island-tube-to-jersey-proposed-hague-asks-new-york-help-in.html | STATEN ISLAND TUBE TO JERSEY PROPOSED; Hague Asks New York Help in $60,000,000 Transit System Linking Two States. COST TO CITY $6,000,000 Urged to Pay for Kill van Kull Tunnel From Tower Hill to Bergen Point. WALKER AIDES STUDY PLAN 12-Mile Line in Jersey Would Unite Richmond and Manhattan Via McAdoo Tubes. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/cocoa-men-protest-ban-on-trade-data-british-steamship-line-refuses.html | COCOA MEN PROTEST BAN ON TRADE DATA; British Steamship Line Refuses to Give Report on Shipments From West Africa. WASHINGTON'S AID ASKED Telegram to Commerce Department Requests Sending of Figures by American Commissioner. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Dec. 31. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/questioned-in-gem-case-three-throw-light-on-return-of-30000-gilmore.html | QUESTIONED IN GEM CASE; Three Throw Light on Return of $30,000 Gilmore Necklace. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/mexico-city-quintet-loses.html | Mexico City Quintet Loses. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/hoover-speeds-delegates-to-navy-conference-today-hopes-for-real.html | HOOVER SPEEDS DELEGATES TO NAVY CONFERENCE TODAY; HOPES FOR REAL REDUCTION, CUTS PUT BEFORE POLITICS Security Questions Must Be Handled With View to Senate Attitude BATTLESHIPS TO COME UP Abolition, Limitation in Size, or Further Building Delay Will, Be Discussed. SURVEY OF THE SITUATION France Provides Chief Difficulties, Italy's Stand Is Unknown--Japanese Will Bargain. | True | By Richard V. Oulahan. Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/japan-holds-ratio-first-naval-point-one-tokio-observer-says-nation.html | JAPAN HOLDS RATIO FIRST NAVAL POINT; One Tokio Observer Says Nation Should Seek 60% andCultivate Our Good--WILBUT 70 IS GENERAL AIM Wakatsuki Is Expected to Ask MacDonald to Discuss That BeforeConsidering Ships. | True | By High Byas. Wireless To the New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/william-gillette-is-guest-at-white-house-for-luncheon.html | William Gillette Is Guest At White House for Luncheon | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/fields-gets-verdict-in-philadelphia-bout-gains-impressive-victory.html | FIELDS GETS VERDICT IN PHILADELPHIA BOUT; Gains Impressive Victory Over Ros in a Ten-Round NonTitle Battle. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/only-municipal-bond-issues-in-todays-new-offerings.html | Only Municipal Bond Issues In Today's New Offerings | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/baker-outpoints-trippe.html | Baker Outpoints Trippe. | True | | C1B54737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/miss-lindstrom-lowers-swim-mark-wins-100yard-backstroke-in-110-45.html | MISS LINDSTROM LOWERS SWIM MARK; Wins 100-Yard Backstroke in 1:10 4-5 in Opening of New Bell A.A. Pool. OLD RECORD WILL STAND Feat Is Achieved in Non-Regulation Size Pool--Miss Nillson Also Scores in Event. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/asks-jury-on-craig-fee-city-plea-in-350000-suit-over-transit.html | ASKS JURY ON CRAIG FEE.; City Plea in $350,000 Suit Over Transit Service Weighed by Court. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/irish-refuse-gift-to-build-library-county-leitrim-council-says.html | IRISH REFUSE GIFT TO BUILD LIBRARY; County Leitrim Council Says Carnegie Fund Might Better BeUsed to Aid Poor. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/psal-quintets-in-playoffs-today-textileclinton-and-bryantlane.group.html | P.S.A.L. QUINTETS IN PLAY-OFFS TODAY; Textile-Clinton and Bryant-Lane, Group Champions, to Meet in Semi-Finals. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/mcvey-defeats-algers-new-york-boxer-gets-the-decision-at-laurel.html | McVEY DEFEATS ALGERS.; New York Boxer Gets the Decision at Laurel Gardens, Newark. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/swedish-baroness-weds-daughter-of-minister-to-london-hastens-civil.html | SWEDISH BARONESS WEDS; Daughter of Minister to London Hastens Civil Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/golfauxiliary-formed-chicago-group-to-act-independently-of-womans.html | GOLF-AUXILIARY FORMED.; Chicago Group to Act Independently of Women's Western Body. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/more-funds-sought-for-liquor-patrols-on-the-great-lakes-treasury.html | MORE FUNDS SOUGHT FOR LIQUOR PATROLS ON THE GREAT LAKES; Treasury Plans to Spend $302,000 for Speed Boats toWatch the Border. WANTS THIRTY OF CRAFT Sum Is Included in Appropriation of $1,500,000 Requested for the Coast Guard. 600 ENTRY PORTS SOUGHT Proposal Is Made to Canada--Wets and Drys Tilt as Congress Opens. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/harvard-conquers-mit-six-8-to-1-scores-three-times-in-opening.html | HARVARD CONQUERS M.I.T. SIX, 8 TO 1; Scores Three Times in Opening Period to Clinch Contest at Boston. EVERETT GETS TWO GOALS Cunningham and Lakin Also Tally Twice for Crimson-- Hazeltine Counts for Losers. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/marylebone-scores-309-defeats-southland-team-by-an-innings-and-104.html | MARYLEBONE SCORES 309.; Defeats Southland Team by an Innings and 104 Runs. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/five-corot-paintings-to-be-auctioned-here-famed-les-baigneuses-des.html | FIVE COROT PAINTINGS TO BE AUCTIONED HERE; Famed 'Les Baigneuses des Iles Borromees' in Group to Go on Block Jan. 30. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/advertisers-will-meet-dec-17.html | Advertisers Will Meet Dec. 17. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/lord-olivier-feted-in-jamaica.html | Lord Olivier Feted in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/1929-radios-biggest-year.html | 1929 Radio's Biggest Year. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/truxton-bank-closes-muller-son-plans-effort-to-save-depositors-from.html | TRUXTON BANK CLOSES; Muller & Son Plans Effort to Save Depositors From Loss. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/14000-see-pageant-at-gay-ice-carnival-society-among-spectators-and.html | 14,000 SEE PAGEANT AT GAY ICE CARNIVAL; Society Among Spectators and Performers at Brilliant Benefit Show. FAMOUS SKATERS IN CAST Sonja Henie Makes American Debut in Stirring Legend of Vikings-- Norwegians Honor Her. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/backs-dog-torture-story-st-louis-woman-says-she-told-humane-officer.html | BACKS DOG TORTURE STORY; St. Louis Woman Says She Told Humane Officer of Case. | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/18-more-contributions-add-215-for-the-neediest-in-day.html | 18 More Contributions Add $215 for the Neediest in Day | True | | C1B54737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/birthday-dinner-for-ap-gunari.html | Birthday Dinner for A.P. Gunari. | True | | C1B54737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/kojac-of-rutgers-in-talk-over-radio-urges-athletes-to-make-their.html | Kojac of Rutgers, in Talk Over Radio, Urges Athletes to Make Their Own Way in College | True | Special to The New York Times. | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/120-out-at-harvard-for-track-program-squad-begins-preparation-for.html | 120 OUT AT HARVARD FOR TRACK PROGRAM; Squad Begins Preparation for February Meet With Cornell and Dartmouth. | True | Special to The New York Times. | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/fords-lose-dam-suit-appealed-from-state-supreme-court-holds-they.html | FORDS LOSE DAM SUIT APPEALED FROM STATE; Supreme Court Holds They Must Protect Water Rights of Troy Manufacturers. | True | Special to The New York Times. | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/issue-of-sanctions-dominates-at-hague-french-insist-on-right-to-use.html | ISSUE OF SANCTIONS DOMINATES AT HAGUE; French Insist on Right to Use Force if Reich is Judged to Have Defaulted Intentionally. BRITISH WOULD DROP TOPIC Germans Stress We Asked Good Faith Only, but They Are Held to Overrate Separate Pact. COLLEAGUES CALL SCHACHT Summon Him to Conference After Split With Creditor Nations Over Time of Payments. | True | By Edwin L. James. Special Cable To the New York Times. | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/arthur-cecil-perry-dies-in-79th-year-amateur-astronomer-of-note.html | ARTHUR CECIL PERRY DIES IN 79TH YEAR; Amateur Astronomer of Note-- Retired Cashier of United States Life Insurance Company. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/yanks-sign-asbeck-215pound-pitcher-former-collegian-is-6-feet-5.html | YANKS SIGN ASBECK, 215-POUND PITCHER; Former Collegian Is 6 Feet 5 Inches Tall-Giants Also Corral a Rookie. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/sees-golf-as-parley-aid-london-paper-says-plan-of-our-naval.html | SEES GOLF AS PARLEY AID.; London Paper Says Plan of Our Naval Delegates Should Help. | True | Wireless to THE NEW YORK TIMES. | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/brady-knocks-out-mcginley.html | Brady Knocks Out McGinley. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/byrd-builds-shack-model-bowman-gets-radiogram-telling-of-biltmore.html | BYRD BUILDS SHACK MODEL; Bowman Gets Radiogram Telling of 'Biltmore Hut' Replica. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/250000-view-new-fords-dealers-in-city-report-on-crowds-inspecting.html | 250,000 VIEW NEW FORDS; Dealers in City Report on Crowds Inspecting Redesigned Bodies. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/bronx-properties-sold-houses-planned-for-corner-at-arrow-and.html | BRONX PROPERTIES SOLD; Houses Planned for Corner at Arrow and Tenbrock Avenues. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/japans-naval-delegates-send-gift-to-aged-capital-doorman.html | Japan's Naval Delegates Send Gift to Aged Capital Doorman | True | Special to The New York Times. | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/100-changes-urged-in-dwelling-law-deegan-suggestions-are-put-before.html | 100 CHANGES URGED IN DWELLING LAW; Deegan Suggestions Are Put Before Walker Committee on Revision of Statute. SOME AIM TO CLARIFY ACT One Would Allow Filing of Plans by Licensed Engineers—Hilly Calls Present Measure "Retarding." | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/chicago-hotel-to-default-on-bonds.html | Chicago Hotel to Default on Bonds. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/society-victims-view-jewelry-holdup-trial-guests-robbed-in-200000.html | SOCIETY VICTIMS VIEW JEWELRY HOLD-UP TRIAL; Guests Robbed in $200,000 Raid on Carson Dinner in Buffalo Court As Four Men Face Bar. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/sail-for-honolulu-wedding.html | Sail for Honolulu Wedding. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/denies-big-police-shakeup-whalen-says-there-will-be-no-wide-shifts.html | DENIES BIG POLICE SHAKEUP; Whalen Says There Will Be No Wide Shifts, 'as Far as I Can See.' | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/rowe-beats-liberto-in-bout.html | Rowe Beats Liberto in Bout. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/capital-not-so-bad-grand-jury-reports-it-is-not-the-viceridden.html | CAPITAL NOT SO BAD, GRAND JURY REPORTS; It Is Not the Vice-Ridden Liquor Oasis Pictured in the Senate, Inquiry Reveals. CRIME LAID TO DRY LAW While Prohibition Violations Are Numerous, Conditions Are Held "Probably Better" Than Elsewhere. | True | | C1BS4737 |
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/lobby-discussion-before-institute-sessions-on-statesmanship-and.html | LOBBY DISCUSSION BEFORE INSTITUTE; Sessions on Statesmanship and "Public Opinion" Open at Winter Park, Fla. "MENACE" IN ADVERTISING Dr. Holt in Address Warns of Influence Toward Commercializingof Free Journalism. | True | Special to The New York Times. | C1BS4737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-07 | 1930-01-07 | https://www.nytimes.com/1930/01/07/archives/five-bandits-seize-family-in-chicago-guns-cover-man-and-servants-in.html | FIVE BANDITS SEIZE FAMILY IN CHICAGO; Guns Cover Man and Servants in Home While Wife Is Forced to Give Up $25,000 in Jewelry. | True | Special to The New York Times. | C1B54737 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/de-soto-dealers-at-luncheon.html | De Soto Dealers at Luncheon. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/james-g-shepherds-are-hosts.html | James G. Shepherds Are Hosts. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/aten-portrait-trial-ends-sealed-verdict-ordered-in-case-against.html | ATEN PORTRAIT TRIAL ENDS.; Sealed Verdict Ordered in Case Against Woman by G. De F. Brush. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/the-play-writ-out-of-malice.html | THE PLAY; Writ Out of Malice. | True | By J. Brooks Atkinson. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/erlanger-to-see-new-theatre-open.html | Erlanger to See New Theatre Open. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/city-transit-bills-arrive-in-albany-one-would-indelibly-write-the.html | CITY TRANSIT BILLS ARRIVE IN ALBANY; One Would Indelibly Write the 5-Cent Fare Into All Future Franchises. SECOND RULES BUS LINES Building of Interborough Vehicular Tunnels Is Provided For in Another Measure. Would Apply to All Cities Bill Extends Bus Control. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/carlton-says-young-raises-radio-bogey-western-union-head-tells.html | CARLTON SAYS YOUNG RAISES RADIO 'BOGEY'; Western Union Head Tells Senators He Sees No Menace in the Foreign Mergers. OPPOSES SAME MOVE HERE Witness Says 'We Were Awake'When Proposal to MergeWith Radio Failed. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/fluctuations-in-berlin.html | Fluctuations in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/american-company-sings-butterfly-cecile-sherman-gives-fine.html | AMERICAN COMPANY SINGS 'BUTTERFLY'; Cecile Sherman Gives Fine Impersonation of Heroine at Casino Theatre. HARRIET FELLS AS SUZUKI Newcomer Has Resonant Tone-- New York to Hear 'Yolanda' for First Time Tonight. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/say-oriental-state-backed-ruble-plot-berlin-defendants-td-of.html | SAY ORIENTAL STATE BACKED RUBLE PLOT; Berlin Defendants Tell of Offer to Further Scheme to Finance Georgian Revolution. IMPLICATE GEN. HOFFMANN Witnesses Declare He Went to London to Confer With British and Italian Statesmen. | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/gift-bomb-murder-to-be-charged-today-formal-accusation-promised-in.html | GIFT BOMB MURDER TO BE CHARGED TODAY; Formal Accusation Promised in Killing of Maryland Bride and Relatives. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/lafayette-quintet-beats-cornell-4125-victors-rally-in-second-half.html | LAFAYETTE QUINTET BEATS CORNELL, 41-25; Victors Rally in Second Half After Trailing, 14 to 13, at End of First Half. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/reiselt-triumphs-over-hall-5042-increases-lead-in-title.html | REISELT TRIUMPHS OVER HALL, 50-42; Increases Lead in Title Three Cushion Play by Winning Fifth in Row. LAYTON DEFEATS COPULOS Champion Is Victor by 50 to 34--Denton Halts Jordan, Kieckhefer Wins From Schuler. Layton in Second Place. Sparts in 30th Inning. | True | International Newsreel Photo. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/ferryboats-to-get-community-names-goldman-will-discard-titles-taken.html | FERRYBOATS TO GET COMMUNITY NAMES; Goldman Will Discard Titles Taken From Prominent Persons Except in Three Instances. MOVE STARTED BY WALKER President Roosevelt, Rodman Wanamaker and Mayor Gaynor WillNot Be Changed. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/demand-improves-for-listed-bonds-average-price-level-however-is.html | DEMAND IMPROVES FOR LISTED BONDS; Average Price Level, However, Continues at About That of the Previous Day. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/farm-board-threat-halts-cotton-drop-resistance-is-increased-by.html | FARM BOARD THREAT HALTS COTTON DROP; Resistance Is Increased by Professional Covering and Trade Price-Fixing at 17c.DECLINE IN WHEAT IS FELT Mill Curtailment and Sales by Japanese, Owing to Silver Break, Act as a Drag. | True | | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/smith-skyscraper-has-a-novel-design-setbacks-of-the-empire-state.html | SMITH SKYSCRAPER HAS A NOVEL DESIGN; Setbacks of the Empire State Building Will Begin With the Sixth Story. LIFTS IN CENTRE CYLINDER Plan Will Save Space and Assure Light, and Air to Neighbors-- Mooring Mast Offers Problems. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/sues-for-413053-tax-refunds.html | Sues for $413,053 Tax Refunds. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/activity-in-john-st-section.html | Activity in John St. Section. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/shipbuilding-gains-70000000-in-1930-120000000-of-business-to-be.html | SHIPBUILDING GAINS $70,000,000 IN 1930; $120,000,000 of Business to Be Completed, Bulletin of National Council Finds. CONGRESS ASKED TO AIDSays Legislation May Be Necessary to Award Mail Contracts to Speed New Construction. Eight Built in 1929. Look to Mail Contracts. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/prof-bliss-perry-to-retire.html | Prof. Bliss Perry to Retire. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/opposes-dry-case-review-department-of-justice-asks-that-verdict.html | OPPOSES DRY CASE REVIEW.; Department of Justice Asks That Verdict Here Stand. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/insull-to-vote-a-stock-increase.html | Insull to Vote a Stock Increase. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/transamerica-corporation-shows-90000000-profit.html | Trans-America Corporation Shows $90,000,000 Profit | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/omit-dividend-payments-hh-franklin-manufacturing-and-others.html | OMIT DIVIDEND PAYMENTS.; H.H. Franklin Manufacturing and Others Withhold Declaertions. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/canada-lowers-postage-rates.html | Canada Lowers Postage Rates. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/wcda-asks-permit-to-double-power-station-serving-italians-here.html | WCDA ASKS PERMIT TO DOUBLE POWER; Station Serving Italians Here Seeks to Enlarge Its Number of Hearers. CIVIC SERVICE STRESSED License for Portable Experimental Station Is Granted to Columbia Company. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/spanish-guard-saves-train-during-flood-flags-the-express-from.html | SPANISH GUARD SAVES TRAIN DURING FLOOD; Flags the Express From France Just Short of Bridge Broken by Dislodged Boulder. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/reports-tang-routed-nanking-says-honan-rebel-is-fleeing10000.html | REPORTS TANG ROUTED; Nanking Says Honan Rebel Is Fleeing--10,000 Captured. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/freshmen-report-for-columbia-crew-fifty-candidates-hold-practice.html | FRESHMEN REPORT FOR COLUMBIA CREW; Fifty Candidates Hold Practice Session--Three Varsity Eights Also Work Out. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/investment-trusts-cut-capital-stock-shenandoah-and-blue-ridge.html | INVESTMENT TRUSTS CUT CAPITAL STOCK; Shenandoah and Blue Ridge Reduce Total by Millions by Retiring Blocks of Preferred. VALUE OF COMMON RAISED Net Assets Available Up $29,000,000 and $1,250,000-- Operation Held Part of General Movement. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/union-to-seek-cure-for-fur-trade-ills-montreal-convention-will-try.html | UNION TO SEEK CURE FOR FUR TRADE ILLS; Montreal Convention Will Try to Devise Plan to Stabilize Raw Materials Market. DEALERS IN SKINS ACCUSED Labor Leaders Assert Small Group Forced Up Prices and Caused Widespread Unemployment. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/edward-r-carhart-retired-banker-dies-former-president-of-new-york.html | EDWARD R. CARHART, RETIRED BANKER, DIES; Former President of New York Produce Exchange--Interested in Church Work. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/dr-ernst-danziger-throat-expert-dies-had-performed-much-research.html | DR. ERNST DANZIGER, THROAT EXPERT, DIES; Had Performed Much Research Work in Tuberculosis of the Larynx. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/capshaw-assumes-bench-new-magistrate-is-installed-in-the-west-side.html | CAPSHAW ASSUMES BENCH.; New Magistrate Is Installed in the West Side Court. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/debts-far-above-assets-report-on-bankers-capital-investigated-by.html | DEBTS FAR ABOVE ASSETS; Report on Bankers Capital Investigated by Tuttle. | True | | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/yonkers-houses-to-be-auctioned.html | Yonkers Houses to Be Auctioned. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/rockland-acreage-bought-old-holdings-in-palisades-assembled-putnam.html | ROCKLAND ACREAGE BOUGHT; Old Holdings in Palisades Assembled --Putnam County Sale. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/steel-ingot-output-has-a-record-year-54164348-tons-estimated-by.html | STEEL INGOT OUTPUT HAS A RECORD YEAR; 54,164,348 Tons Estimated by American Institute, Against 49,865,185 in 1928. OPERATION PERCENTAGE UP 88.81 Compares With 85.05--Total Production in December Lowest in 1929, at 2,896,269 Tons. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/three-liners-sail-today-two-are-due-here-from-south-america-and.html | THREE LINERS SAIL TODAY.; Two Are Due Here From South America and West Indies. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/life-is-sued-by-printers-130958-action-charges-arbitrary-breaking.html | LIFE IS SUED BY PRINTERS.; $130,958 Action Charges Arbitrary Breaking of Three-Year Contract. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/splices-cable-in-deep-water.html | Splices Cable in Deep Water. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/off-for-hard-work.html | OFF FOR HARD WORK. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/prince-stops-at-funchal-receives-gift-of-wine-and-embroidery-at.html | PRINCE STOPS AT FUNCHAL.; Receives Gift of Wine and Embroidery at Madeira. | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/thrift-week-to-begin-jan-17.html | Thrift Week to Begin Jan. 17 | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/elizabeth-stevens-names-attendants-her-marriage-to-peter-ballantine.html | ELIZABETH STEVENS NAMES ATTENDANTS; Her Marriage to Peter Ballantine in St. Luke's Church,Gladstone, N.J., Jan. 23. MISS MADDOCK'S BRIDAL Ceremony With Martin Edwin Wahlin Chapel of St. Thomas's Church Next Wednesday. Maddock--Wahl. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/asks-house-to-order-rail-holding-inquiry-parker-offers-resolution.html | ASKS HOUSE TO ORDER RAIL HOLDING INQUIRY; Parker Offers Resolution as Prerequisite to Consolidation and Speed Is Expected. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/parkman-to-head-st-marks-school.html | Parkman to Head St. Mark's School. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/irt-express-traffic-delayed.html | I.R.T. Express Traffic Delayed. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/duke-of-richmond-to-sell-art-owing-to-heavy-taxation-cost.html | Duke of Richmond to Sell Art Owing to Heavy Taxation Cost | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/mazurki-named-captain-manhattan-college-centre-to-lead-basketball.html | MAZURKI NAMED CAPTAIN; Manhattan College Centre to Lead Basketball Team. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/337598-net-for-zenith-radio.html | $337,598 Net for Zenith Radio. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/bossy-gillis-for-beer-newburyport-mayor-approves-it-for-wellbehaved.html | "BOSSY" GILLIS FOR BEER.; Newburyport Mayor Approves It for Well-Behaved Clubs. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/robert-winsor-dies-was-boston-banker-senior-member-of-kidder.html | ROBERT WINSOR DIES; WAS BOSTON BANKER; Senior Member of Kidder, Peabody & Co., 71, Was on Business Visit Here.DIRECTOR Of MANY FIRMSUnited States Steel, Amoskeag andBoston Consolidated Gas WereAmong His Interests. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/morden-in-moscow-on-way-to-tiger-hunt-leaves-today-to-rejoin-party.html | MORDEN IN MOSCOW ON WAY TO TIGER HUNT; Leaves Today to Rejoin Party in Eastern Siberia After Stay in Paris Because of Illness. | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/large-insurance-dividend-new-york-life-after-banner-year-to-pay.html | LARGE INSURANCE DIVIDEND; New York Life, After Banner Year, to Pay $71,500,000 to Policy Holders | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/italy-arrests-tyrolese-acts-on-eve-of-bozen-festivities-connected.html | ITALY ARRESTS TYROLESE.; Acts on Eve of Bozen Festivities Connected With Royal Wedding. | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/sales-in-new-jersey-bergen-county-apartment-and-lots-are-exchanged.html | SALES IN NEW JERSEY; Bergen County Apartment and Lots Are Exchanged. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/victor-beigel-noted-teacher-of-singing-dies-in-sussex-england-at-59.html | VICTOR BEIGEL, Noted Teacher of Singing Dies in Sussex, England, at 59. | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/princeton-jayvees-win-triumph-over-philadelphia-textile-five-by-21.html | PRINCETON JAYVEES WIN.; Triumph Over Philadelphia Textile Five by 21 to 14. | True | Special to The New York Times. | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/reports-150-ships-in-rum-row-fleet-new-london-coast-guard-captain.html | REPORTS 150 SHIPS IN RUM ROW FLEET; New London Coast Guard Captain Says Vessels Dash for the Shore in "Dark of the Moon." COURT-MARTIAL POSTPONED Trial of Men Accused of Drinking is Deferred While Charges Are Redrawn. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/tamiris-makes-hit-in-dance-novelties-only-one-ensemble-her-triangle.html | TAMIRIS MAKES HIT IN DANCE NOVELTIES; Only One Ensemble, Her "Triangle Dance," a Unique Performance. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/five-of-family-killed-in-indianapolis-fire-father-puts-coal-oil-in.html | FIVE OF FAMILY KILLED IN INDIANAPOLIS FIRE; Father Puts Coal Oil in Stove-- Mother Dies Attempting to Save Children. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/albanian-capital-denies-revolt.html | Albanian Capital Denies Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/rubber-futures-steady-sales-total-1807-tons-on-local-exchangelondon.html | RUBBER FUTURES STEADY; Sales Total 1,807 Tons on Local Exchange--London Dull. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/sir-william-gibbons-official-who-served-50-years-with-house-of.html | SIR WILLIAM GIBBONS; Official Who Served 50 Years With House of Commons Dies at 88. | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/hoover-says-advance-of-world-peace-rests-on-navy-conference-at.html | HOOVER SAYS ADVANCE OF WORLD PEACE RESTS ON NAVY CONFERENCE AT LONDON; TELLS HOPES AT FAREWELL TO DELEGATES; URGES CONCILIATORY SPIRIT Our Aim Is Actual Cuts, He Stresses at White House Breakfast. NO INSTRUCTIONS ARE GIVEN Stimson Calls It "Buck Up" Talk in the President's "Inimitable Way." LEADER FIRST TO DEPART Secretary of State Comes Here to Prepare for Sailing With Others Tomorrow. Emphasizes Peace Efforts. Five Delegates at Breakfast. Stimson Farewell for Talkie. | True | By Richard V. Oulahan. Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/reaction-in-wheat-follows-early-dip-liquidation-by-professionals.html | REACTION IN WHEAT FOLLOWS EARLY DIP; Liquidation by Professionals and More Reports of Sales by Russia Weaken Prices. CORN IS DULL AND EASIER Quotations on Oats Point Down-- Rye Declines, Partly in Sympathy With Wheat. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/dwyer-will-train-salmons-horses-succeeds-healey-who-takes-over.html | DWYER WILL TRAIN SALMON'S HORSES; Succeeds Healey, Who Takes Over Whitney String April 1-- Hogan to Handle Wilson Stable. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/guard-uniforms-ready-distribution-of-new-drab-garb-for-state-troops.html | GUARD UNIFORMS READY.; Distribution of New Drab Garb for State Troops Begins in a Week. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/ship-reports-mont-pelee-in-violent-eruption-martinique-volcano.html | Ship Reports Mont Pelee in Violent Eruption; Martinique Volcano Active Since October | True | By Captain E.r. McCullam. Wireless To the New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/lou-tellegen-recuperating.html | Lou Tellegen Recuperating. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/british-whos-who-errs-on-lindbergh-calls-flier-husband-of-elizabeth.html | BRITISH "WHO'S WHO" ERRS ON LINDBERGH; Calls Flier Husband of Elizabeth, Daughter of Dwight Davis, Envoy to Mexico. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/600-at-grahampaige-luncheon.html | 600 at Graham-Paige Luncheon. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/new-bonds-for-7307000-to-be-put-on-market-today.html | New Bonds for $7,307,000 To Be Put on Market Today | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/naval-annual-issued-on-eve-of-conference-brasseys-published-in.html | NAVAL ANNUAL ISSUED ON EVE OF CONFERENCE; Brassey's, Published in London, Out at Opportune Moment-- Gun Reduction Proposed. | True | Special Cable to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/silver-fox-again-off-at-sale.html | Silver Fox Again Off at Sale. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/wabash-stocks-react-to-decision-class-a-preferred-shares-drop-while.html | WABASH STOCKS REACT TO DECISION; Class A Preferred Shares Drop, While B and Common Issues Rise in the Market. B STOCK TO GET DIVIDENDS Court's Ruling Upholds Principle That Roads Can Use Earnings for Improvements. Suit Is Brought for Payments. Decision by Justice Holmes. Meaning of Words Analyzed. Wabash Common Stock Rises. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/tubercular-waiting-list-at-city-hospitals-ended.html | Tubercular Waiting List At City Hospitals Ended | True | | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/princeton-five-loses-to-ccny-by-37-to-25st-johns-beats-columbia.html | Princeton Five Loses to C.C.N.Y. by 37 to 25--St. John's Beats Columbia, 28-19; C.C.N.Y. TURNS BACK PRINCETON, 37 TO 25 Winning Five Makes Good Start, Scoring 14 Points in First Few Minutes. SEVEN IN ROW FOR VICTORS Undefeated Record Is Kept Intact-- Spindell Opens Tallying for City College. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/karolyi-sees-peace-periled-by-fascism-in-first-lecture-here-he-says.html | KAROLYI SEES PEACE PERILED BY FASCISM; In First Lecture Here, He Says Democracy Must Return in Hungary and Italy. SOCIALISTS BOYCOTT HIM Count, Upset by Row Over Sponsors of Meeting, Believes He Was Victim of Red Intrigue. Says Whole Classes Fight Him. Opposed to Fascismo. Calls Wars Inevitable. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/johnson-motor-to-expand-company-offers-19710-additional-shares-to.html | JOHNSON MOTOR TO EXPAND; Company Offers 19,710 Additional Shares to Stockholders. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/border-patrol-plan-presented-to-ottawa-minister-sends-preliminary.html | BORDER PATROL PLAN PRESENTED TO OTTAWA; Minister Sends Preliminary Report on Washington's Proposal to Nip Liquor Smuggling. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/pact-being-framed-on-mediterranean-powers-at-paris-draft-accord.html | PACT BEING FRAMED ON MEDITERRANEAN; Powers at Paris Draft Accord With Mutual Guarantees to Submit to London Parley. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/city-club-opposes-ambulance-plan-terms-reorganization-test-in.html | CITY CLUB OPPOSES AMBULANCE PLAN; Terms Reorganization Test in Brooklyn a Waste of Money and Effort. FEARS LACK OF DISCIPLINE R.S. Childs's Letter Suggests City Increase Grant to Hospitals to Improve Service. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/review-of-the-day-in-realty-market-lexington-avenue-deals-feature.html | REVIEW OF THE DAY IN REALTY MARKET; Lexington Avenue Deals Feature Trading, Which Shows Signs of Improvement. DOMINICANS SELL CORNER Province of St. Joseph Disposes of Its Headquarters--Old Third Avenue Site Sold. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/walker-to-weigh-transit-bill-draft-confers-today-on-exact-form-of.html | WALKER TO WEIGH TRANSIT BILL DRAFT; Confers Today on Exact Form of Measure to Be Offered fered in Legislature. ACTION ON PLAN PUT OFF Board of Estimate Not to Decide on Approval of Untermyer Program for Two Weeks. Action Is Deferred. Puts Off Franchise Plea. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/mr-grundy-abstains.html | MR. GRUNDY ABSTAINS. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/holland-america-line-cuts-fares.html | Holland America Line Cuts Fares. | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/chart-showing-how-races-were-run-at-fair-grounds.html | CHART SHOWING HOW RACES WERE RUN AT FAIR GROUNDS | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/new-autogiro-shown-as-old-mans-ideal-british-civil-aviation-head.html | NEW AUTOGIRO SHOWN AS 'OLD MAN'S IDEAL'; British Civil Aviation Head Tries and Lands Latest Model of Spanish Craft. | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/italy-bears-gifts-to-future-queen-pope-receives-her-thousands-of.html | ITALY BEARS GIFTS TO FUTURE QUEEN; POPE RECEIVES HER; Thousands of Peasants Pile Fruits and Laces High Before the Quirinal. SING AND DANCE IN PARADE Crowd or 300,000 Lines the Streets to See Offerings From Whole Nation. PONTIFF GREETS BELGIANS Aristocracy Meets Princess at Final Reception--Chapel Ready for the Wedding Today. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/jose-iturbi-heard-at-hamilton.html | Jose Iturbi Heard at Hamilton. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/french-pilot-unhurt-in-upset.html | French Pilot Unhurt in Upset. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/hoover-to-keep-out-of-party-row-here-considers-controversy-over.html | HOOVER TO KEEP OUT OF PARTY ROW HERE; Considers Controversy Over Chairman Maier to Be a Purely State Matter. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/soccer-cup-draw-made-first-round-usfa-games-will-be-held-on-feb-2.html | SOCCER CUP DRAW MADE; First Round U.S.F.A. Games Will Be Held on Feb. 2. | True | | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/will-visit-former-kaiser-poultney-bigelow-plans-trip-to-doorn-in.html | WILL VISIT FORMER KAISER.; Poultney Bigelow Plans Trip to Doorn in Spring. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Manhattan Shirt. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/united-states-trust-a-100000000-bank-resources-at-100429902-against.html | UNITED STATES TRUST A $100,000,000 BANK; Resources at $100,429,902, Against $99,185,152 Year Ago --Seward $9,999,487. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/tobacco-retailers-ask-law-fixing-prices-also-want-licensed-clerk-in.html | TOBACCO RETAILERS ASK LAW FIXING PRICES; Also Want Licensed Clerk in Every Shop as Part of Plan to Stop Price-Cutting. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/garfield-to-buy-up-tokens-to-offset-trolley-fare-rise.html | Garfield to Buy Up Tokens To Offset Trolley Fare Rise | Special to The New York Times. | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/added-to-hunter-faculty-ten-regular-and-five-special-appointees-are.html | ADDED TO HUNTER FACULTY; Ten Regular and Five Special Appointees Are Announced. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/textile-and-lane-reach-city-final-manhattan-championship-quintet-bc.html | TEXTILE AND LANE REACH CITY FINAL; Manhattan Championship Quintet Beats Clinton, 21-20, inP.S.A.L. Semi-Finals.BROOKLYN FIVE WINS, 23-19Turns Back Bryant, Titleholder inQueens--Title Contest to Be Played on Saturday. Lane Beats Queens Champions. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/17-mexican-leaders-expelled-by-party-nine-senators-and-eight.html | 17 MEXICAN LEADERS EXPELLED BY PARTY; Nine Senators and Eight Deputies of Permanent Committeeof Congress Ousted in Coup.OLD QUARREL AT BOTTOM"White" Group of Government Faction Took Advantage of "Absence of "Red" Chief in United States. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/machinery-shows-gains-increased-volume-of-inquiries-reported-in.html | MACHINERY SHOWS GAINS; Increased Volume of Inquiries Reported in Last Week. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/to-join-lafayette-faculty.html | To Join Lafayette Faculty. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/substitute-in-jail-for-liquor-smuggler-federal-agents-at-pittsburgh.html | SUBSTITUTE IN JAIL FOR LIQUOR SMUGGLER; Federal Agents at Pittsburgh Say Captured Runner Got Relative "to Take the Rap." | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/exhorts-retailers-to-eliminate-waste-dr-klein-tells-shoe-convention.html | EXHORTS RETAILERS TO ELIMINATE WASTE; Dr. Klein Tells Shoe Convention Efficiency Is Imperative--Women's New Styles Colorful. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/bronx-property-deals-morris-av-sites-sold-and-leased-3d-av-stores.html | BRONX PROPERTY DEALS; Morris Av. Sites Sold and Leased --3d Av. Stores Sold. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/banker-buys-fifth-av-penthouse.html | Banker Buys Fifth Av. Penthouse. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/offers-stock-to-workers-du-pont-company-gives-rights-to-buy-at-114.html | OFFERS STOCK TO WORKERS; Du Pont Company Gives Rights to Buy at $114 a Share. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/sees-peace-at-stake-in-london-conference-captain-cazalet-british-mp.html | SEES PEACE AT STAKE IN LONDON CONFERENCE; Captain Cazalet, British M.P., on Visit Here, Voices Hope for Success of Negotiations. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/paris-theatres-may-shut-managers-resolve-to-act-unless-abusive-tax.html | PARIS THEATRES MAY SHUT.; Managers Resolve to Act Unless "Abusive" Tax Is Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/enforcement-gone-wrong-coast-guard-action-in-recent-cases-very-much.html | ENFORCEMENT GONE WRONG; Coast Guard Action in Recent Cases Very Much at Fault. | True | HENRY S. FRASER. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/investing-corporation-reports.html | Investing Corporation Reports. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/keith-falkner-makes-his-american-debut-young-bassbaritone-from.html | KEITH FALKNER MAKES HIS AMERICAN DEBUT; Young 'Bass-Baritone' From England Displays Voice of Great Natural Beauty in Town Hall. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/music-notes.html | MUSIC NOTES | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/new-policy-at-riverside-theatre.html | New Policy at Riverside Theatre. | True | | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/breed-beats-giles-in-pinehurst-golf-wins-on-19th-hole-in-feature.html | BREED BEATS GILES IN PINEHURST GOLF; Wins on 19th Hole in Feature Match in First Round of Mid-January Play. HUNTER DEFEATS STROUT Medalist Is Victor by 5 and 3-- Jenks Turns Back Dysart, Smith Halts Keating. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/pershing-declines-to-oppose-norris-for-seat-in-senate.html | Pershing Declines to Oppose Norris for Seat in Senate | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/bond-flotation-province-of-buenos-aires.html | BOND FLOTATION.; Province of Buenos Aires. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/nash-holdings-gain-766669-in-year-cash-and-securities-on-nov-30.html | NASH HOLDINGS GAIN $766,669 IN YEAR; Cash and Securities on Nov. 30 Totaled $42,011,403, Annual Balance Sheet Shows. BIG OUTLAY FOR EQUIPMENT Motors Company Stresses, 50 Per Cent Decline in Number of Cars in Dealers' Hands. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/reports-count-de-janze-will-wed.html | Reports Count de Janze Will Wed | True | Special Cable to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/will-rogers-withholds-his-applause-for-grundy.html | Will Rogers Withholds His Applause for Grundy | True | WILL ROGERS. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/two-betrothals-in-bing-family-miss-dorothy-bing-to-wed-edward-hymes.html | TWO BETROTHALS IN BING FAMILY; Miss Dorothy Bing to Wed Edward Hymes Jr.--Her Brother, Alexander, Miss Matilda Samstag. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/rudich-will-appear-at-bar-inquiry-friday-magistrate-willing-to.html | RUDICH WILL APPEAR AT BAR INQUIRY FRIDAY; Magistrate Willing to Answer All Questions--Shoplifter He Freed Is Convicted. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/stone-tells-farmers-to-plant-by-demand-farm-board-official-at.html | STONE TELLS FARMERS TO PLANT BY DEMAND; Farm Board Official at Lincoln Says They Can't Put 100 Bushels in 75-Bushel Hole. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/utility-earnings-chester-water-service.html | UTILITY EARNINGS.; Chester Water Service. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/brooklyn-city-trust-cases-put-off.html | Brooklyn City Trust Cases Put Off. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Stalemate in the Bond Market. Money Goes Lower. Stock Trading and Congress. Bill Volume Slackening. The Wabash Decision. New Year's Results. Lopping Off a Pyramid. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/hide-futures-decline-prices-lower-on-exchange-with-sales-at-920000.html | HIDE FUTURES DECLINE; Prices Lower on Exchange, With Sales at 920,000 Pounds. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/killed-in-richmond-crash-oscar-c-gregory-54-was-officer-of-three.html | KILLED IN RICHMOND CRASH; Oscar C. Gregory, 54, Was Officer of Three Tobacco Companies. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/canadian-session-feb-20-parliament-will-consider-many-international.html | CANADIAN SESSION FEB 20.; Parliament Will Consider Many International Issues. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/debutante-dinner-for-miss-griswold-the-john-sloanes-entertain-for.html | DEBUTANTE DINNER FOR MISS GRISWOLD; The John Sloanes Entertain for Their Niece--Take Guests to the Theatre. MISS DOMINICK IS HONORED Andrew V. Stouts Hosts at Dinner Dance for Her--Mrs. Gerry and Mrs. R.P. Smith Give Parties. Party for Cordelia Dominick. Benefit for Indians of Southwest. Bridge Party for Charity. A Son to Mrs. Edward J. Flynn. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/crude-oil-output-larger-for-week-44600-barrels-rise-brings-daily.html | CRUDE OIL OUTPUT LARGER FOR WEEK; 44,600 Barrels' Rise Brings Daily Average to 2,652,300 --Gain East of California. PETROLEUM IMPORTS OFF 1,438,000 Against 2,060,000 in Previous Period--Increase for December to 8,187,000 Total. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/opens-telephoto-service-head-of-british-posts-sends-picture-to.html | OPENS TELEPHOTO SERVICE.; Head of British Posts Sends Picture to Berlin by New Continental Link. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/packard-to-increase-prices.html | Packard to Increase Prices. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/teachers-retirement-nearer-settlement-board-meets-with-berry-and.html | TEACHERS' RETIREMENT NEARER SETTLEMENT; Board Meets With Berry and Ryan--Post of Assistant Secretary Proposed. | True | | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/spent-805000000-in-year-on-radios-public-paid-more-than-half-for.html | SPENT $805,000,000 IN YEAR ON RADIOS; Public Paid More Than Half for Sets and Rest for Tubes and Accessories. SEPARATE UNIT SALES DROP Growing Demand for Fully Equipped Consoles--Homes Wired for Electricity Now Total 19,700,000. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/president-asks-nation-to-aid-naval-conference-by-patience.html | President Asks Nation to Aid Naval Conference By Patience, Encouragement, Lack of Criticism | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/nomination-as-register-withdrawn.html | Nomination as Register Withdrawn. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/mrs-wb-johnston-gives-luncheon.html | Mrs. W.B. Johnston Gives Luncheon | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/ymca-team-wins-at-handball.html | Y.M.C.A. Team Wins at Handball | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/float-british-tanker-off-mexico.html | Float British Tanker Off Mexico. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/emerick-heirs-lose-astor-suit-appeal-39000000-action-in-name-of-900.html | EMERICK HEIRS LOSE ASTOR SUIT APPEAL; $39,000,000 Action In Name of 900 Over Alleged Trust Ends in This Jurisdiction. 1787 PARTNERSHIP CITED Litigants Asserted This Entitled Them to Two-thirds of Estate of First John Jacob Astor. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/o-nussbaumer-dies-wireless-pioneer-austrian-research-worker-of-graz.html | O. NUSSBAUMER DIES; WIRELESS PIONEER; Austrian Research Worker of Graz University Said to Have Discovered Possibilities of Crystal. | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/two-die-in-hotel-fire-seventy-four-guests-escape-in-night-clothes-at.html | TWO DIE IN HOTEL FIRE; Seventy-four Guests Escape In Night Clothes at Pittsburg, Kan. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/owl-drug-merged-with-drug-inc.html | Owl Drug Merged With Drug, Inc., | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/lutheran-synod-heads-meet.html | Lutheran Synod Heads Meet. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/howitzer-units-shifted-new-tables-of-organization-for-national.html | HOWITZER UNITS SHIFTED.; New Tables of Organization for National Guard Announced. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/to-hold-annuity-hearing-conway-sets-jan-21-for-consideration-of.html | TO HOLD ANNUITY HEARING.; Conway Sets Jan. 21 for Consideration of Standard. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/army-fliers-want-snow-planes-with-skis-start-3500mile-flight-in.html | ARMY FLIERS WANT SNOW.; Planes With Skis Start 3,500-Mile Flight in Northwest Today. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/university-club-triumphs-by-4-to-1-class-a-squash-racquets-team-led.html | UNIVERSITY CLUB TRIUMPHS BY 4 TO 1; Class A Squash Racquets Team, Led by Philbin, Beats Rockaway Hunting Club. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/guelph-treasure-sold-to-frankfort-dealers-plan-to-exhibit-in-cities.html | GUELPH TREASURE SOLD TO FRANKFORT DEALERS; Plan to Exhibit in Cities of Europe Famous Collection of German Medieval Art. | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/investors-buy-brooklyn-houses.html | Investors Buy Brooklyn Houses. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/racquet-and-tennis-victorious-3-to-2-triumphs-with-staten-island.html | RACQUET AND TENNIS VICTORIOUS, 3 TO 2; Triumphs With Staten Island Club in Class B Squash Racquets Met. League Play. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/4000000-west-side-loan-prudencebonds-finance-central-park-west.html | $4,000,000 WEST SIDE LOAN; Prudence-Bonds Finance Central Park West Project--Other Loans. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/to-start-new-curb-building-soon.html | To Start New Curb Building Soon. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/jewish-congress-made-protest.html | Jewish Congress Made Protest. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/flaw-found-in-will-of-lord-revelstoke-british-financier-violated.html | FLAW FOUND IN WILL OF LORD REVELSTOKE; British Financier Violated the Rule Against Perpetuities-- He Left $12,793,895. | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/new-lobby-letters-mention-president-wh-baldwin-testifies-white.html | NEW LOBBY LETTERS MENTION PRESIDENT; W.H. Baldwin Testifies White House Wanted Sliding Scale Sugar Tariff Devised. SAYS PURDON GOT THE TASK Senators Reveal Publicity Agent's Contacts With the Democratic National Committee. | True | Special to The New York Times. | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/auction-results-apartment-leases-recorded-mortgages-building-plans.html | AUCTION RESULTS.; APARTMENT LEASES. RECORDED MORTGAGES. BUILDING PLANS FILED. | True | By James R. Murphy. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/plan-to-eliminate-hudson-span-plaza-new-plan-for-jersey-approach-to.html | PLAN TO ELIMINATE HUDSON SPAN PLAZA.; NEW PLAN FOR JERSEY APPROACH TO BRIDGE. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/miss-heather-weds-henry-d-roulston-mrs-henry-davies-roulston.html | MISS HEATHER WEDS HENRY D. ROULSTON; MRS. HENRY DAVIES ROULSTON, | True | Photo by Marceau. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/4-witnesses-heard-in-drug-inquiry-marion-scott-stage-associate-of.html | 4 WITNESSES HEARD IN DRUG INQUIRY; Marion Scott, Stage Associate of Hitchcock, Arrested on Narcotics Charge.WILL AID GOVERNMENTStartling Revelations Are Promised-- Indictments Are ExpectedBefore End of Week. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/barbara-chalmers-heard-soprano-sings-at-steinway-hall-to.html | BARBARA CHALMERS HEARD.; Soprano Sings at Steinway Hall to Accompaniment by Harpsichord. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/orders-insurance-for-taxi-drivers-mcadoo-tells-owners-who-rent-cabs.html | ORDERS INSURANCE FOR TAXI DRIVERS; McAdoo Tells Owners Who Rent Cabs They Must Protect Their Chauffeurs. 40 EMPLOYERS SUMMONED Three Warrants for Arrests Follow Hearing on Alleged Violations of Compensation Law. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/opposes-lowells-dictum-yale-dean-says-all-young-students-are-not.html | OPPOSES LOWELL'S DICTUM.; Yale Dean Says All Young Students Are Not Superior. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/davis-and-blair-score-triumph-in-national-class-c-182-billiard.html | DAVIS AND BLAIR SCORE; Triumph in National Class C 18.2 Billiard Tourney. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/best-wins-first-prize-at-182.html | Best Wins First Prize at 18.2. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/dress-contractors-are-urged-to-unite-asked-to-join-manufacturers.html | DRESS CONTRACTORS ARE URGED TO UNITE; Asked to Join Manufacturers Association to Prepare for Threatened Strike. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/839-in-gifts-sent-for-neediest-cases-fund-is-brought-within-18651.html | $839 IN GIFTS SENT FOR NEEDIEST CASES; Fund Is Brought Within $18,651 of Last Year's Total by 71 More Contributions. FOURTH DONATION RECEIVED It Comes From "L.S.H."--Hall Adams and "Old Friends" Give $100 Each. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/cl-smith-builder-dies-at-69-in-paris-president-and-founder-of.html | C.L. SMITH, BUILDER, DIES AT 69 IN PARIS; President and Founder of Contracting Firm of Scarsdale, N.Y; Also Organized Golf Club There. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/coolidge-in-florida-today-he-is-attending-life-insurance-convention.html | COOLIDGE IN FLORIDA TODAY; He Is Attending Life Insurance Convention at St. Petersburg. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/boycott-in-india-failing-wholesale-resignations-from-the.html | BOYCOTT IN INDIA FAILING; Wholesale Resignations From the Legislatures Not Forthcoming. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/trading-dull-in-paris.html | Trading Dull in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/auto-show-is-host-to-city-officials-today-is-army-and-navy-day-at.html | AUTO SHOW IS HOST TO CITY OFFICIALS; Today Is Army and Navy Day at Grand Central Palace and High Officers Will Attend. TRADE DISPLAYS CROWDED Jobbers and Dealers in Record Numbers Throng Accessories and Equipment Exhibits. EXPORT GAINS PREDICTED J.D. Biggers Says Efforts to Shut American Vehicles Out of Europe Will Not Succeed. Accessories Displays Popular. "Electric Eye" Controls Car. Predicts Gains in Exports. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/municipal-loans-new-bond-issues-announced-for-offering-to-bankers.html | MUNICIPAL LOANS.; New Bond Issues Announced for Offering to Bankers and the Public. | True | | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/reich-gives-pledge-not-to-pay-us-alone-germans-promise-the-allies.html | REICH GIVES PLEDGE NOT TO PAY US ALONE; Germans Promise the Allies Any Suspension of Reparations Will Apply to AH. SANCTIONS PLAN DRAFTED French Offer Not to Use Rights Until World Court Decides Berlin Is at Fault. MORATORIUM CAUSES SNAG Germans at Ragas Parley Want Postponed Dues Settled Only at End of 37-Year Period. | True | By Edwin L. James. Special Cable To the New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/penn-state-five-loses-bows-to-montana-state-quintet-by-5142-score.html | PENN STATE FIVE LOSES.; Bows to Montana State Quintet by 51-42 Score. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/spanish-peseta-touches-new-low-bankers-have-difficulty-in-following.html | SPANISH PESETA TOUCHES NEW LOW; Bankers Have Difficulty in Following Fluctuations--Living Costs Unaffected. | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/1929-building-plans-total-860338687-23436-construction-projects.html | 1929 BUILDING PLANS TOTAL $860,338,687; 23,436 Construction Projects Were Filed in Five Boroughs During Past Year. MANHATTAN ALONE GAINED Increase Due to Change in Dwelling Law-- Overbuilding and Money Market Factors in Decline. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/village-tax-law-upheld-on-appeal-county-treasurers-must-make-up.html | VILLAGE TAX LAW UPHELD ON APPEAL; County Treasurers Must Make Up Unpaid Levies, Court of Appeals at Albany Rules. ERIE OFFICIAL RESISTED Lower Court Supported Him, Holding the Amendments Were Unconstitutional. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS.; ARRIVAL OF BUYERS. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/royal-bridal-couple-and-the-bridetobes-parents.html | ROYAL BRIDAL COUPLE AND THE BRIDE-TO-BE'S PARENTS. | True | International Newsreel Photo. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/wa-orton-dead-plant-pathologist-director-of-the-tropical-re-search.html | W.A. ORTON DEAD; PLANT PATHOLOGIST; Director of the Tropical Re- search Foundation for the Last Four Years. HAD NATIONAL REPUTATION Served as Expert on Plant Problems in Department of Agriculture for 25 Years. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/marion-turpie-a-bride-golf-champion-weds-robert-c-lake-of-new-york.html | MARION TURPIE A BRIDE.; Golf Champion Weds Robert C. Lake of New York in New Orleans. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/sugar-conferences-here-representatives-of-cuban-refiners-and.html | SUGAR CONFERENCES HERE.; Representatives of Cuban Refiners and Cooperatives on Way. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/penn-nine-to-play-princeton-with-coach-off-the-bench.html | Penn Nine to Play Princeton With Coach Off the Bench | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/sporting-blood-tryout-cohan-to-give-three-matinees-of-elys-play-in.html | 'SPORTING BLOOD' TRY-OUT; Cohan to Give Three Matinees of Ely's Play in Pittsburgh. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/income-tax-forms-coming-will-be-available-at-all-revenue-offices.html | INCOME TAX FORMS COMING.; Will Be Available at All Revenue Offices Here on Saturday. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/convict-indicted-in-auburn-killing-max-becker-brooklyn-bandit-is.html | CONVICT INDICTED IN AUBURN KILLING; Max Becker, Brooklyn Bandit, Is Named as Slayer of Keeper Durnford. JUDGE REFUSES TRIAL STAY Orders Case to Be Heard Jan. 15 Over the Protest of Becker's Lawyer, Who Seeks Delay. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/mrs-wood-to-visit-mrs-roosevelt.html | Mrs. Wood to Visit Mrs. Roosevelt. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/royal-pair-to-ride-in-historic-carriage-humbert-chooses-the-berlina.html | ROYAL PAIR TO RIDE IN HISTORIC CARRIAGE; Humbert Chooses the Berlina, Built for Ancestor, for Second Visit to Pope. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/woman-teacher-thwarts-kidnapping-telephones-mother-of-boy-for-whom.html | WOMAN TEACHER THWARTS KIDNAPPING; Telephones Mother of Boy for Whom Man Calls at School and Finds He Is a Stranger. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/kupchik-wins-chess-tourney.html | Kupchik Wins Chess Tourney. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/st-johns-checks-columbia-quintet-brooklyn-team-wins-28-to-19-on.html | ST. JOHN'S CHECKS COLUMBIA QUINTET; Brooklyn Team Wins, 28 to 19, on Morningside Court for Seventh Victory in Row. WINNERS ALWAYS IN FRONT Flash Fast Offensive and Strong Defense--Gerson and Schoenfeld Are Scoring Stars. Second Half Exciting. Magark Makes Long Shot. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/flint-bankers-arraigned-former-heads-of-industrial-bank-are-freed.html | FLINT BANKERS ARRAIGNED.; Former Heads of Industrial Bank Are Freed on Bonds. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/bronxville-permits-drop-building-projects-in-1929-far-below-those.html | BRONXVILLE PERMITS DROP.; Building Projects in 1929 Far Below Those in Two Previous Years. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/college-sports.html | COLLEGE SPORTS. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/john-j-macfarlane-museum-librarian-statistician-and-author-dies-in.html | JOHN J. MACFARLANE; Museum Librarian, Statistician and Author Dies in 84th Year. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/dutch-cocoa-shippers-form-pool.html | Dutch Cocoa Shippers Form Pool | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/for-fewer-newspaper-reports.html | For Fewer Newspaper Reports. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/exposer-of-fraud-slain-in-chicago-victim-of-money-machine-game-had.html | EXPOSER OF FRAUD SLAIN IN CHICAGO; Victim of 'Money Machine' Game Had Aided in Trapping Police Sergeant in Swindle. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/will-sponsor-move-to-add-to-parkland-association-backs-in-principle.html | WILL SPONSOR MOVE TO ADD TO PARKLAND; Association Backs in Principle Proposals Being Drawn by Metropolitan Conference. MEMBERSHIP UP TO 4,000 Straus Reports 2,400 Were Added in 1929--Regional Supervising Plan to Be Continued This Year. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/equity-to-boycott-ticket-plan-rebels-council-holding-gyp-broken.html | EQUITY TO BOYCOTT TICKET PLAN REBELS; Council, Holding 'Gyp' Broken Must Go, Plans to Close Shows of Recalcitrants. URGES A THEATRE BOARD Wants Present Cooperation Made Permanent With All Groups Represented. WOULD WIDEN 'POLICE' BODY Obtaining Backing of Noted Persons Also Suggested--Managers Seek Broadway Association Aid. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/recital-on-harpsichord-frances-peltonjones-gives-salon-intimegeorge.html | RECITAL ON HARPSICHORD; Frances Pelton-Jones Gives "Salon Intime"--George Morgan Assists. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/jersey-city-budget-rises-1179972-increase-over-1929-is-proposed-by.html | JERSEY CITY BUDGET RISES; $1,179,972 Increase Over 1929 Is Proposed by Commissioners. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/to-report-naval-parley-fw-wile-will-broadcast-from-london-to.html | TO REPORT NAVAL PARLEY.; F.W. Wile Will Broadcast From London to American People. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/rt-wilson-left-10000000-estate-two-daughters-are-to-receive-fortune.html | R.T. WILSON LEFT $10,000,000 ESTATE; Two Daughters Are to Receive Fortune After Death of His Widow. SECRETARY GETS $7,500 Will of Capitalist and Turf Patron Provides for Eventual Setting Up of Trusteeship. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/security-put-first-in-aims-of-parley-british-first-lord-of.html | SECURITY PUT FIRST IN AIMS OF PARLEY; British First Lord of Admiralty Says Cooperative Spirit Must Precede Naval Cuts. WARNS OF PROPAGANDISTS But He Says Delegates Can Ignore Agitation and Begin Task as Men of Good-Will. | True | Special Cable to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/saltus-club-defeats-fencers-club-5-to-4-captures-final-round-of.html | SALTUS CLUB DEFEATS FENCERS CLUB, 5 TO 4; Captures Final Round of Pierre C. Cartier Cup Competition, Contending With Foils. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/seeks-swindler-a-week-jobless-man-who-was-defrauded-of-10-causes.html | SEEKS SWINDLER A WEEK.; Jobless Man Who Was Defrauded of $10 Causes Arrest of Suspect. | True | | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/octogenarians-marry-john-bishop-83-vermonter-weds-sisterinlaw-mary.html | OCTOGENARIANS MARRY.; John Bishop, 83, Vermonter, Weds Sister-in-Law, Mary Walker, 86. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/walgreen-drug-companys-sales.html | Walgreen Drug Company's Sales. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/bid-of-10282-wins-trenton-bond-sale-school-funding-issue-of-4-s.html | BID OF 102.82 WINS TRENTON BOND SALE; School Funding Issue of 4 s Goes to Syndicate Including First National Bank. NINE GROUPS IN CONTEST Offering to Be Made Today of $2,432,000 of the Securities at Yields of 4.20 to 4.25%. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/briton-scores-our-view-liverpudlian-says-we-see-england-as.html | BRITON SCORES OUR VIEW.; Liverpudlian Says We See England as Impoverished and Inefficient. | True | Special Cable to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/wellet-is-victor-over-by-product-brodies-veteran-campaigner.html | WELLET IS VICTOR OVER BY PRODUCT; Brodie's Veteran Campaigner Triumphs Easily in Feature at New Orleans. MOLE HILL, FAVORITE, THIRD Jockey Steffen Scores Double, Riding Portsur in Second Race and Count Palatine in Fifth. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/street-railway-fares.html | STREET RAILWAY FARES. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/vh-muller-left-391942-brother-former-wife-and-friend-to-share.html | V.H. MULLER LEFT $391,942.; Brother, Former Wife and Friend to Share Importer's Estate. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/panama-bank-liquidating-first-national-will-pay-full-value-for-its.html | PANAMA BANK LIQUIDATING.; First National Will Pay Full Value for Its Shares. | True | Special Cable to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/new-investment-trust-in-chicago.html | New Investment Trust in Chicago. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/kills-his-brother-in-row-over-estate-hackensack-farmer-seized-as-he.html | KILLS HIS BROTHER IN ROW OVER ESTATE; Hackensack Farmer Seized as He Aims Shotgun at Wife of a Neighbor. CONFESSES AFTER ARREST Admits He Planned Slaying After Dispute Concerning $25,000 Property, Police Say. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/erskine-is-made-head-of-piercearrow-co-five-directors-elected-by.html | ERSKINE IS MADE HEAD OF PIERCE-ARROW CO.; Five Directors Elected by McCrory Stores--Changes in Numerous Corporations. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/jutehemp-trading-opens.html | JUTE-HEMP TRADING OPENS. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/macy-hits-party-on-water-power-he-wants-republicans-to-dump.html | MACY HITS PARTY ON WATER POWER; He Wants Republicans to "Dump Question Right in Roosevelt's Lap." GOVERNOR RESENTS INQUIRY Declares Legislators' Plan to Investigate State Prison Situ-ation Is 'Pure Politics.' Willing to Support Snell. Governor Watches Strife. MACY HITS PARTY ON WATER POWER Another Special Message. Notes Serious Fire Hazard. Plans Five-Year Program. | True | By W.a. Warn. Special To the New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/primo-demands-foes-submit-or-get-out-recalcitrant-assemblymen.html | PRIMO DEMANDS FOES SUBMIT OR GET OUT; Recalcitrant Assemblymen Expected to Refuse Either to Occupy Seats or Resign. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/benjamin-haight-dies-member-of-old-new-york-family-may-be-buried-at.html | BENJAMIN HAIGHT DIES.; Member of Old New York Family May Be Buried at St. Paul's. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/sports-of-the-times-a-historical-answer-the-resurrected-reference.html | Sports of the Times; A Historical Answer. The Resurrected Reference. Why Worry? Falling in Turn. | True | By John Kieran. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/wider-use-of-satin-allowed-by-court-federal-trade-commissions-ban.html | WIDER USE OF 'SATIN' ALLOWED BY COURT; Federal Trade Commission's Ban on Application to NonSilk Products Is Modified. RAYON GOODS AFFECTED 'Satinized' or Similar Names May Now Be Used if Nature of the Fabric Is Also Set Forth. Order Is Modified. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/persia-is-ordering-arms-agent-at-bruenn-will-buy-3000000-worth-for.html | PERSIA IS ORDERING ARMS.; Agent at Bruenn Will Buy $3,000,000 Worth for Reorganized Army. | True | Special Cable to THE NEW YORK TIMES. | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/long-beach-mayor-charges-city-waste-frankel-says-former-regime.html | LONG BEACH MAYOR CHARGES CITY WASTE; Frankel Says Former Regime There Exceeded the Debt Limit by $576,636. LARGE BILLS STILL UNPAID Message to Council Recommends New Assessment Basis and Merging of Bureaus. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/met-aau-bouts-tonight-title-tourney-in-garden-to-start-with-large.html | MET. A.A.U. BOUTS TONIGHT; Title Tourney in Garden to Start With Large Field. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/oconnell-gives-up-bail-set-at-30000-politician-sought-on-perjury.html | O'CONNELL GIVES UP; BAIL SET AT $30,000; Politician Sought on Perjury Charge in Baseball Pool Surrenders in Albany.TO FIGHT REMOVAL HERERefuses to Tell Where he Has BeenSince Indictment Was Filed-- Contempt Appeal Argued. Cooke Asks $50,000 Bail. To Resist Removal. Appeal Argument Finished. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/2000-at-cleveland-in-garment-strike-workers-on-womens-attire-start.html | 2,000 AT CLEVELAND IN GARMENT STRIKE; Workers on Women's Attire Start Fight for 40-Hour Week and New Rules. CLOSED SHOP AIM CHARGED for Pay Rise--Three Men Arrested Some Employers Term Move One in Minor Flurry. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/commodity-prices-off-3-in-three-months-lowest-average-at-the.html | COMMODITY PRICES OFF 3% IN THREE MONTHS; Lowest Average at the Beginning of Any Year Since 1923, Index Shows. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/dr-george-r-southwick-boston-surgeon-gynecologist-professor-and.html | DR. GEORGE R. SOUTHWICK.; Boston Surgeon, Gynecologist, Professor and Author Dies. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/roger-a-virgiles-honored-at-musicale-party-is-given-for-them-by.html | ROGER A. VIRGILES HONORED AT MUSICALE; Party Is Given for Them by Maurice Leons at the Cosmopolitan Club. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/bill-would-stop-flying-planes-low-albany-measure-for-state.html | BILL WOULD STOP FLYING PLANES LOW; Albany Measure for State Regulation of Air Traffic WillBe Introduced Today.BASED ON FEDERAL RULESSenator Webb Declares Law WillLessen Accidents Due to Recklessness in the Air. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/fay-is-held-in-contempt-alleged-milk-racketeer-ordered-to-appear.html | FAY IS HELD IN CONTEMPT.; Alleged Milk Racketeer Ordered to Appear for Questioning on Assets. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/yachts-lucie-and-saleema-off-today-for-french-races.html | Yachts Lucie and Saleema Off Today For French Races | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/enlarges-103d-st-site-new-york-academy-of-medicine-buys-two-more.html | ENLARGES 103D ST. SITE.; New York Academy of Medicine Buys Two More Houses. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/blimp-helps-in-rescue-of-pair-adrift-30-hours-in-leaky-boat.html | Blimp Helps in Rescue of Pair Adrift 30 Hours in Leaky Boat | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/airport-bids-are-opened-none-of-figures-on-hangars-at-city-field-is.html | AIRPORT BIDS ARE OPENED.; None of Figures on Hangars at City Field Is as Low as Estimate. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/armours-card-of-59-wins-in-coast-golf-victor-breaks-two-records-to.html | ARMOUR'S CARD OF 59 WINS IN COAST GOLF; Victor Breaks Two Records to Take Tourney on Harold Lloyd's Miniature Course. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/dr-levi-h-hammond-dies-philadelphia-surgeon-68-lectured-at-u-of-p.html | DR. LEVI H. HAMMOND DIES.; Philadelphia Surgeon, 68, Lectured at U. of P. for 17 Years. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/savings-bank-lends-36769930.html | Savings Bank Lends $36,769,930. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/get-1500-in-indiana-bank-holdup.html | Get $1,500 in Indiana Bank Hold-Up | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/step-by-step.html | STEP BY STEP. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/the-fall-in-silver.html | THE FALL IN SILVER. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/neediest-cases-studied-by-high-school-pupils-their-essays-seek-to.html | Neediest Cases Studied by High School Pupils; Their Essays Seek to Solve Social Problems | True | | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/fourth-wife-gets-savins-10000000-will-gives-almost-entire-estate-to.html | FOURTH WIFE GETS SAVIN'S $10,000,000; Will Gives Almost Entire Estate to Former Maid--Two Children Cut Off.THEY GOT SHARE EARLIER$1,000,000 Said to Have Been Paidto Each During His Life-- Other Wills Filed. Relatives Share Hammond Estate. Housekeeper Gets White Property. Alexander Gilbert Left $1,000,000. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/exchange-of-spies-fails-czechs-unable-to-prove-professor-tuka-is-a.html | EXCHANGE OF 'SPIES FAILS;; Czechs Unable to Prove Professor Tuka Is a Hungarian. | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/thrift-shop-board-to-meet-today.html | Thrift Shop Board to Meet Today. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/realty-surety-companies.html | REALTY SURETY COMPANIES. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/childs-sales-gain-4-per-cent-in-year-business-totaled-27532332-in.html | CHILDS SALES GAIN 4 PER CENT IN YEAR; Business Totaled $27,532,332 in 1929--Reports by Other Chain Organizations. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/1400-auto-chiefs-at-annual-dinner-gm-graham-urges-that-production.html | 1,400 AUTO CHIEFS AT ANNUAL DINNER; G.M. Graham Urges That Production of Cars Be Kept Down to Actual Demand.CITY PLANS TRAFFIC AID Mayor Announces That More Than $500,000,000 Will Be Spent for Street and Other Improvements. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/stop-all-autos-in-tunnel-but-police-seek-only-traffic-data-similar.html | STOP ALL AUTOS IN TUNNEL,; But Police Seek Only Traffic Data --Similar Poll Today. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/asks-tighter-law-on-state-utilities-mayors-conference-proposes.html | ASKS TIGHTER LAW ON STATE UTILITIES; Mayors' Conference Proposes Drastic Changes to Governor and Legislature.NEW BUS RULES SOUGHT Better Food Distribution and Traffic Regulation Revision Are AlsoRecommended. Would Amend Bus Laws. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/says-holland-tube-is-run-wastefully-investigator-tells-committee.html | SAYS HOLLAND TUBE IS RUN WASTEFULLY; Investigator Tells Committee Salaries Are Too High and Many Jobs Unnecessary. PUTS EXCESS AT $250,000 Major Kimberling Finds Overlapping of Work--Head of Board Calls His Charges "an Outrage." Would Cut Force. For Collection Reforms. Denounces the Report. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/rothermere-gives-london-a-puzzle-repeated-praise-of-beaverbrook.html | ROTHERMERE GIVES LONDON A PUZZLE; Repeated Praise of Beaverbrook Seen as Recommendation of Him as Future Premier. EMPIRE TRADE PLAN HAILED Rothermere Expects to Include the Scheme In His Protection Campaign --Labor Press Scornful. | True | Special Cable to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/ponselle-to-sing-norma-on-friday-her-only-performance-of-bellinis.html | PONSELLE TO SING "NORMA" ON FRIDAY; Her Only Performance of Bellini's Heroine at Special Matinee--Next Week's Opera Bills. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/yanks-refuse-ruth-85000-a-year-for-3-years-offer-75000-and-2year.html | Yanks Refuse Ruth $85,000 a Year for 3 Years; Offer $75,000 and 2-Year Term; RUTH ASKS $85,000, BUT YANKS REFUSE Babe Also Demands Three-Year Contract--Club Offers One for Two Years at $75,000. SALARY COMPROMISE SEEN Barrow Insists After Meeting, However, That Three-Year Contractls Out of Question. | True | By John Drebinger. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/ernest-b-boyd-senior-partner-in-fire-insurance-firm-dies-at-67.html | ERNEST B. BOYD.; Senior Partner in Fire Insurance Firm Dies at 67. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/a-philippine-commission.html | A PHILIPPINE COMMISSION. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/european-weather.html | European Weather. | True | Special Cable to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/reverses-liquor-tax-case-federal-court-of-appeals-at-new-orleans.html | REVERSES LIQUOR TAX CASE; Federal Court of Appeals at New Orleans Frees Seller From Levy. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/money.html | MONEY. | True | | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/fg-brockway-mp-here-will-confer-with-war-resisters-also-will-speak.html | F.G. BROCKWAY, M.P., HERE; Will Confer With "War Resisters"--Also Will Speak in Debate. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/washburn-to-quit-westchester-post-jury-to-try-chairman-of-the.html | WASHBURN TO QUIT WESTCHESTER POST; Jury to Try Chairman of the Supervisors for Land Deals Will Be Drawn Today. TOMPKINS TO DROP OUT Reported That Justice A.J. Levy Will Preside at Prosecution of Five Under Indictment. Not Guilty Plea Expected. Consider Park Deals. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/scoff-at-taylor-stories-los-angeles-officials-see-nothing-new-in.html | SCOFF AT TAYLOR STORIES; Los Angeles Officials See Nothing New in Tales of Killing. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/flees-from-party-is-killed-in-fall-city-employe-plunges-six-stories.html | FLEES FROM PARTY, IS KILLED IN FALL; City Employe Plunges Six Stories After Rushing From Apartment of Hospital Nurse. SHE AND 3 OTHERS QUERIED Neighbor Returns to Find His Wife Among Merry-Makers and Disrupts Affair. Two Men Warned to Leave Party. First Story Related by Nurse. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/de-forest-retires-as-welfare-leader-council-heeds-his-request-not.html | DE FOREST RETIRES AS WELFARE LEADER; Council Heeds His Request Not to Re-Elect Him, but Fails to Name Successor. HE RETAINS HONORARY POST Lehman and Pratt Become Vice Presidents, Smith a Director--$156,000 Research Program. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/schroeder-orders-clean-street-drive-summons-aides-after-finding.html | SCHROEDER ORDERS CLEAN STREET DRIVE; Summons Aides After Finding "Filthy" Conditions on City-Wide Inspection.WON'T ACCEPT EXCUSESWill Solve This Problem if He Is Able to Do Nothing Else atSanitation Office, He Says.PROMISES NEW EQUIPMENTAdded Personnel Will Also Be Provided if Necessary, He Tells Brooklyn Official. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/stalins-land-program.html | STALIN'S LAND PROGRAM. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/pg-singer-is-host-to-dixon-hewitts-he-and-mrs-e-singer-give.html | P.G. SINGER IS HOST TO DIXON HEWITTS; He and Mrs. E. Singer Give Luncheon in Palm Beach for Them and Addison Mizner. MRS. WARREN ENTERTAINS She Has Dinner and Bridge at Her Home--Prince Friedrich Leopold of Prussia Arrives. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/bulgaria-decorates-mussolini.html | Bulgaria Decorates Mussolini. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/coral-gables-payments-director-of-finance-reports-interest-and.html | CORAL GABLES' PAYMENTS; Director of Finance Reports Interest and Principal of Bonds Met. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/john-coolidge-picked-name-for-new-train-yankee-clipper-begins.html | John Coolidge Picked Name for New Train; "Yankee Clipper" Begins Service April 1 | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/ew-garbisches-sail-for-nassau.html | E.W. Garbisches Sail for Nassau. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/will-void-marriage-if-it-is-childless-poet-and-woman-writer-sign.html | WILL VOID MARRIAGE IF IT IS CHILDLESS; Poet and Woman Writer Sign Unique Nuptial Compact in Pennsylvania. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/anne-morgan-testifies-tells-grand-jury-of-theft-of-coat-and-woman.html | ANNE MORGAN TESTIFIES; Tells Grand Jury of Theft of Coat and Woman Is Identified. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/cohan-farce-revived-at-the-gansevoort-seven-keys-to-baldpate-after.html | COHAN FARCE REVIVED AT THE GANSEVOORT; 'Seven Keys to Baldpate,' After 16 Years, Still Remains an Ingenious Mystery Play. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/maroons-turn-back-canadiens-by-21-gain-third-straight-triumph-over.html | MAROONS TURN BACK CANADIENS BY 2-1; Gain Third Straight Triumph Over Rivals--Benedict Is Struck and Badly Hurt. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/panama-concession-saved-president-announces-new-yorkers-deposit-for.html | PANAMA CONCESSION SAVED; President Announces New Yorkers' Deposit for Gambling Casino. | True | Special Cable to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/treasury-calls-2318400-here.html | Treasury Calls $2,318,400 Here. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/smith-knocks-out-silvers-in-fifth-harlem-middleweight-scores.html | SMITH KNOCKS OUT SILVERS IN FIFTH; Harlem Middleweight Scores Impressive Victory in Main Bout at Broadway Arena. | True | By James P. Dawson. | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/scotts-final-text-of-his-novels-here-41-volumes-prepared-for-last.html | SCOTT'S FINAL TEXT OF HIS NOVELS HERE; 41 Volumes, Prepared for Last Edition of His Works, Acquired by Temple Scott. VALUE PUT AT $150,000 Some Additions, Written In by Au-thor More Than 100 Years Ago, Said to Be Still Unprinted. Two Fragments Included. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/tunney-facing-kidney-operation-but-is-able-to-attend-walpole.html | TUNNEY FACING KIDNEY OPERATION; But Is Able to Attend Walpole Lecture Here and Autograph Books in Place of Writer. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/fritzi-scheff-collapses-returns-to-mlle-modiste-in-boston-after-15.html | FRITZI SCHEFF COLLAPSES; Returns to "Mlle. Modiste" in Boston After 15 Minutes Delay. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/files-judgment-against-church.html | Files Judgment Against Church. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/tells-of-tortures-in-mexican-prison-young-left-wing-leader-charges.html | TELLS OF TORTURES IN MEXICAN PRISON; Young Left Wing Leader Charges He Was Expelled From Country After Being Hung by Feet. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/fc-froest-dies-famous-detective-once-head-of-scotland-yard-tracked.html | F. C. FROEST DIES; FAMOUS DETECTIVE; Once Head of Scotland Yard-- Tracked Dr. Crippen and Jabez Balfour Across Sea. | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/divorces-gw-blabon-2d-former-mary-s-stout-married-at-20-charges.html | DIVORCES G.W. BLABON 2D.; Former Mary S. Stout, Married at 20, Charges Cruelty. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/bay-wreck-inquiry-ends-three-describe-sinking-of-fort-victoria-in.html | BAY WRECK INQUIRY ENDS; Three Describe Sinking of Fort Victoria in Dense Fog Here. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/to-discuss-canned-music-federation-of-labor-council-will-take-up.html | TO DISCUSS 'CANNED MUSIC.'; Federation of Labor Council Will Take Up Musicians' Cause. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/eielson-searchers-held-in-grip-of-fog-it-bars-fliers-in-alaska-from.html | EIELSON SEARCHERS HELD IN GRIP OF FOG; It Bars Fliers in Alaska From Efforts to Hunt for Lost Reid Group. GALE RAGES AT NORTH CAPE Worst Storm of Season Checks Airmen on Ship and Dog Team Party on Siberian Coast. | True | By Alfred J. Lomen. Director of Aviation Corporation's Eielson Relief Expedition. Special To the New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/professor-henry-j-cox-government-weather-forecaster-dies-in-chicago.html | PROFESSOR HENRY J. COX.; Government Weather Forecaster Dies in Chicago. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/ford-output-gains-138-1951092-cars-and-trucks-were-produced-during.html | FORD OUTPUT GAINS 138%.; 1,951,092 Cars and Trucks Were Produced During 1929. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/stonehams-payment-of-50000-explained-was-intended-to-pacify-losers.html | STONEHAM'S PAYMENT OF $50,000 EXPLAINED; Was Intended to Pacify Losers in E.D. Dier & Co. Crash, Leo J. Bondy Says. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/real-estate-exchange-sales-prices-and-bid-and-asked-quotations.html | REAL ESTATE EXCHANGE.; Sales Prices and Bid and Asked Quotations. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/shires-wins-by-knockout-stops-faeth-in-first-round-of-st-paul-bout.html | SHIRES WINS BY KNOCKOUT.; Stops Faeth in First Round of St. Paul Bout. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/crain-views-locale-of-rothstein-case-inspects-mcmanuss-room-at-park.html | CRAIN VIEWS LOCALE OF ROTHSTEIN CASE; Inspects McManus's Room at Park Central and Spot Where Pistol Was Found. PROMISES REPORT JAN. 15 Begins Reading Testimony of the Murder Trial--Plans a Trip to Lindy's Restaurant. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/ward-put-forward-for-governorship-attorney-general-honored-at.html | WARD PUT FORWARD FOR GOVERNORSHIP; Attorney General, Honored at Buffalo Dinner, Scores Roosevelt's Policies. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/mdonalds-son-architect-here-plans-fiveweek-tour-to-study-our.html | M'DONALD'S SON, ARCHITECT, HERE; Plans Five-Week Tour to Study Our Modernistic Buildings in Many Cities. TALKS FREELY ON POLITICS Admits Father's Regime Has So Far Failed to Cut Unemployment-- Greeted by Karl Heslery. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/money-market-eases-call-loans-at-4-official-rate-lowest-in-almost.html | MONEY MARKET EASES; CALL LOANS AT 4%; Official Rate Lowest in Almost Two Years--Time Funds in Little Demand. | True | | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/disclosure-law-voided-in-vermont-supreme-court-holds-statute.html | "DISCLOSURE LAW" VOIDED IN VERMONT; Supreme Court Holds Statute Forcing Liquor Buyer to Tell Source Is Unconstitutional. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/persian-rail-link-opened-shah-makes-first-passenger-trip-over.html | PERSIAN RAIL LINK OPENED; Shah Makes First Passenger Trip Over Southern Section. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/oil-company-changes-name.html | Oil Company Changes Name. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/flier-completes-18-outside-loops.html | Flier Completes 18 Outside Loops. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/markets-in-london-paris-and-berlin-strong-upswing-continues-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Strong Upswing Continues on English Exchange--Credit Conditions Easy. FRENCH TRADING IS QUIET Prices, However, Show Small Changes--Quotations Uneven on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/senate-groups-tied-in-committee-fight-regulars-deadlock-with.html | SENATE GROUPS TIED IN COMMITTEE FIGHT; Regulars Deadlock With Insurgents in Move to Bar La Follette From Finance Place.SMOOT MAY EVEN RESIGNWould Quit Chair on Loss of Administration Control--Borah Sees Issue Taken to Floor. Progressives Stand on "Principle." Committee on Committees in Tie. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/to-run-again-for-senate-keyes-of-new-hampshire-says-he-will-seek.html | TO RUN AGAIN FOR SENATE; Keyes of New Hampshire Says He Will Seek Renomination. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/trial-of-four-begun-for-utah-lead-sales-beadon-and-associates.html | TRIAL OF FOUR BEGUN FOR UTAH LEAD SALES; Beadon and Associates Accused of Fraud in Stocks--100 Witnesses Assembled. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/hagen-wins-mat-bout-disposes-of-romano-at-ridgewood-grove-before.html | HAGEN WINS MAT BOUT.; Disposes of Romano at Ridgewood Grove Before 2,500 Fans. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/mineralites-set-mark-roll-1121-for-high-team-game-raxed-in-league.html | MINERALITES SET MARK.; Roll 1,121 for High Team Game Raxed in League Bowling. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/big-wet-parades-planned-in-spring-af-anderson-of-new-york-tells.html | BIG WET PARADES PLANNED IN SPRING; A.F. Anderson of New York Tells Bostonians of Project to Marshal 30,000,000 Marchers. GEN. EDWARDS FOR IDEA He Also Speaks Out for the Repeal of the Bay State Enforcement Act. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/princeton-eleven-will-play-7-games-1930-opponents-to-be-same-as.html | PRINCETON ELEVEN WILL PLAY 7 GAMES; 1930 Opponents to Be Same as Last Fall--To Meet Yale on Nov. 15. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/matsuyama-triumphs-twice.html | Matsuyama Triumphs Twice. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/coalition-defeats-silk-tariff-rise-insurgent-democratic-group-again.html | COALITION DEFEATS SILK TARIFF RISE; Insurgent Democratic Group Again Rules Senate Action With 40-to-32 Vote. RAYON YARN RATES LIFTED Western Republicans Line Up to Back Committee Increase on Sugar If Bounty Plan Is Lost. Vote Retains House Rate. Slight Increase on Rayon Yarns. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/wilder-to-be-chicago-lecturer.html | Wilder to Be Chicago Lecturer. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/cruickshank-quits-canal-general-sails-to-take-up-command-of-fort.html | CRUICKSHANK QUITS CANAL.; General Sails to Take Up Command of Fort Sill Artillery School. | True | Special Cable to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/wins-naval-trophy-twice-sixth-battalion-praised-by-rear-admiral-for.html | WINS NAVAL TROPHY TWICE.; Sixth Battalion Praised by Rear Admiral for Efficiency. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/descendant-of-cortes-expelled-by-mexico-prince-pignatelli-is.html | DESCENDANT OF CORTES EXPELLED BY MEXICO; Prince Pignatelli Is Accused of Selling Documents About Conqueror in This Country. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/japanese-student-dies-by-gas-in-room-the-body-of-kino-noda-found-in.html | JAPANESE STUDENT DIES BY GAS IN ROOM; The Body of Kino Noda Found in Greenwich Village Apartment With 2 Jets Wide Open. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/rio-de-janeiro-gasps-with-mercury-at-92-beaches-are-thronged-as.html | RIO DE JANEIRO GASPS WITH MERCURY AT 92; Beaches Are Thronged as Heat Wave Continues--Water Shortage Felt--Cold Spell Hits Hankow. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/10yearold-plane-in-use-german-junkers-has-outlived-six-motors-and.html | 10-YEAR-OLD PLANE IN USE; German Junkers Has Outlived Six Motors and Still Flies. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/laredo-consulate-kept-closed.html | Laredo Consulate Kept Closed. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/parsons-renamed-by-columbia-board-reelected-to-head-the-trustees.html | PARSONS RENAMED BY COLUMBIA BOARD; Re-elected to Head the Trustees for Fourteenth Term--M.H. Dodge Again Clerk. $102,927 GIFTS ANNOUNCED Dr. Baron Appointed Professor of Jewish History, and Sten Liljegren of Comparative Literature. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/copper-and-tin-futures-react.html | Copper and Tin Futures React. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/garment-workers-hold-elections.html | Garment Workers Hold Elections. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/sells-staten-island-plots.html | Sells Staten Island Plots. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/bids-to-five-german-stars-to-run-in-us-are-declined.html | Bids to Five German Stars To Run in U.S. Are Declined | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/millions-said-to-hinge-on-doherty-decision-test-suit-on-settlement.html | MILLIONS SAID TO HINGE ON DOHERTY DECISION; Test Suit on Settlement Price in Case of Default by Buyer of Stock Will Be Tried Soon. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/yale-to-show-silver-garvan-early-american-collection-goes-on.html | YALE TO SHOW SILVER.; Garvan Early American Collection Goes on Exhibit Friday. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/asks-united-fight-to-end-speakeasies-nassau-prosecutor-tells.html | ASKS UNITED FIGHT TO END SPEAKEASIES; Nassau Prosecutor Tells Clubwomen Cause Is One forWets and Drys Alike.FAVORS STATE LIQUOR ACTTalking Films Have Reduced Needfor Censorship, Warner ExecutiveSays at Meeting Here. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/franchise-for-taxis-proposed-by-mayor-new-system-might-yield-annual.html | FRANCHISE FOR TAXIS PROPOSED BY MAYOR; New System Might Yield Annual Revenue of $10,000,000 to City, He Declares. FAVORS UNIFIED OPERATION Cab Fares Put at $140,000 a Day, More Than Intake of All Transit Lines. Banham Urges Traffic Action. FRANCHISE FOR TAXISPROPOSED BY MAYOR | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/new-york-basking-in-springlike-warmth-while-blizzards-and-icy-winds.html | New York Basking in Spring-like Warmth While Blizzards and Icy Winds Sweep Nation | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/von-hindenburg-offers-cup-for-yacht-series-with-corinthian-y-c-at.html | Von Hindenburg Offers Cup for Yacht Series With Corinthian Y.C. at Kiel Next Summer | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/police-department.html | Police Department. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/national-city-victor-beats-new-york-trust-five-4515-in-bankers.html | NATIONAL CITY VICTOR.; Beats New York Trust Five, 45-15 in Bankers' League Game. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/appeal-for-prayer-for-naval-parley-protestant-churches-of-this.html | APPEAL FOR PRAYER FOR NAVAL PARLEY; Protestant Churches of This Country and Britain Set Aside Sunday, Jan. 19. STRESS NEED OF SUCCESS Archbishop of Canterbury and Free Church Heads In England Join With Federal Council Here. | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/hits-hoover-plan-to-stabilize-trade-norman-lombard-at-institute-of.html | HITS HOOVER PLAN TO STABILIZE TRADE; Norman Lombard, at Institute of Statesmanship, Terms It Political and Emotional. HIS VIEWS ARE ATTACKED George F. Milton, Chattanooga Editor, Declares Public PreferencesControl Newspaper Making. Holds Money Affects Price Levels. Accused of Suppressing Facts. | True | Special to The New York Times. | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/national-horse-show-body-awards-dates-and-reelects-officers-horse.html | National Horse Show Body Awards Dates and Re-elects Officers; HORSE SHOW BODY AWARDS 1930 DATES The National, Only Event Fixed, Set for Garden Nov. 6-12-- Others Are Tentative. MACLAY RE-ELECTED HEAD Rest of American Association Board Also Holds Places--Report Shows Record Membership. Many Dates Unsettled. Smith Resolution Adopted. | True | By Henry R. Ilsley. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/silk-prices-harden-at-end-days-sales-of-1070-bales-are-reported-on.html | SILK PRICES HARDEN AT END; Day's Sales of 1,070 Bales Are Reported on Exchange. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/financial-markets-stocks-generally-lower-trading-very-small-call.html | FINANCIAL MARKETS; Stocks Generally Lower, Trading Very Small; Call Money 4%, Sterling Lower. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/hoover-asks-160000-to-rebuild-offices-seeks-30000-for-upkeep-in.html | HOOVER ASKS $160,000 TO REBUILD OFFICES; Seeks $30,000 for Upkeep in $16,557,494 Measure for Executive Departments. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/jealous-man-kills-woman-ends-life-double-shooting-in-cellar-of-her.html | JEALOUS MAN KILLS WOMAN, ENDS LIFE; Double Shooting in Cellar of Her Home Follows Refusal to Leave Husband. GUESTS FIND THE BODIES Hostess Had Left Them a Few Minutes Before to Prepare Meal in the Kitchen. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/clothing-man-ends-his-life-in-hotel-jacob-reich-of-deal-beach.html | CLOTHING MAN ENDS HIS LIFE IN HOTEL; Jacob Reich of Deal Beach, Retired Manufacturer, Dies by Bullet Here. FIRST SUMMONS RELATIVES Telephones Family From Room in Which Body Is Found When Son-in-Law Responds. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/border-inspector-killed-slain-by-mexican-who-is-shot-by-officers.html | BORDER INSPECTOR KILLED; Slain by Mexican Who Is Shot by Officer's Companion. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/luke-dillon-dies-tried-to-aid-irish-bombed-welland-canal-lock-and.html | LUKE DILLON DIES; TRIED TO AID IRISH; Bombed Welland Canal Lock and Gallery in British House of Commons. ALSO THE CARLTON CLUB Hoped to Establish Irish Republic-- Served 14 Years in Canadian Prison--Fought Indians. Native of England. Escapes When Trapped. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/warner-brothers-to-improve-west-54th-st-site-near-river.html | Warner Brothers to Improve West 54th St. Site Near River | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/fh-smith-board-absent-at-hearing-directors-of-banking-concern.html | F.H. SMITH BOARD ABSENT AT HEARING; Directors of Banking Concern Indicted in Washington Disregard Grand Jury Here.COMPANY'S BOOKS SOUGHT. Many Victims of Alleged MailFraud in Sale of Securities Saidto Live in This City. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/little-retired-by-metropolitan.html | Little Retired by Metropolitan. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/car-loadings-near-12month-record-total-for-last-year-was-52789789.html | CAR LOADINGS NEAR 12-MONTH RECORD; Total for Last Year Was 52,789,789, Exceeding AllExcept That of 1926.RECENT DECREASE SHOWNFigures for Last Week Were UnderThose for Same Periodin 1928. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/ship-wrecked-off-africa-three-of-limpopos-crew-tramp-90-miles-to.html | SHIP WRECKED OFF AFRICA.; Three of Limpopo's Crew Tramp 90 Miles to Get Aid. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/overcounter-stocks-narrow-in-movement-bank-shares-lose-early-rise.html | OVER-COUNTER STOCKS NARROW IN MOVEMENT; Bank Shares Lose Early Rise, Then Become Dull--Insurance Issues Firm and Quiet. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/construction-off-21-in-this-city-last-year-contracts-in.html | CONSTRUCTION OFF 21% IN THIS CITY LAST YEAR; Contracts in Metropolitan Area Also Show 11% Decline From 1927 Total. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/hardware-trade-normal-business-now-on-par-with-the-same-period-last.html | HARDWARE TRADE NORMAL.; Business Now on Par With the Same Period Last Year. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/dance-of-veteran-corps-115th-anniversary-of-battle-of-new-orleans.html | DANCE OF VETERAN CORPS.; 115th Anniversary of Battle of New Orleans Celebrated Tonight. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/sand-hill-four-victor-85.html | Sand Hill Four Victor, 8-5. | True | | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/yale-six-crushes-michigan-tech-150-elis-play-a-whirlwind-game-using.html | YALE SIX CRUSHES MICHIGAN TECH, 15-0; Elis Play a Whirlwind Game, Using First, Second and Third Teams. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/liner-ends-world-voyages.html | Liner Ends World Voyages. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/mrs-bartow-s-weeks-hostess.html | Mrs. Bartow S. Weeks Hostess. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/utility-rate-case-to-touch-carriers-supreme-courts-decision-on.html | UTILITY RATE CASE TO TOUCH CARRIERS; Supreme Court's Decision on Baltimore Litigation Viewed as Affecting Valuations. NOT APPLICABLE TO I.R.T. Untermyer Points Out That City Has Contract With Company— H.E. Hale's Opinion. Untermyer's Comments. Railway Methods Upheld. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/dividends-announced-extra-and-initial-disbursements-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Initial Disbursements to Stockholders Ordered by Directors. National Commercial Bank. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/mrs-hg-leach-hostess-will-give-tea-tomorrow-for-members-of-league.html | MRS. H.G. LEACH HOSTESS,; Will Give Tea Tomorrow for Members of League of Women Voters. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/harry-l-monroe-chicago-official-of-general-electric-company-dies-in.html | HARRY L. MONROE.; Chicago Official of General Electric Company Dies in Dallas, Texas. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/assembles-pearl-st-plot.html | Assembles Pearl St. Plot. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/bruin-six-repulses-rangers-by-3-to-0-new-yorkers-hold-pacesetting.html | BRUIN SIX REPULSES RANGERS BY 3 TO 0; New Yorkers Hold Pace-Setting Rivals Scoreless in the First Period, but Fail to Last. CARSON FIRST TO SCORE Tallies in Second Period on Assist From Mackay— Victory Is 13th in Row for Boston. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/three-to-make-medicinal-whisky.html | Three to Make Medicinal Whisky. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/16000000-claim-lost-court-holds-dividends-on-wabash-class-a-stock.html | $16,000,000 CLAIM LOST.; Court Holds Dividends on Wabash Class A Stock Not Cumulative. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/laud-stock-clearing-employes.html | Laud Stock Clearing Employes. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/dr-olaya-will-sail-for-colombia-friday-minister-at-washington-will.html | DR. OLAYA WILL SAIL FOR COLOMBIA FRIDAY; Minister at Washington Will Study Situation as Prospective Presidential Candidate. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/new-utrecht-wins-swim-defeats-the-city-college-freshman-team-by-27.html | NEW UTRECHT WINS SWIM.; Defeats the City College Freshman Team by 27 to 26. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/fordham-prep-five-triumphs-26-to-14-defeats-mount-st-michaels-st.html | FORDHAM PREP FIVE TRIUMPHS, 26 TO 14; Defeats Mount St. Michael's— St. Ann's Routs Dwight School, 61 to 6. DE LA SALLE VICTOR, 31-14 Turns Back Barnard Quintet— Mount Vernon Tops Iona Prep - Stevens Prep Wins. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/play-salazars-rubaiyat-musical-art-quartet-gives-first-new-york.html | PLAY SALAZAR'S 'RUBAIYAT'; Musical Art Quartet Gives First New York Hearing of Work. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/gain-in-resources-for-county-trust-total-of-38042814-on-dec-31.html | GAIN IN RESOURCES FOR COUNTY TRUST; Total of $38,042,814 on Dec. 31, Against $35,016,283 on Nov. 9. Same Year. BIG INCREASE IN DEPOSITS Bank Statement Shows Rise to $30,159,915 on Jan. 4 From $26,514,976 Nov. 9. Report in Detailed Figures. Bank Opened on Feb. 23, 1928. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/sharkey-scott-signed-gorden-announces-they-will-meet-in-miami-feb.html | SHARKEY, SCOTT SIGNED.; Gorden Announces They Will Meet in Miami Feb. 27. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/a-daughter-to-mrs-wd-whitney.html | A Daughter to Mrs. W.D. Whitney. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/dedicate-emanuel-in-ceremony-friday-rabbis-trustees-and-members-of.html | DEDICATE EMANU-EL IN CEREMONY FRIDAY; Rabbis, Trustees and Members of Congregation Formally to Open New Temple. ARK WILL BE SANCTIFIED Service to Follow Procession With Scrolls--Five Children Will Take Part in Key Presentation. | True | | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/dr-vasquez-arrives-for-parley-at-capital-foreign-minister-of.html | DR. VASQUEZ ARRIVES FOR PARLEY AT CAPITAL; Foreign Minister of Honduras Will Seek to End Boundary Dispute With Guatemala. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/house-cheers-dry-demanding-support-for-coast-guard-answering-la.html | HOUSE CHEERS DRY DEMANDING SUPPORT FOR COAST GUARD; Answering La Guardia Attack on Killings, Beedy Urges That Nation Uphold Force. SEES 'ENFORCEMENT CRUX' But New Yorker Calls Black Duck Case 'Murder'--Rails at Borah on Law 'Breakdown.' BLEASE IN SENATE FLARE Galleries Laugh as He Berates Wet Wickedness of Capital and Blames Administration. Blease Opens Fire in Senate. La Guardia Says Thirst Will Stay. CHEERS DRY SUPPORT FOR COAST GUARD Denounces Coast Guard Killing, Charges Attempts to Hurt Morale. Warning That "We Mean Business." Replies to La Guardia on "Force." | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/hoover-group-ready-for-social-survey-committee-headed-by-professor.html | HOOVER GROUP READY FOR SOCIAL SURVEY; Committee Headed by Professor W.C. Mitchell to Study Trends Is Incorporated. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/cass-scores-chess-upset-defeats-santasiere-the-leader-in-marshall.html | CASS SCORES CHESS UPSET.; Defeats Santasiere, the Leader in Marshall Club's Tourney. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/tr-ybarra-writer-is-married-here-son-of-former-venezuelan-war.html | T.R. YBARRA, WRITER, IS MARRIED HERE; Son of Former Venezuelan War Minister Weds Miss Penelope O'Leary. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/man-freed-by-vitale-facing-new-arrest-on-action-by-madoo-warrant-in.html | MAN FREED BY VITALE FACING NEW ARREST ON ACTION BY M'ADOO; Warrant in Bronx Store Theft Case to Be Signed to Remedy "Miscarriage of Justice." CALL MAGISTRATE TODAY Bar Investigators to Hear Him as He Ends Long Silence-- Stoner Said to Be Counsel. LINK TO BONDSMEN SIFTED Whalen Asserts That Jarnaccia and Another Were "Favored"-- Pushes Hunt for Clues on Diamond. Link to Bondsmen Investigated. Detective to Appear Today. MANFREED BY VITALE FACING NEW ARREST Drug Ring Data on Hand. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/dutch-diamond-exports-drop.html | Dutch Diamond Exports Drop. | True | Wireless to THE NEW YORK TIMES. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/a-daughter-to-mrs-ra-gandy.html | A Daughter to Mrs. R.A. Gandy. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/west-chester-offers-dr-nicoll-health-job-head-of-state-commission.html | WEST CHESTER OFFERS DR. NICOLL HEALTH JOB; Head of State Commission Says He Is Uncertain Whether to Take County Post. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/americans-in-tie-with-toronto-11-extra-period-fails-to-break.html | AMERICANS IN TIE WITH TORONTO, 1-1; Extra Period Fails to Break Deadlock as 6,000 Fans Look On in the Garden. EACH SCORES IN 2D PERIOD Charlie Conacher Puts Maple Leafs in Lead Only to Have Massecar Tally a Few Moments Later. | True | By William E. Brandt. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/curtis-gives-dinner-for-the-president-mrs-gann-hostess-at-the-party.html | CURTIS GIVES DINNER FOR THE PRESIDENT; Mrs. Gann Hostess at the Party of Her Brother, the Vice President. HOOVER RECEPTION GUEST Entertained by Congressional Club --Takes Mrs. Hurley to Curtis Dinner, Mrs. Hoover Being Ill. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/diamond-and-oliva-draw-feature-boxing-bout-in-22d-engineers-is-even.html | DIAMOND AND OLIVA DRAW.; Feature Boxing Bout in 22d Engineers Is Even at Finish. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/law-board-promises-a-statement-soon-after-long-session-on.html | LAW BOARD PROMISES A STATEMENT SOON; After Long Session on Prohibition, Commission Decides to Speak Out Today or Tomorrow. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/drop-suit-against-equity-lo-macloon-and-wife-settle-dispute-over.html | DROP SUIT AGAINST EQUITY.; L.O. Macloon and Wife Settle Dispute Over Names on "Unfair List." | True | Special to The New York Times. | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/ratify-big-changes-in-standard-power-stockholders-elect-seagrave.html | RATIFY BIG CHANGES IN STANDARD POWER; Stockholders Elect Seagrave Chairman of the Board in Approving Reorganization. TO BE MANAGING CONCERN ByBesby and United States Electric Will Control $1,100,000,000 Utility System. Voting Is Almost Unanimous. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/hits-two-girls-drives-on-motorist-is-pursued-by-taxi-driver-who.html | HITS TWO GIRLS, DRIVES ON; Motorist Is Pursued by Taxi Driver Who Causes Arrest. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/asks-aid-for-porto-rico-bishop-willinger-urges-catholic-women.html | ASKS AID FOR PORTO RICO.; Bishop Willinger Urges Catholic Women Leaders Here to Act. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/night-fire-destroys-rutgers-gymnasium-explosions-of-ammunition-add.html | Night Fire Destroys Rutgers Gymnasium; Explosions of Ammunition Add to Danger | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/educators-deplore-our-league-policy-dean-gildersleeve-and-professor.html | EDUCATORS DEPLORE OUR LEAGUE POLICY; Dean Gildersleeve and Professor Shotwell Say Our Absence of Geneva Endangers Peace. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/william-j-curtis-jr-to-be-buried-today-funeral-for-yachtsman-killed.html | WILLIAM J. CURTIS JR. TO BE BURIED TODAY; Funeral for Yachtsman Killed in Auto Crash to Be Held From Christ Church, Rye. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/to-build-in-yonkers-developments.html | To Build In Yonkers Developments. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/1200000000-deal-to-merge-utilities-boards-of-five-concerns-in.html | $1,200,000,000 DEAL TO MERGE UTILITIES; Boards of Five Concerns in 'Allied' Group Vote Commonwealth & Southern as Head.LEVELS HOLDING PYRAMIDStock and Warrants of Four Companies to Be Exchanged--CashDividend Announced. Bases of Exchange of Stocks. Commonwealth Statement for Year. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/taft-enters-hospital-without-law-books-will-read-detective-stories.html | TAFT ENTERS HOSPITAL WITHOUT LAW BOOKS; Will Read Detective Stories a While and Then Continue Recuperation in South. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/standard-oil-forms-new-unit.html | Standard Oil Forms New Unit. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/to-improve-plot-in-the-bronx.html | To Improve Plot in the Bronx. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/crain-accepts-levy-resignation.html | Crain Accepts Levy Resignation. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/says-country-church-is-dying-in-america-dr-wr-king-urges-home.html | SAYS COUNTRY CHURCH IS DYING IN AMERICA; Dr. W.R. King Urges Home Missions Conference to Meet Needsof Revolution in Thought. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/mquade-files-suit-for-baseball-post-magistrate-brings-action-to.html | M'QUADE FILES SUIT FOR BASEBALL POST; Magistrate Brings Action to Compel Reinstatement as Treasurer of Giants. SEEKS PAY SINCE REMOVAL; Demands $10,000 Annual Salary From May 2, 1928--Bondy Calls Move "Absurd." | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/two-navy-fliers-die-in-1500foot-plunge-officers-fail-to-use.html | TWO NAVY FLIERS DIE IN 1,500-FOOT PLUNGE; Officers Fail to Use Parachutes as Amphibian Falls Into San Diego (Cal.) Bay. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/boston-cup-yacht-is-named-yankee-work-now-under-way-on-craft-which.html | BOSTON CUP YACHT IS NAMED YANKEE; Work Now Under Way on Craft Which Will Be a Candidate for America's Cup Defense. ITS FRAMES ALREADY BENT Type Will Be Centreboard Knockabout-- Selection of the Name Brings Surprise Here. Name Causes Surprise Here. Named After Navy Schooner. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/fox-rko-shares-up-on-stock-deal-rumor-report-of-acquisition-of-part.html | FOX, RKO SHARES UP ON STOCK DEAL RUMOR; Report of Acquisition of Part of Film Co.'s Holding in Loew's, Inc., Denied by Brown. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/business-world.html | BUSINESS WORLD | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/bill-would-authorize-alternate-jurors-measure-outgrowth-of-mcmanus.html | BILL WOULD AUTHORIZE ALTERNATE JURORS; Measure Outgrowth of McManus Trial, Where Illness of Juryman Delayd Case. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/montgomery-ward-closes-store.html | Montgomery Ward Closes Store. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/navy-aircraft-reach-miami.html | Navy Aircraft Reach Miami. | True | | C1B55776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/boxing-commission-bans-carnera-bout-clash-with-carl-carter-planned.html | BOXING COMMISSION BANS CARNERA BOUT; Clash With Carl Carter, Planned for the Coliseum, Is Ruled an Uneven Contest. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/protests-employing-wife-nelson-morris-sued-for-divorce-moves.html | PROTESTS EMPLOYING WIFE; Nelson Morris, Sued for Divorce, Moves Against Paris Theatre. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/prohibition-scored-as-threat-to-peace-canadian-border-bears-brunt.html | PROHIBITION SCORED AS THREAT TO PEACE; Canadian Border Bears Brunt of Enforcement Effort, Nicoll Tells Women Here. SEES ONLY FAILURE FOR IT G.G. Battle Declares Amendment Permits Crime to Endanger Nation--State Act Protested. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/armour-co-report-9810518-net-income-forty-cents-a-share-earned-for.html | ARMOUR & CO. REPORT $9,810,518 NET INCOME; Forty Cents a Share Earned for Class A Common Stock-- Sales $900,000,000. | True | Special to The New York Times. | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/crescent-ac-scores-defeats-railway-ymca-five-3519-to-extend-streak.html | CRESCENT A.C. SCORES; Defeats Railway Y.M.C.A. Five, 35-19, to Extend Streak to 11. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/argentine-bank-gets-25000000.html | Argentine Bank Gets $25,000,000. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/law-clerk-held-for-1300-theft.html | Law Clerk Held for $1,300 Theft. | True | | C1B55776 |
| 1930-01-08 | 1930-01-08 | https://www.nytimes.com/1930/01/08/archives/mandrews-to-take-new-magistrate-post-named-by-walker-for-washington.html | M'ANDREWS TO TAKE NEW MAGISTRATE POST; Named by Walker for Washington Heights Traffic Court-- McLoughlin Succeeds Him. | True | | C1B55776 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/money.html | MONEY. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/ibn-sauds-foes-crushed-king-of-hedjaz-to-celebrate-anniversary-of.html | IBN SAUD'S FOES CRUSHED; King of Hedjaz to Celebrate Anniversary of Accession Today. | True | Wireless to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/cunard-line-enters-triangular-tours-agrees-on-division-of-passenger.html | CUNARD LINE ENTERS TRIANGULAR TOURS; Agrees on Division of Passenger Traffic With Central and South American Lines. SHIPPING BOARD APPROVES Twenty-eight Steamship Concerns Arrange Through Rates on East and West Shipments. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/mrs-stanford-hostess-entertains-a-large-company-at-dinner-dance-at.html | MRS. STANFORD HOSTESS; Entertains a Large Company at Dinner Dance at the Diemonico. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/university-club-wins-class-b-squash-racquets-team-now-leads-in-met.html | UNIVERSITY CLUB WINS; Class B Squash Racquets Team Now Leads in Met. League. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/westchester-inquiry-hears-untermyer-grand-jury-sifting-land-deal.html | WESTCHESTER INQUIRY HEARS UNTERMYER; Grand Jury Sifting Land Deal Adjourns Unexpectedly Till February 17. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/population-and-food.html | POPULATION AND FOOD. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/acosta-is-arrested-on-complaint-of-wife-flier-is-seized-in-her-home.html | ACOSTA IS ARRESTED ON COMPLAINT OF WIFE; Flier Is Seized in Her Home on Abandonment Charge--Levine Puts Up Bail for Him. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/army-five-victor-over-delaware-u-opens-season-with-triumph-by-50-to.html | ARMY FIVE VICTOR OVER DELAWARE U.; Opens Season With Triumph by 50 to 21 in Game Marked by Close Guarding. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/chances-in-corporations-cleveland-tractor-elects-eaton-midwood.html | CHANCES IN CORPORATIONS.; Cleveland Tractor Elects Eaton-- Midwood Trust Adds to Board. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/stock-car-racing-to-be-encouraged-american-auto-association-seeks.html | STOCK CAR RACING TO BE ENCOURAGED; American Auto Association Seeks More Popularity for Speed Tests. AUTO CLUB CONTINUES PRIZE Grand Prix Gold Award for In dianapolis Races Will Be Offered Again. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/mrs-imre-de-j-herczeg-hostess.html | Mrs. Imre de J. Herczeg Hostess. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/iron-output-lowest-since-end-of-1927-46-active-furnaces-have-ceased.html | IRON OUTPUT LOWEST SINCE END OF 1927; 46 Active Furnaces Have Ceased Production in the Two Past Months. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B54895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/oil-men-summoned-government-to-investigate-report-of-pricefixing-in.html | OIL MEN SUMMONED.; Government to Investigate Report of Price-Fixing In California. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/ohio-guard-kills-convict-disturbance-by-one-prisoner-leads-to-death.html | OHIO GUARD KILLS CONVICT.; Disturbance by One Prisoner Leads to Death of Another. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/25-detectives-sent-back-to-uniforms-whalen-makes-first-move-in.html | 25 DETECTIVES SENT TO UNIFORMS; Whalen Makes First Move in Series of Changes Expected in Reorganization. FIVE WERE OF FIRST GRADE Transferred Men to Have Rank of Sergeant and Will Be Assigned to New Emergency Wagons. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/jc-forbes-leases-palm-beach-house-takes-place-on-phipps-tract-near.html | J.C. FORBES LEASES PALM BEACH HOUSE; Takes Place on Phipps Tract Near Polo Fields--H. Williamses to Be at La Querida. MANY COLONISTS EXPECTED Dinner Hosts Include Mrs. Alexander McKay and the V.M. Wells--Frank Widemans Entertain. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/hunter-students-to-give-3-plays.html | Hunter Students to Give 3 Plays. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/first-dividend-in-34-years-western-new-york-pennsylvania-railway-to.html | FIRST DIVIDEND IN 34 YEARS; Western New York & Pennsylvania Railway to Make Payments. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/rethberg-to-go-on-concert-tour.html | Rethberg to Go on Concert Tour. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/leases-north-bergen-factory.html | Leases North Bergen Factory. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/the-outlook-for-austria-present-premier-is-counted-on-to-save.html | THE OUTLOOK FOR AUSTRIA.; Present Premier Is Counted On to Save Country From Communism. | True | GUSTAV LINDENTHAL. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/regulars-concede-la-follette-a-seat-on-finance-body-they-are-forced.html | REGULARS CONCEDE LA FOLLETTE A SEAT ON FINANCE BODY; They Are Forced to Yield to the Senate Insurgents and Allies After a Prolonged Struggle. SMOOT DROPS OPPOSITION Decision Also Gives Thomas of Idaho, Young Guard Member, Place on Committee. HARMONY MOVE INDICATED Republican Chiefs Seek to Avoid Widening Senate Tariff Rift-- Caucus Set for Tomorrow. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/dutch-to-aid-night-flying-government-to-light-two-routes-and-put-up.html | DUTCH TO AID NIGHT FLYING; Government to Light Two Routes and Put Up Lighthouse. | True | Wireless to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/union-college-five-wins-defeats-albany-law-school-at-schenectady-35.html | UNION COLLEGE FIVE WINS; Defeats Albany Law School at Schenectady, 35 to 24. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/new-drop-in-peseta-causes-stir-in-spain-exchange-value-down-to-125.html | NEW DROP IN PESETA CAUSES STIR IN SPAIN; Exchange Value Down to 12.5 Cents--Government Seeks to Reassure Business. | True | Wireless to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/police-department.html | Police Department. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/ia-lindberg-wed-here-high-commissioner-of-nicaragua-marries-miss.html | I.A. LINDBERG WED HERE.; High Commissioner of Nicaragua Marries Miss Anne C. Jordan. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/shipping-men-agree-to-hush-harbor-din-pledge-aid-to-wynne-and-a.html | SHIPPING MEN AGREE TO HUSH HARBOR DIN; Pledge Aid to Wynne, and a Committee, to Be Named Today, Will Study Problem.ENGINE WHISTLES INCLUDED Expert Tells Conference Steamboat Horn Three-quarters of Mile OffCan Disrupt Conversation. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/storm-grounds-fliers-in-alaska-director-of-aviation-corporations.html | Storm Grounds Fliers in Alaska.; Director of Aviation Corporation's Eielson Relief Operation. | True | By Alfred J. Lomen. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/tellez-going-to-mexico-foreign-office-calls-him-but-washington-sees.html | TELLEZ GOING TO MEXICO.; Foreign Office Calls Him, but Washington Sees Trip for Inauguration. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/burlap-and-jute-quiet.html | Burlap and Jute Quiet. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/hides-active-and-firm-sales-of-1640000-pounds-are-reported-on.html | HIDES ACTIVE AND FIRM.; Sales of 1,640,000 Pounds Are Reported on Exchange. | True | | C1B54895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/copulos-clicks-17-equals-cue-record-high-run-against-reiselt-in.html | COPULOS CLICKS 17; EQUALS CUE RECORD; High Run Against Reiselt in First Inning Ties Denton's 1919 3-Cushion Mark. TRIUMPHS BY 50-48 SCORE Layton, the Defending Champion, Shares Lead With Reiselt by 50-35 Victory Over Hall. Game Marked by Safety Play. Kieckhefer Clinches Contest. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/benefit-for-mcall-association.html | Benefit for McAll Association. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/153029-bonus-to-traffic-workers.html | $153,029 Bonus to Traffic Workers. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/governor-to-address-bond-club.html | Governor to Address Bond Club. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/grace-milburn-to-wed-on-jan-25-will-have-ten-attendants-at-marriage.html | GRACE MILBURN TO WED ON JAN. 25; Will Have Ten Attendants at Marriage to H.H. Pell Jr., in St. Thomas's. MISS AUCHINCLOSS'S PLANS Small Reception After Her Wedding to T. W. Armitage Tomorrow-- Elizabeth Murphy's Bridal. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/transfers-recorded.html | TRANSFERS RECORDED | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/firestone-to-give-hints-to-motorists.html | Firestone to Give Hints to Motorists | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/sues-city-of-sanford-fla-bondholders-committee-acts-after-defaults.html | SUES CITY OF SANFORD, FLA.; Bondholders' Committee Acts After Defaults on $7,010,000 Loans. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/gasoline-prices-cut-in-the-south-standard-oil-of-new-york-unit.html | GASOLINE PRICES CUT IN THE SOUTH; Standard Oil of New York Unit Follows Lead of New Jersey Standard.REVISED ON FREIGHT COSTS Large Companies Working Out NewSchedules for the EasternTerritory. Freight Costs as Basis. Small Companies Hesitate. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/will-escort-delegates-jersey-city-and-hoboken-police-to-convoy-them.html | WILL ESCORT DELEGATES; Jersey City and Hoboken Police to Convoy Them to Ship. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/hunter-and-smith-gain-golf-final-massachusetts-and-pennsylvania.html | HUNTER AND SMITH GAIN GOLF FINAL; Massachusetts and Pennsylvania Entries Play Deciding Match at Pinehurst Today. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/snow-fails-to-check-returning-byrd-party-geologists-on-way-from.html | SNOW FAILS TO CHECK RETURING BYRD PARTY; Geologists, on Way From Antarctic Mountains, Camp 229Miles From Little America. | True | By Russell Owen. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/seeks-66600-realty-fee-pell-company-sues-over-the-sale-of.html | SEEKS $66,600 REALTY FEE; Pell Company Sues Over the Sale of Vanderbilt Property. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/banks-glee-club-gives-a-spirited-concert-bruno-huhn-conducts.html | BANKS GLEE CLUB GIVES A SPIRITED CONCERT; Bruno Huhn Conducts Interesting Chorals--Lucia Chognon and Phyllis Kraeuter Aid. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/native-sons-hear-tennessee-praised-new-york-society-has-judge.html | NATIVE SONS HEAR TENNESSEE PRAISED; New York Society Has Judge Garrett as Speaker at Jackson Day Dinner.TRIBUTE PAID TO WILSON Former Democratic Leader in HouseLauds War President's EffortsJor Peace. Division in Civil War. Recalls World War Heroism. Links Statement to Poet. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/merger-in-insurance-line-salamanda-trades-north-star-for-general.html | MERGER IN INSURANCE LINE; Salamandra Trades North Star for General Alliance Shares. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/insures-radio-link-with-byrd-party-commissioner-tells-the-times.html | INSURES RADIO LINK WITH BYRD PARTY; Commissioner Tells The Times Counsel WHD's License Stands Till the Explorer Returns. RENEWAL IS APPLIED FOR Station's Achievements in Keeping in Touch With Expedition Are Detailed. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/dr-joseph-j-smith-bronx-physician-dies-practiced-for-37-yearswas.html | DR. JOSEPH J. SMITH, BRONX PHYSICIAN, DIES; Practiced for 37 Years--Was Father of Assemblyman William Smith. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/operator-buys-carmel-buildings.html | Operator Buys Carmel Buildings. | True | | C1B54895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/magistrate-chided-for-attack-on-red-mcadoo-writes-severe-official.html | MAGISTRATE CHIDED FOR ATTACK ON RED; McAdoo Writes 'Severe Official Censure' to Sabbatino for Threat of Violence to Boy. CALLS CONDUCT UNJUDICIAL Says Epithets Hurled at Boy Seized for Soliciting Gastonia Funds Had Nothing to Do With Case. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/french-welcome-hoover-arms-plea-take-hope-anew-as-result-of-his.html | FRENCH WELCOME HOOVER ARMS PLEA; Take Hope Anew as Result of His Farewell Advice to Our Naval Delegation. STRESS DESIRE FOR CUTS They Emphasize They Want Success at London as Much as AnyOne, Though Trusting to Geneva. | True | By P.J. Philip. Special Cable To The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/purchase-of-reserve-classed-as-a-loan-transactions-between-member.html | PURCHASE OF RESERVE CLASSED AS A LOAN; Transactions Between Member Banks Must Be So Reported, Federal Reserve Rules. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/ice-coats-planes-halts-army-flight-22-machines-in-michigan-must-be.html | ICE COATS PLANES, HALTS ARMY FLIGHT; 22 Machines in Michigan Must Be Thawed Out Before Starting for Spokane.TAKE-OFF PLANNED TODAY General Parker Says Manoeuvres Will Be of Great Military Importance. Radio Test a Success. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/listings-approved-by-stock-exchange-total-of-four-smallest-in-about.html | LISTINGS APPROVED BY STOCK EXCHANGE; Total of Four, Smallest in About 15 Years, to Be Admitted on Notice of Issuance. 122,016 SHARES BY BORDEN To Be Used Partly in Acquisition of Mitchell Dairy and Hall Ice Cream -- 100,000 by Abitibi. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/kills-former-wife-with-machine-gun-accountant-also-slays-her.html | KILLS FORMER WIFE WITH MACHINE GUN; Accountant Also Slays Her Husband in Auto at Atlanta, Then Shoots Himself. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/asks-dry-findings-of-law-commission-black-tells-house-that-hoover.html | ASKS DRY FINDINGS OF LAW COMMISSION; Black Tells House That Hoover Board Should Tell Whether Dissensions Exist. LATEST KILLING ASSAILED Schafer Declares Each Day More Lives Are Sacrificed to Prohibition Bail. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/harold-mason-degraw-naval-architect-formerly-with-shipping-board.html | HAROLD MASON DEGRAW; Naval Architect, Formerly With Shipping Board, Dies. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/enters-truck-field-grahampaige-announces-plans-for-commercial-cars.html | ENTERS TRUCK FIELD.; Graham-Paige Announces Plans for Commercial Cars. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/starts-for-data-on-foch.html | STARTS FOR DATA ON FOCH. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/germans-oppose-bid-of-french-on-sarre-reichstag-committee-meeting.html | GERMANS OPPOSE BID OF FRENCH ON SARRE; Reichstag Committee, Meeting With Head of Delegation, Scores Proposals. | True | Special Cable to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Really Issues. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/charges-utilities-delude-the-public-judson-king-at-rollins.html | CHARGES UTILITIES DELUDE THE PUBLIC; Judson King, at Rollins Institine, Says Investigation HasNot Stopped Propaganda.LATIN AFFAIRS DISCUSSEDOur Press Service Is at Fault,Ernest Gruening Asserts--Canon Chase Attacks Movies. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/indoor-tennis-on-feb-1-national-title-tourney-date-is-earlier-than.html | INDOOR TENNIS ON FEB. 1.; National Title Tourney Date Is Earlier Than Usual. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/mont-pelee-flings-ashes-over-island-crater-of-martinique-volcano.html | MONT PELEE FLINGS ASHES OVER ISLAND; Crater of Martinique Volcano Casts Forth Lava--Eruptions Have Occurred Since Sunday. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/village-tax-law-void-not-upheld-on-appeal-correction-of-an-error-in.html | VILLAGE TAX LAW VOID, NOT UPHELD ON APPEAL; Correction of an Error in a Times Dispatch--Mayors' Conference Will Ask Legislative Aid. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/new-security-financing-in-1929-is-figured-at-13000000000.html | New Security Financing in 1929 Is Figured at $13,000,000,000 | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/warming-up-in-nebraska.html | WARMING UP IN NEBRASKA. | True | | C1B54895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/duke-university-to-get-300000.html | Duke University to Get $300,000. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/smuts-hails-city-as-first-in-world-lauds-wonders-of-new-york-and.html | SMUTS HAILS CITY AS FIRST IN WORLD; Lauds Wonders of New York and Declares Others Are Merely "Overgrown Towns." VIEWS IT AS FUTURE TYPE General Says Exhibits in Natural History Museum Give Realistic Portrayal of African Life. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/five-put-on-trial-in-lead-stock-sale-accused-with-3-corporations-of.html | FIVE PUT ON TRIAL IN LEAD STOCK SALE; Accused With 3 Corporations of Defrauding Investors in $1,000,000 Deals. THEIR METHODS EXPLAINED Prosecutor Charges That Only One Shipment of Ore Was Made by the Utah Concern. Says $649,000 Was Received. Defends the Transactions. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/rosenwald-weds-mrs-ar-goodkind-chicago-philanthropist-marries.html | ROSENWALD WEDS MRS. A.R. GOODKIND; Chicago Philanthropist Marries Mother of His Son's Wife in Philadelphia. CEREMONY VERY SIMPLE Only Immediate Relatives Attend at Son's Home--Couple Leave for Trip Abroad. Bride Is Widow of Merchant. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/usga-announces-text-of-tax-appeal-us-levy-on-golf-club-dues-and.html | U.S.G.A. ANNOUNCES TEXT OF TAX APPEAL; U.S. Levy on Golf Club Dues and Initiation Fees Is Called "Discriminatory." "Taxed for Seeking Health." Asks Cooperation of Clubs. | True | By Lincoln A. Werden. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/customs-boat-forced-to-leave-st-pierre-island-said-to-be-closed.html | CUSTOMS BOAT FORCED TO LEAVE ST. PIERRE; Island, Said to Be Closed Port for Rum-Runners, Bars Out All Strangers. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/broderick-report-lauds-state-banks-declares-way-they-weathered.html | BRODERICK REPORT LAUDS STATE BANKS; Declares Way They Weathered Financial Crisis Proves Sound Management. RESOURCES GAIN 9.44 P.C. Increase of 3.83% in Deposits in Year Shown--Few New Charters to Be Granted. LARGER STAFF REQUESTED Need to Examine Some Classes of Institutions More Frequently Is Emphasized. Reviews Many Changes in Year. Warder Practices Changed. Would Permit Private Banks. Would Reorganize Department. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/genevieve-ryan-to-wed-washingtonian-to-become-countess-de-jantze-in.html | GENEVIEVE RYAN TO WED.; Washingtonian to Become Countess de Jantze in Paris Today. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/shires-is-exonerated-illinois-bars-daly-for-life-as-aftermath-of.html | SHIRES IS EXONERATED.; Illinois Bars Daly for Life as Aftermath of Bout. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/counterfeit-transit-tokens-offered-for-sale-in-newark.html | Counterfeit Transit Tokens Offered for Sale in Newark | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/farrell-qualifies-at-los-angeles-kerrigan-the-turnesas-and-other.html | FARRELL QUALIFIES AT LOS ANGELES; Kerrigan, the Turnesas and Other Stars Also Survive for $10,000 Open Tourney. McLEOD FAILS TO STAY IN Nabholtz and Mel Smith Fall-- Seven Courses Used for the Preliminary Round. | True | Special to The New York Times. Times Wide World Photo. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/quick-haiti-action-is-urged-by-borah-this-country-should-name.html | QUICK HAITI ACTION IS URGED BY BORAH; This Country Should Name Civilian Governor and Provide Untrammeled Election, He Says. COMMITTEE BEGINS STUDY Senate Body Debates Problems as It Takes Up Hoover Inquiry Proposal, Endorsed by the House. Advocates "Untrammeled Election." Regrets "Military Heel." | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/campolo-here-for-bouts-south-american-heavyweight-returns-from-trip.html | CAMPOLO HERE FOR BOUTS.; South American Heavyweight Returns From Trip Home. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/penney-raises-dividend-puts-stock-on-17cent-higher-basis-another.html | PENNEY RAISES DIVIDEND.; Puts Stock on 17-Cent Higher Basis --Another Increase Soon. | True | | C1B54895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/denies-state-right-to-try-a-dry-agent-supreme-court-rejects-rhode.html | DENIES STATE RIGHT TO TRY A DRY AGENT; Supreme Court Rejects Rhode Island's Plea for Writ Against Federal Judge. CASE OF FORCIBLE ENTRY Agent, Indicted for Search Without Warrant, Avoided State Action by Habeas Corpus. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/cubas-road-congress-delegates.html | Cuba's Road Congress Delegates. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/businessworld.html | BUSINESS--WORLD | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/guild-to-sponsor-japanese-company-tokujiro-tsutsui-and-his-troupe.html | GUILD TO SPONSOR JAPANESE COMPANY; Tokujiro Tsutsui and His Troupe of Actors and Dancers to Appear Here This Season. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/to-aid-st-timothys-league.html | To Aid St. Timothy's League. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/old-paintings-auctioned-here.html | Old Paintings Auctioned Here. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/bessedowsky-tried-as-thief-by-soviet-former-embassy-counselor-in.html | BESSEDOWSKY TRIED AS THIEF BY SOVIET; Former Embassy Counselor in Paris, Absent, Is Accused of Embezzling $15,000. ATTACKED AS PROFLIGATE State Charges He Spent Money on Wine and Women--But He Fails to Leave France to Defend Himself. | True | By Walter Duranty. Special Cable To the New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/furriers-take-retail-outlet.html | Furriers Take Retail Outlet. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/cuban-sugar-men-meet-leaders-here-cooperative-selling-agencys.html | CUBAN SUGAR MEN MEET LEADERS HERE; Co-operative Selling Agency's Representatives Confer With Refiners After a Luncheon. TRADING AFFECTED BY VISIT Little Activity on Exchange, With Tendency to Refrain From Commitments. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/shuberts-to-give-topaze.html | Shuberts to Give "Topaze." | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/seton-hall-five-loses-bows-to-long-island-university-team-by-34-to.html | SETON HALL FIVE LOSES; Bows to Long Island University Team by 34 to 32. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/test-giant-british-engine-london-northeastern-drivers-report.html | TEST GIANT BRITISH ENGINE; London Northeastern Drivers Report Monster Can Haul 600-Ton Train. | True | Wireless to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/cathedral-college-wins-brennan-gets-15-goals-in-6514-defeat-of.html | CATHEDRAL COLLEGE WINS; Brennan Gets 15 Goals In 65-14 Defeat of Wagner College. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/india-is-reassured-on-russell-speech-british-deny-earl-said.html | INDIA IS REASSURED ON RUSSELL SPEECH; British Deny Earl Said Dominion Status Would Be Impossible "for a Long Time." REDS SEIZED MISQUOTATION Minister Had Said It 'is Not Possible at the Moment'--Trouble Looms on Independence Day. | True | Special Cable to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/16th-infantry-honors-veteran.html | 16th Infantry Honors Veteran. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/martha-graham-gives-dance-without-music-her-first-adventure-of-the.html | MARTHA GRAHAM GIVES DANCE WITHOUT MUSIC; Her First Adventure of the Kind Seen in Repertory Theatre Program. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/rubber-futures-easier-days-sales-total-770-tons-on-the-local.html | RUBBER FUTURES EASIER.; Day's Sales Total 770 Tons on the Local Exchange. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/city-plea-prevails-in-lighterage-case-authority-to-intervene-in-new.html | CITY PLEA PREVAILS IN LIGHTERAGE CASE; Authority to Intervene in New Jersey Move to Revamp Rates Is Granted by I.C.C. THREAT TO TRADE ALLEGED Great Harm to Metropolitan Area Is Visioned--New Jersey Seeks Railway Rate Revision. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/1200-at-chrysler-luncheon.html | 1,200 at Chrysler Luncheon. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/manchester-to-honor-cp-scott.html | Manchester to Honor C.P. Scott. | True | Wireless to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/bow-street-magistrate-finds-drunkenness-waning-in-london.html | Bow Street Magistrate Finds Drunkenness Waning in London | True | Wireless to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/boys-held-in-school-fire-three-said-to-have-admitted-starting-blaze.html | BOYS HELD IN SCHOOL FIRE.; Three Said to Have Admitted Starting Blaze In the Bronx. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/chatham-phenix-allied-report.html | Chatham Phenix Allied Report. | True | | C1B54895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/say-prendergast-favors-utilities-community-councils-charge-he-has.html | SAY PRENDERGAST FAVORS UTILITIES; Community Councils Charge He Has Corporation Bias in Commission's Work. URGE ROOSEVELT TO ACT Inquiry to Uncover Evidences of Improper Influence Is Proposed In Resolution. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/cornell-five-loses-to-colgate-34-to-25-sustains-fourth-straight.html | CORNELL FIVE LOSES TO COLGATE, 34 TO 25; Sustains Fourth Straight Defeat in Game at Ithaca--Leads at Half by 15 to 14. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/to-divide-times-sq-subway-space.html | To Divide Times Sq. Subway Space. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/mdonald-promises-parley-on-all-ships-britain-welcomes-assurance-of.html | M'DONALD PROMISES PARLEY ON ALL SHIPS; Britain Welcomes Assurance of Efforts to Reduce Outlay on Huge Dreadnoughts. PLANS CUTS IN PROGRAMS But Premier Says Reductions Would Not Impair Security of British Empire. Text of Premier's Statement. M'DONALD PROMISES PARLEY ON ALL SHIPS | True | By Charles A. Selden. Special Cable To the New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/auction-results.html | AUCTION RESULTS. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/dividends-announced-extra-and-initial-disbursements-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Initial Disbursements to Stockholders Ordered by Directors. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/steel-production-now-on-upgrade-weekly-trade-reviews-report-better.html | STEEL PRODUCTION NOW ON UPGRADE; Weekly Trade Reviews Report Better Demand for Nearly All Products. BUYERS STILL CAUTIOUS Await Clarifying of the Price Situation Before Making Large Commitments. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/pick-brooklyn-site-for-city-college-board-of-higher-education-and.html | PICK BROOKLYN SITE FOR CITY COLLEGE; Board of Higher Education and Mayor's Aide Agree on $5,000,000 Wood-Harmon Tract. EARLY ADOPTION EXPECTED Financing of Construction Will BeWorked Out at Conference WithController Berry. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/recalls-grand-jury-in-rothstein-case-crain-discovering-new-murder.html | RECALLS GRAND JURY IN ROTHSTEIN CASE; Crain, Discovering New Murder Evidence, Hastily Reconvenes the Investigation. BUT DECIDES UPON DELAY Prosecutor Is Silent on His Findings, but Admits He May Act Next Week. HE WILL VISIT LINDY'S Explains He Wants "to Visualize" Place From Which Gambler Was Lured by Slayer. Crain Hints at New Evidence. Explains Plan to Visit Lindy's. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/sales-at-auto-show-indicate-prosperity-macaulay-says-public-is.html | SALES AT AUTO SHOW INDICATE PROSPERITY.; Macaulay Says Public Is Buying and Business Year Is Starting Off Well. HIGH OFFICERS VIEW CARS Army and Navy Day Draws Record Crowds to Central Palace--This is Aviation Day. SPECIAL DISPLAYS POPULAR New Models Increase Visibility--Wire Wheels Being Offered by More Manufacturers. Attendance Sets Records. Special Displays Crowded. Wire Wheels More Popular. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/edward-w-bok-ill-noted-philanthropist-stricken-with-heart-disease.html | EDWARD W. BOK ILL; NOTED PHILANTHROPIST; Stricken With Heart Disease in Florida Home--Grave Doubt of Recovery. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/ends-life-in-worry-over-advance-cement-hg-foard-insurance-executive.html | ENDS LIFE IN WORRY OVER ADVANCE CEMENT; H.G. Foard, Insurance Executive, Found Dead by Bulletin Company's Office. HAD WON HIGH POSITION Mistaken Fear That Promotion Wasln Fact a Demotion Blamedfor Suicide. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/2000000-germans-idle-tobacconists-say-new-impost-will-add-100000-to.html | 2,000,000 GERMANS IDLE.; Tobacconists Say New Impost Will Add 100,000 to Unemployed. | True | Special Cable to THE NEW YORK TIMES. | C1B54895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/harvard-cub-six-wins-defeats-arlington-high-school-sextet-by-5-to-1.html | HARVARD CUB SIX WINS.; Defeats Arlington High School Sextet by 5 to 1. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/canadian-lawn-bowlers-lose.html | Canadian Lawn Bowlers Lose. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/bank-of-us-five-scores-defeats-seligman-quintet-5716-in-bankers.html | BANK OF U.S. FIVE SCORES.; Defeats Seligman Quintet, 57-16, in Bankers' Athletic League. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/paris-expects-edge-at-london-parley-envoys-knowledge-of-views-of.html | PARIS EXPECTS EDGE AT LONDON PARLEY; Envoy's Knowledge of Views of Tardieu Likely to Be Utilized at Conference. SPECIAL ADVISER IS NAMED G.A. Gordon, First Secretary at the Paris Embassy, Will Aid Our Naval Delegation. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/asks-wide-control-over-job-agencies-state-labor-official-sifting.html | ASKS WIDE CONTROL OVER JOB AGENCIES; State Labor Official Sifting Alleged Fake Bureau Finds New Law Badly Needed. WOULD RAISE LICENSE FEES Mrs. Sire Would Also Compel All Employment Offices to Gain Approval of Her Bureau. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/5000000-cinema-planned-for-london-schenck-and-goldwyn-complete.html | $5,000,000 CINEMA PLANNED FOR LONDON; Schenck and Goldwyn Complete Negotiations--Prices Will Be Cut to New York Level. | True | Wireless to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/veteran-corps-holds-annual-festivities-observes-115th-anniversary.html | VETERAN CORPS HOLDS ANNUAL FESTIVITIES; Observes 115th Anniversary of Battle of New Orleans With Dinner Dance. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/heads-rubber-association-samuel-woolner-jr-elected-president-of.html | HEADS RUBBER ASSOCIATION; Samuel Woolner Jr. Elected President of Manufacturers' Organization | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/back-lowell-on-sports-princeton-student-editors-praise-plan-to-cut.html | BACK LOWELL ON SPORTS.; Princeton Student Editors Praise Plan to Cut Athletic Contests. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/mme-jeritza-sings-princess-turandot-puccinis-chinese-spectacle.html | MME. JERITZA SINGS PRINCESS TURANDOT; Puccini's Chinese Spectacle Presented for First Time This Season at Metropolitan. ENSEMBLE OF OVER 700 Scenes of Barbaric Fantasy and Asiatic Court Pageantry Interest Brilliant Audience. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/bond-prices-rise-as-credit-bases-but-most-changes-on-the-stock.html | BOND PRICES RISE AS CREDIT BASES; But Most Changes on the Stock Exchange Are Fractional-- Rails in Demand. FOREIGN ISSUES IMPROVE Long-Term United States Government Obligations Extensively Bought-—Losses in Industrials. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Gillette Safety Razor. Glidden Company. American Electric Securities. General Electric Company Lawyers Mortgage Company. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/sigurd-skou-artist-dies-in-paris-hospital-norwegian-who-spent-many.html | SIGURD SKOU, ARTIST, DIES IN PARIS HOSPITAL; Norwegian Who Spent Many Years Here Gained Wide Recognition as a Painter. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/elevated-trains-crash-man-suffers-fractured-rib-in-accident-in.html | ELEVATED TRAINS CRASH.; Man Suffers Fractured Rib in Accident in Bronx Yards. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/help-for-the-jobless-is-wagner-bills-aim-senator-proposes-long.html | HELP FOR THE JOBLESS IS WAGNER BILLS AIM; Senator Proposes Long Range Planning of Public Works as Unemployment Solution. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/paper-imports-gained-in-eleven-months-value-of-all-classes-rose.html | PAPER IMPORTS GAINED.; In Eleven Months Value of All Classes Rose $6,382,392. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/city-ac-wins-at-handball.html | City A.C. Wins at Handball. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/penn-quintet-takes-sixth-game-in-row-topples-haverford-3213-coach.html | PENN QUINTET TAKES SIXTH GAME IN ROW; Topples Haverford, 32-13, Coach McNichol Using Substitutes --Hale Is High Scorer. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/de-forest-elected-by-radio-engineers-is-chosen-as-institute.html | DE FOREST ELECTED BY RADIO ENGINEERS; Is Chosen as Institute President for Current Year Against Raymond Heising. ASSAILS AIR ADVERTISING Inventor Asserts it Is Killing the "Broadcasting Goose, Layer of Many Golden Eggs." | True | | C1B54895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/joint-recital-pleases-mina-hager-singer-and-catherine-wadesmith.html | JOINT RECITAL PLEASES.; Mina Hager, Singer, and Catherine Wade-Smith, Violinist, Heard. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/americans-to-fight-french-auto-rates-automobile-men-agree-to-unity.html | AMERICANS TO FIGHT FRENCH AUTO RATES; Automobile Men Agree to Unity of Action Against Proposed Tariff Increases. CONSULT OUR OFFICIALS Data Gathered for Statement on American Position--Eidge and Staff Study Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/cochran-defeats-moore.html | Cochran Defeats Moore. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/ortiz-rubio-is-on-way-home.html | Ortiz Rubio Is on Way Home. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/french-police-hold-four-as-terrorists-find-explosives-on-italians.html | FRENCH POLICE HOLD FOUR AS TERRORISTS; Find Explosives on Italians Arrested of Cannet in Plot toSteal Consulate Papers. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/washington-envoys-honor-royal-couple-belgian-and-italian.html | WASHINGTON ENVOYS HONOR ROYAL COUPLE; Belgian and Italian Ambassadors Give Brilliant Parties to Celebrate Rome Nuptials. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/finds-women-lack-greatness.html | Finds Women Lack Greatness. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/hotel-manager-drowned-harry-busick-of-baltimore-found-dead-near.html | HOTEL MANAGER DROWNED.; Harry Busick of Baltimore Found Dead Near Ducking Blind. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/cotton-holds-again-at-17c-for-march-rise-in-ratio-of-distribution.html | COTTON HOLDS AGAIN AT 17C FOR MARCH; Rise in Ratio of Distribution of Goods to Mill Output Helps Buying in Market. STOCKS IN INDIA ARE LOWER Advance in Far East's Staple Expected, With Spot 1d UnderAmerican in Liverpool. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/service-for-wj-curtis-jr-yachtsman-killed-in-auto-crash-is-buried.html | SERVICE FOR W.J. CURTIS JR.; Yachtsman Killed in Auto Crash Is Buried in Rye. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/republicans-meet-on-strategy-today-committee-of-11-to-begin-work-of.html | REPUBLICANS MEET ON STRATEGY TODAY; Committee of 11 to Begin Work of Rebuilding State Party for Fall Campaign. 'VIGILANCE BUREAU' URGED P.J. McCoy Wants a Permanent Board to Keep Watch Over City Administration. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/clash-on-oil-restriction-californians-reported-at-odds-over.html | CLASH ON OIL RESTRICTION.; Californians Reported at Odds Over Production Program. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/says-ticket-plan-is-now-a-certainty-managers-group-asks-aid-of-5th.html | SAYS TICKET PLAN IS NOW A CERTAINTY; Managers Group Asks Aid of 5th Av. Body for 'Greatest Possible Success.' SEES ADVANTAGE TO CITY Theatre Is One of Chief Attractions for Visitors, Letter Declares-- Brokers Name Delegates. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/germans-applaud-virginia-soprano.html | Germans Applaud Virginia Soprano. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/dr-ah-kegel-in-flying-clinic.html | Dr. A.H. Kegel in "Flying Clinic." | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/gets-1750-verdict-for-portrait.html | Gets $1,750 Verdict for Portrait. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/whitneys-chimney-sweep-first-at-new-orleans-high-score-also-wins.html | Whitney's Chimney Sweep First at New Orleans; High Score Also Wins; CHALMETTE PURSE TO CHIMNEY SWEEP K. Russell Pilots Whitney's Entry to Length Victory at the Fair Grounds. BAD NEWS BOB IS SECOND Canale's High Score Wins Third Straight, Defeating Zoom With Uluniu Third. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/japanese-envoy-honored-ambassador-debuchi-is-elected-by-japan.html | JAPANESE ENVOY, HONORED.; Ambassador Débuchi Is Elected by Japan Society Here. | True | | C1B54895 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/five-sovereigns-present-notables-at-ceremony-cardinal-explains.html | Five Sovereigns Present.; Notables at Ceremony. Cardinal Explains Obligations. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/ew-garbisch-leases-apartment.html | E.W. Garbisch Leases Apartment. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/vote-on-oil-merger-on-jan-27.html | Vote on Oil Merger on Jan. 27. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/temple-beaten-by-city-college-five-2821army-defeats-delaware-5021.html | Temple Beaten by City College Five, 28-21--Army Defeats Delaware, 50-21; C.C.N.Y. FIVE DOWNS TEMPLE BY 28 TO 21 Victors Win Eighth Straight as Losers Suffer First Defeat of Season. TEMPLE AHEAD AT HALF Home Team Has 12 to 11 Margin-- Musicant and Gold Star in Winners' Attack. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/mrs-w-milligan-sloane-widow-of-columbia-professor-dies-in-atlantic.html | MRS. W. MILLIGAN SLOANE; Widow of Columbia Professor Dies in Atlantic City. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/schwab-and-mandel-going-into-talkies-will-produce-no-new-shows-they.html | SCHWAB AND MANDEL GOING INTO TALKIES; Will Produce No New Shows, They Say, Until Conditions Are Remedied. Harris Also to Enter Talkie Field. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/yolanda-of-cyprus-sung-by-americans-clarence-e-loomiss-native-lyric.html | 'YOLANDA' OF CYPRUS SUNG BY AMERICANS; Clarence E. Loomis's Native Lyric Drama Has Its New York Premiere at Casino. ITS COSTUMING IS RICH An Intelligent Representation, but Work Provides Little That Is Salient or Memorable as Music. | True | By Olin Downes. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/city-brevities.html | CITY BREVITIES. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/noyess-business-increases-50.html | Noyes's Business Increases 50%. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/will-rogers-in-kansas-comments-on-tht-news.html | Will Rogers, in Kansas, Comments on tht News | True | WILL ROGERS. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/silver-fox-realized-450000.html | Silver Fox Realized $450,000. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/reports-envoy-resigning-prague-news-agency-says-einstein-our.html | REPORTS ENVOY RESIGNING.; Prague News Agency Says Einstein, Our Minister, Will Quit Soon. | True | Wireless to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/chinese-naval-chief-abducted-bandits-interrupt-a-banquet.html | Chinese Naval Chief Abducted; Bandits Interrupt a Banquet | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/plead-aims-excuse-counterfeit-scheme-berlin-defendants-appeal-to.html | PLEAD AIMS EXCUSE COUNTERFEIT SCHEME; Berlin Defendants Appeal to Court's Clemency on Ground Plot Was Purely Political. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/urges-as-warden-auburn-resident-osborne-names-a-candidate-to.html | URGES AS WARDEN AUBURN RESIDENT; Osborne Names a Candidate to Roosevelt in Asking That Precedent Be Followed. EXPERIENCE IS REQUISITE Governor Upholds Civil Service Rules--Jennings Gets $6,800 Yearly Pension for Disability. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/dominion-brdgs-deal-approved.html | Dominion Brdg's Deal Approved. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/jamaica-dockers-seek-8hour-day.html | Jamaica Dockers Seek 8-Hour Day. | True | Special Cable to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/3-air-policemen-licensed-first-of-citys-new-force-pass-department.html | 3 AIR POLICEMEN LICENSED.; First of City's New Force Pass Department of Commerce Tests. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/unit-for-baltimore-trust-securities-affiliate-is-formed-with.html | UNIT FOR BALTIMORE TRUST; Securities Affiliate Is Formed With Surplus of $5,000,000. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/manhattan-prep-defeats-la-salle-scores-by-2013-as-cathedral-also.html | MANHATTAN PREP DEFEATS LA SALLE; Scores by 20-13 as Cathedral Also Wins C.H.S.A.A. Game --Other Results. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/chevrolet-host-to-2200-klingler-outlines-biggest-selling-campaign.html | CHEVROLET HOST TO 2,200.; Klingler Outlines "Biggest Selling Campaign" to Dealers. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/more-better-homes.html | MORE "BETTER HOMES." | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/4500-battle-in-museum-to-see-einstein-film-police-quell-stampede.html | 4,500 Battle in Museum to See Einstein Film; Police Quell Stampede After 8 Guards Fail | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/st-nicholas-club-tops-princeton-six-wins-overtime-contest-54-to.html | ST. NICHOLAS CLUB TOPS PRINCETON SIX; Wins Overtime Contest, 5-4, to Score Third Victory of the Season Over Tigers. | True | Special to The New York Times. | C1B54895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/7500000-issue-of-bonds-to-be-put-on-market-today.html | $7,500,000 Issue of Bonds To Be Put on Market Today | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/named-to-claims-board-rw-boyden-is-umpire-and-judge-jw-remick.html | NAMED TO CLAIMS BOARD; R.W. Boyden Is Umpire and Judge J.W. Remick Arbitrator. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/earlier-pensions-to-teachers-asked-measure-introduced-at-albany.html | EARLIER PENSIONS TO TEACHERS ASKED; Measure Introduced at Albany Provides for Voluntary Retirement After Thirty Years. TRANSIT BILLS OFFEREDNew York Seeks Authorisation ofMunicipal Bus Lines and TwoInterborough Tubes. To Validate Previous Decisions. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/wenona-pinkham-civic-leader-dies-denied-vote-on-moving-to.html | WENONA PINKHAM, CIVIC LEADER, DIES; Denied Vote on Moving to Massachusetts, She Took UpSuffrage Cause. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/dartmouth-five-in-front-repulses-norwich-5211-after-leading-at-half.html | DARTMOUTH FIVE IN FRONT.; Repulses Norwich, 52-11, After Leading at Half by 25-5. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/reserve-bank-here-earns-19314279-total-for-1929-is-not-so-much.html | RESERVE BANK HERE EARNS $19,314,279; Total for 1929 Is Not So Much Above 1928 as Expected-- Capital Rise Cuts Ratio. NO NET FOR FRANCHISE TAX Additions to Surplus Larger--Paid-In Capital Increases $17,000,000 to $67,301,450. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/ew-stone-attacks-radio-merger-pleas-kolster-and-federal-telegraph.html | E.W. STONE ATTACKS RADIO MERGER PLEAS; Kolster and Federal Telegraph Head Urges Senators to Retain Anti-Monopoly Law.FOR COMMISSION CONTROL Proposed Radio Corporation-I.T.and T. Combination Severely Criticized by the Witness. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/fire-in-west-116th-st-apartments.html | Fire in West 116th St. Apartments. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/navy-orders.html | Navy Orders. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/silver-price-drops-to-new-low-record-off-38-penny-in-london-and-78.html | SILVER PRICE DROPS TO NEW LOW RECORD; Off 3/8 Penny in London and 7/8 Cent Here--Slump in Eastern Currencies. PESETA LOSES 56 POINTS Closes $0.069 Below Parity--Sterling and Francs Declin--GoldExport Check Seen. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/bronx-properties-sold-taxpayer-and-dwelling-in-the-borough-go-to.html | BRONX PROPERTIES SOLD.; Taxpayer and Dwelling in the Borough Go to New Owners. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/texas-room-in-navy-club.html | "Texas Room" in Navy Club. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/challenge-of-youth-here-jan-20.html | "Challenge of Youth" Here Jan. 20. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/buffalo-five-triumphs-defeats-lafayette-quintet-by-39-to-21-at.html | BUFFALO FIVE TRIUMPHS.; Defeats Lafayette Quintet by 39 to 21 at Buffalo. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/vitale-questioned-by-bar-committee-for-three-hours-counsel-wins-the.html | VITALE QUESTIONED BY BAR COMMITTEE FOR THREE HOURS; Counsel Wins the Right to Cross-Examine Witnesses Against Magistrate. NEW CHARGE IS BROUGHT Records Are Missing in Case of Fortune Teller Against Whom Complaint Was Reduced. McADOO SCORES SABBATINO Censures Magistrate for Threat of Violence to Boy Red--Calls Conduct 'Unjudicial.' Delay Appears at Inquiry. Steuer Wins a Victory. VITALE QUESTIONED BY BAR COMMITTEE Bondsman Tells of Case. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/forgione-defeats-kohut-philadelphian-wins-decision-from-brooklyn.html | FORGIONE DEFEATS KOHUT.; Philadelphian Wins Decision From Brooklyn Boxer at Newark. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/bond-flotation-butler-brothers.html | BOND FLOTATION.; Butler Brothers. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/montgomery-ward-plans-chain-store-expansion-to-be-continued-but.html | MONTGOMERY WARD PLANS; Chain Store Expansion to Be Continued, but Extent Is Undecided. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/singers-scrub-verdi-cameras-set-tempo-ponselle-and-opera-brigade.html | SINGERS SCRUB VERDI; CAMERAS SET TEMPO; Ponselle and Opera Brigade Use Brushes on Statue as Serafin Conducts With a Broom. | True | | C1B54895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/transit-unity-bill-put-in-final-from-walker-and-board-officials.html | TRANSIT UNITY BILL PUT IN FINAL FROM; Walker and Board Officials Agree on Measure to Go to Albany Monday. UNTERMYER PROVISIONS IN Otherwise It Duplicates Proposal Rejected Last Year—Mayor and Hague Confer on Tube. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/newark-ymca-victor-defeats-montclair-ac-five-2418-on-losers-court.html | NEWARK Y.M.C.A. VICTOR.; Defeats Montclair A.C. Five, 24-18, on Losers' Court. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/psal-swimmers-qualify-for-test-altschuler-and-delany-outstanding-in.html | P.S.A.L. SWIMMERS QUALIFY FOR TEST; Altschuler and Delany Outstanding in Elimination Trialsfor Senior Title Event. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/ruth-still-insists-on-85000-salary-slugger-determined-to-hold-for.html | RUTH STILL INSISTS ON $85,000 SALARY; Slugger, Determined to Hold for 3-Year Term, Prepares for Florida Trip. YANKEES REFUSE TO YIELD Manager Shawkey Leaves for South Today—Craig, Rookie Hurier, Being Treated for Sore Arm. | True | By John Drebinger. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/ginger-ale-merger-proposed.html | Ginger Ale Merger Proposed. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/production-of-corn-for-grain-was-small-output-lowest-since-1924.html | PRODUCTION OF CORN FOR GRAIN WAS SMALL; Output Lowest Since 1924—Acreage Used for Feeding and Forage Increased. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/joan-norton-heiress-wed-owner-of-australian-newspapers-bride-of-ben.html | JOAN NORTON, HEIRESS, WED; Owner of Australian Newspapers Bride of Ben S. Shashoua. | True | Wireless to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/sports-of-the-times-around-the-rink-a-strange-system-fraternal.html | Sports of the Times; Around the Rink. A Strange System. Fraternal Strife. News for the Social Register. | True | By John Kieran. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/dry-chief-on-way-from-porto-rico.html | Dry Chief on Way From Porto Rico. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/holy-cross-is-victor-defeats-northeastern-basketball-team-by-48-to.html | HOLY CROSS IS VICTOR.; Defeats Northeastern Basketball Team by 48 to 33. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/miss-farwell-to-wed-former-chicago-girl-and-hw-carpenter-to-marry.html | MISS FARWELL TO WED.; Former Chicago Girl and H.W. Carpenter to Marry Here Today. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/sister-mary-baptista-member-of-jenkins-family-of-baltimore-dies-at.html | SISTER MARY BAPTISTA.; Member of Jenkins Family of Baltimore Dies at 65. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/assessed-realty-value-here-is-placed-at-18000000000.html | Assessed Realty Value Here Is Placed at $18,000,000,000 | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/silver-bullion.html | SILVER BULLION. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/assail-customs-searches-officers-of-passenger-liners-under-foreign.html | ASSAIL CUSTOMS SEARCHES; Officers of Passenger Liners Under Foreign Flags Make Complaint. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/ball-for-war-aviators-first-reserve-squadron-club-to-aid-the-dugout.html | BALL FOR WAR AVIATORS; First Reserve Squadron Club to Aid the Dug-Out. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/dr-adler-going-to-california.html | Dr. Adler Going to California. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/charles-f-de-woody-chicagoan-who-was-prominent-in-trust.html | CHARLES F. DE WOODY.; Chicagoan Who Was Prominent in Trust Prosecutions Dies. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/marion-rau-bride-of-me-van-raalte-ceremony-at-the-ambassador-is.html | MARION RAU BRIDE OF M.E. VAN RAALTE; Ceremony at the Ambassador Is Performed by the Rev. Dr. Isaac Landman. SATTERTHWAITE WEDDING Daughter of Mrs. Weeks Satterthwaite Married to Henry M. Silver 2d at Her Mother's Home. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/dinner-of-war-workers-overseas-service-league-to-have-reunion-on.html | DINNER OF WAR WORKERS; Overseas Service League to Have Reunion on Monday Evening. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/equipment-men-hold-dinner.html | Equipment Men Hold Dinner. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/innocents-and-romantics.html | INNOCENTS AND ROMANTICS. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/a-bank-and-a-man.html | A BANK AND A MAN. | True | | A1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/seven-liners-sailing-two-due-here-today-american-delegation-to.html | SEVEN LINERS SAILING, TWO DUE HERE TODAY; American Delegation to London Naval Conference Are Aboard the George Washington. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/5000000-left-to-harvard-by-a-bachelor-graduate.html | $5,000,000 Left to Harvard By a Bachelor Graduate | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/thefts-in-police-annex-lead-to-new-rules-for-visitors.html | Thefts in Police Annex Lead To New Rules for Visitors | True | | C1B54895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/confess-aiding-drug-ring-two-plead-guilty-and-give-evidence-to.html | CONFESS AIDING DRUG RING.; Two Plead Guilty and Give Evidence to Federal Prosecutor. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/five-nyu-students-honored.html | Five N.Y.U. Students Honored. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/socialists-heal-rift-with-karolyi-appeased-by-explanation-of-his.html | SOCIALISTS HEAL RIFT WITH KAROLYI; Appeased by Explanation of His 'Misunderstanding' They Invite Him to Lunch Today. WISH HIM SUCCESS ON TRIP Thomas Joins In, but Deplores theCount's "Dubious" Political Stand--Lauds Work for Justice. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/1000-nash-dealers-meet-cb-warren-is-host-at-luncheon-in-the.html | 1,000 NASH DEALERS MEET.; C.B. Warren Is Host at Luncheon in the Pennsylvania. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/decoration-from-spain.html | Decoration From Spain. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/sandwina-defeats-corri-at-coliseum-wins-the-decision-in-tenround.html | SANDWINA DEFEATS CORRI AT COLISEUM; Wins the Decision in Ten-Round Feature Bout--Mitchell Vanquishes Heller. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/voices-faith-in-industry-rh-grant-speaks-to-1000-at.html | VOICES FAITH IN INDUSTRY.; R.H. Grant Speaks to 1,000 at Oldsmobile-Viking Dinner. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/new-play-by-marc-connelly.html | New Play by Marc Connelly. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/notre-dame-picks-conley-end-is-elected-captain-of-1930-elevenrockne.html | NOTRE DAME PICKS CONLEY.; End Is Elected Captain of 1930 Eleven--Rockne at Dinner. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/columbia-steel-vote-set-company-to-pass-to-us-steel-will-decide.html | COLUMBIA STEEL VOTE SET.; Company to Pass to U.S. Steel Will Decide Sale on Jan. 15 and 27. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/hague-parley-cuts-our-young-plan-tie-experts-take-reich-payments-to.html | HAGUE PARLEY CUTS OUR YOUNG PLAN TIE; Experts Take Reich Payments to the United States Out of Reparations Tables. TARDIEU ROUSES GERMANS But Issues Belated Statement to Ease Criticism of Their Power as Negotiators. SANCTIONS OFFER IS MADE French Submit Their Proposal and Agreement Is Now Anticipated-- Protraction of Parley Feared. Germans Irritated. Fear Reich Nationalists. | True | By Edwin L. James. Special Cable To the New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/harvard-six-downs-michigan-tech-110-crimson-team-tallies-four-goals.html | HARVARD SIX DOWNS MICHIGAN TECH, 11-0; Crimson Team Tallies Four Goals in First Period, Five in Second and Two in Third. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/ship-board-gives-steamer-to-navy-as-training-ship.html | Ship Board Gives Steamer To Navy as Training Ship | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/i-r-t-bond-hearing-jan-16.html | I. R. T. Bond Hearing Jan. 16. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/hard-also-will-report-naval-parley.html | Hard Also Will Report Naval Parley | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/rum-ship-crew-sentenced-captain-is-fined-1000-but-term-in-prison-is.html | RUM SHIP CREW SENTENCED; Captain Is Fined $1,000, but Term in Prison Is Suspended. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/walker-will-get-spanish-decoration-today-for-his-hospitality-to.html | Walker Will Get Spanish Decoration Today For His Hospitality to Officers of Cadet Ship | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/exgovernor-smith-goes-south-for-vacation-vincent-astor-offers-his.html | Ex-Governor Smith Goes South for Vacation; Vincent Astor Offers His Yacht for a Cruise | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/commodity-prices-cottonseed-oil-flaxseed.html | COMMODITY PRICES.; COTTONSEED OIL. FLAXSEED. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/crain-names-two-more-assistants.html | Crain Names Two More Assistants. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/veterans-of-foreign-wars-elect.html | Veterans of Foreign Wars Elect. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/harvard-submits-a-proposal-for-boxing-bouts-with-yale.html | Harvard Submits a Proposal For Boxing Bouts With Yale | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/miami-contracts-signed-terms-provide-for-15round-bout-between.html | MIAMI CONTRACTS SIGNED.; Terms Provide for 15-Round Bout Between Sharkey and Scott. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/two-women-admitted-to-the-senate-floor-new-york-and-louisiana.html | TWO WOMEN ADMITTED TO THE SENATE FLOOR; New York and Louisiana Employes of the Tariff CommissionAre Called in as Experts. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/mrs-hoover-improves-expects-to-receive-judiciary-tomorrow-with.html | MRS. HOOVER IMPROVES.; Expects to Receive Judiciary Tomorrow With President. | True | Special to The New York Times. | C1B54895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/new-zealand-sends-cruiser-to-samoa-firmer-policy-ordered-to-end.html | NEW ZEALAND SENDS CRUISER TO SAMOA; Firmer Policy Ordered to End Native Riots—Twenty Are Told to Surrender. DISPERSAL ALSO PLANNED Those Gathered at Apia and Other Centres to Return Home. | True | Wireless to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/couple-sailed-at-midnight.html | Couple Sailed at Midnight. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/byrd-honored-in-virginia-general-assembly-declares-state-is-proud.html | BYRD HONORED IN VIRGINIA.; General Assembly Declares State Is "Proud of Her Son." | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/illustrators-to-have-dinner-dance.html | Illustrators to Have Dinner Dance. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/plans-no-insurance-bill-conway-reports-no-move-to-let-life.html | PLANS NO INSURANCE BILL.; Conway Reports No Move to Let Life Companies Buy Common Stocks | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/italian-prince-weds-marie-jose-in-rome-pope-blesses-them-scene-of.html | ITALIAN PRINCE WEDS MARIE JOSE IN ROME; POPE BLESSES THEM; SCENE OF ROYAL WEDDING AND THE PRINCIPALS. | True | By Arnaldo Cortesi. Wireless To the New York Times.times Wide World Photo. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/rev-dunstan-dobbins-to-lecture.html | Rev. Dunstan Dobbins to Lecture. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/dai-buell-gives-recital-pianist-returning-to-town-hall-offers.html | DAI BUELL GIVES RECITAL.; Pianist, Returning to Town Hall, Offers Varied Program. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/physicist-believes-science-will-produce-life-asserts-it-is-not.html | Physicist Believes Science Will Produce Life; Asserts It Is Not Supernatural, but Chemical | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/yale-harvard-ban-coaches-on-bench-elis-announce-baseball-agreement.html | YALE, HARVARD BAN COACHES ON BENCH; Elis Announce Baseball Agreement With Princeton Now Extended to Include Crimson.GENERAL ADOPTION URGED Statement Advocates Colleges Throughout Country Allow Players to Conduct Own Games. Move Unanimously Adopted. Princeton Made Proposal. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/pacific-ship-sends-s-o-s-on-smallpox-freighter-rushing-to-hawaii.html | PACIFIC SHIP SENDS S O S ON SMALLPOX; Freighter Rushing to Hawaii, With Many on Board Exposed, After Call to Navy. | True | Special Cable to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/col-troster-reelected-unlisted-securities-dealers-association.html | COL. TROSTER RE-ELECTED.; Unlisted Securities Dealers Association Chooses All Officers. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/dog-driver-gets-clues-to-eielson-in-siberia-natives-told-him-of.html | DOG DRIVER GETS CLUES TO EIELSON IN SIBERIA; Natives Told Him of Plane Flying Low—Storm Prevents Reid Search in Alaska. | True | By Marion Swenson. Wireless To the New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/renamed-to-school-posts-two-associate-superintendents-get-renewed.html | RENAMED TO SCHOOL POSTS; Two Associate Superintendents Get Renewed Terms From Board. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/baseball-man-kills-self-in-new-orleans-aj-heinemann-owner-of.html | BASEBALL MAN KILLS SELF IN NEW ORLEANS; A.J. Heinemann, Owner of Southern Association Club, Had Been in Ill Health. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/jewish-federation-gets-107000-more-sum-is-pledged-at-emergency.html | JEWISH FEDERATION GETS $107,000 MORE; Sum Is Pledged at Emergency Meeting Toward $258,000 Deficit, First in History.BOOKS CLOSE TOMORROW Stroock Warns Campaign Workers of "Serious Consequences" if Fund Is Not Subscribed. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/jessner-quits-berlin-theatre-post.html | Jessner Quits Berlin Theatre Post. | True | Special Cable to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/stabbed-to-death-man-said-to-have-quarreled-with-fatherinlaw-over.html | STABBED TO DEATH; Man Said to Have Quarreled With Father-In-Law Over Wife. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/navy-five-winner-over-wake-forest-return-to-court-after-holiday.html | NAVY FIVE WINNER OVER WAKE FOREST; Return to Court After Holiday Recess Is Marked by a 39-20 Triumph. | True | Special to The New York Times. | C1B54895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/finds-park-traffic-safer-whalen-says-new-rules-have-cut-accidents.html | FINDS PARK TRAFFIC SAFER.; Whalen Says New Rules Have Cut Accidents 90 Per Cent. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/army-fetes-calles-back-from-europe-mexicans-acclaim-former.html | ARMY FETES CALLES, BACK FROM EUROPE; Mexicans Acclaim Former President at Luncheon as Among Nation's Greatest Soldiers.SILVER SITUATION IS ACUTEMinistry of Industry Asked to Take Prompt Steps to AlleviateExchange Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/nehf-retires-from-baseball.html | Nehf Retires From Baseball. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/markets-in-london-prris-and-berlin-trading-brisk-on-the-english.html | MARKETS IN LONDON. PRRIS AND BERLIN; Trading Brisk on the English Exchange With Gains in International Securities. FRENCH DEMAND STRONGER Buying, However, Is Confined to a Few Issues--Improvement on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/mit-wrestlers-win-from-harvard-2016-gain-four-victories-on-falls-in.html | M.I.T. WRESTLERS WIN FROM HARVARD, 20-16; Gain Four Victories on Falls in Cambridge Meet--Crimson Freshmen Triumph, 33-5. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/brooklyn-prep-six-and-loughlin-win-defeat-st-james-and-st-michaels.html | BROOKLYN PREP SIX AND LOUGHLIN WIN; Defeat St. James and St. Michael's Teams in Catholic Association Hockey Tourney. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/pair-in-stolen-auto-kill-man-hit-girl-youths-were-joy-riding-in.html | PAIR IN STOLEN AUTO KILL MAN, HIT GIRL; Youths Were Joy Riding in Brooklyn With Two Young Women--Escape After Chase. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/envoys-at-our-capital-will-give-radio-talks-sir-esme-howard-to.html | Envoys at Our Capital Will Give Radio Talks; Sir Esme Howard to Start 'Good-Will' Series | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/wheat-put-higher-by-export-demand-poor-weather-in-most-of-the-belt.html | WHEAT PUT HIGHER BY EXPORT DEMAND; Poor Weather in Most of the Belt Also Helps Upturn in Oversold Market. CORN RISES, THOUGH DULL Advance in Oats Checked by Sales by Cash Houses--Rye Up; Foreign Offers Reported. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/agrees-to-a-limit-on-plans-for-ships-committee-will-propose-two-or.html | AGREES TO A LIMIT ON PLANS FOR SHIPS; Committee Will Propose Two or Three Models to Cut Cost of Freighters and Tankers. SEEKS TO GAIN TIME ALSO Delays in Making Plates Seen as Factor in Construction Expense, Heavier Here Than Abroad. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/stout-cortess-bones.html | STOUT CORTESS BONES. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/when-hell-froze-to-open-jan-13.html | 'When Hell Froze' to Open Jan. 13. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/urges-saratoga-as-shrine-dickstein-offers-resolution-for-federal.html | URGES SARATOGA AS SHRINE; Dickstein Offers Resolution for Federal Study of Battlefield. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/congratulations-from-brussels.html | Congratulations From Brussels. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/democrats-honor-cullen-designate-new-yorker-for-ways-and-means.html | DEMOCRATS HONOR CULLEN.; Designate New Yorker for Ways and Means Committee. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/jc-penney-sales-up-17-per-cent-in-year-business-in-december-also-in.html | J.C. PENNEY SALES UP 17 PER CENT IN YEAR; Business in December Also Increased Sharply--OtherChain Store Reports. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/mayor-abolishes-jobs-in-long-beach-engineering-department-wiped-out.html | MAYOR ABOLISHES JOBS IN LONG BEACH; Engineering Department Wiped Out and Salaries Are Cut in Economy Campaign. SAVING IS $73,604 A YEAR City Treasurer and Auditor and Corporation Counsel Among Those Whose Pay Is Lowered. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/arthur-woods-buys-maisonette.html | Arthur Woods Buys Maisonette. | True | | C1B54895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/blames-committee-for-hoover-allusion-sugar-lobby-witness-tells.html | BLAMES COMMITTEE FOR HOOVER ALLUSION; Sugar Lobby Witness Tells Senators They "Bandied" the Name of President. NOTES DESCRIBE MEMBERS H.H. Pike's Memoranda Amuse Spectators at Hearing--Tariff Drive Finances Detailed. Tells of "Appeal to Hoover." Says Committee is Broadcasting. ALLUSION TO HOOVER LAID TO COMMITTEE $50,000 Spent in Campaign. Senators' Attitudes Described. "Thought Hoover Opposed Increase." Sugar Story. Sought Influential People's Aid. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/40000000-plant-for-national-steel-new-merger-to-build-near-gary.html | $40,000,000 PLANT FOR NATIONAL STEEL; New Merger to Build Near Gary, Ind., After $25,000,000 Detroit Mill Is Completed. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/argentine-loan-taken.html | Argentine Loan Taken. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/to-retire-big-block-of-vick-financial-richardson-urges-canceling.html | TO RETIRE BIG BLOCK OF VICK FINANCIAL; Richardson Urges Canceling 100,000 Shares to Be Bought at $8.50 Each. LIQUIDATING VALUE $9.68 Assets Put at $13,276,352--Vick Chemical to Get Extension on Purchase of Stock. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/to-study-charity-finance-welfare-council-committee-seeks-plan-for.html | TO STUDY CHARITY FINANCE; Welfare Council Committee Seeks Plan for Centralizing Funds. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/german-navy-budget-cut-reichstag-committee-refuses-funds-for.html | GERMAN NAVY BUDGET CUT.; Reichstag Committee Refuses Funds for Another Cruiser. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/dr-wp-baker-editor-dies-at-60-had-directed-policies-of-the.html | DR. W.P. BAKER, EDITOR, DIES AT 60; Had Directed Policies of The Post-Standard in Syracuse for Many Years. SERVED AS STATE REGENT Founded "Shelfless Library"-- Kept Moving Every Worth-While Book He Read Till It Fell Apart. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/thompson-vetos-twothirds-of-chicago-budget-demanding-reinstatement.html | Thompson Vetos Two-Thirds of Chicago Budget, Demanding Reinstatement of 1,502 Employes | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/chinese-rebel-flees-troops-go-to-another-tangshengchi-leaves-his.html | CHINESE REBEL FLEES; TROOPS GO TO ANOTHER; Tang Sheng-chi Leaves His Army to Yen Hsi-shan--Prices in Shanghai Soaring. | True | By Hallett Abend. Wireless To the New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/columbia-club-is-victor-at-squash-sixth-in-row-won-by-columbia-club.html | Columbia Club Is Victor at Squash; SIXTH IN ROW WON BY COLUMBIA CLUB Downs Princeton Club's Class A Squash Team, 5-2, to Maintain Unbeaten Record.NEW YORK A.C. VICTOR, 6-1 Conquers Yale Club, While Crescent A.C. Beats Park Avenue Players,4-3-- Harvard Club Scores. | True | By Allison Danzig | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/new-haven-adds-2-trains-morning-commuter-service-to-be-speeded-up.html | NEW HAVEN ADDS 2 TRAINS.; Morning Commuter Service to Be Speeded Up After Sunday. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/bill-hits-group-banking-will-be-introduced-in-house-today-by-strong.html | BILL HITS GROUP BANKING.; Will Be Introduced in House Today by Strong of Kansas. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/say-jail-substitute-is-paid-20-a-day-erie-authorities-seek.html | SAY JAIL SUBSTITUTE IS PAID $20 A DAY; Erie Authorities Seek Extradition of Wealthy Canadian as Real Ram-Runner. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/two-cuban-editors-freed-president-acts-as-press-conference-finds.html | TWO CUBAN EDITORS FREED.; President Acts as Press Conference Finds Sedition Charge False. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/leaseholds-listed-decorator-takes-over-building-in-madison-avenue.html | LEASEHOLDS LISTED.; Decorator Takes Over Building in Madison Avenue. | True | | C1B54895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/citys-mildest-jan8-puts-mercury-at-64-flood-warnings-issued-in-the.html | CITY'S MILDEST JAN.8 PUTS MERCURY AT 64; Flood Warnings Issued in the Mississippi Valley After Heavy Snowfalls. COLD WAVE IN CALIFORNIA Throngs on Boardwalk at Coney Island-- Colder Weather Is Promised Here Today. 64 Degrees in Boston. CITY'S MILDEST JAN.8 PUTS MERCURY AT 64 Marooned on Mountain. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/cable-is-repaired-in-atlantic-gale-western-union-puts-in-service.html | CABLE IS REPAIRED IN ATLANTIC GALE; Western Union Puts in Service First of Its Lines Broken by Nov. 18 Earthquake. GAP FOUND 100 MILES WIDE Severed Ends Recovered at Depth of 13,200 Feet--Heroism of Crews Is Praised. Earthquake Damage Heavy. Recovers End 13,200 Feet Deep. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/john-foster-archbolds-school.html | John Foster Archbold's School. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/connecticut-estate-changes-hands.html | Connecticut Estate Changes Hands. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/frenchman-to-study-night-flying-here-air-union-director-sails-on.html | FRENCHMAN TO STUDY NIGHT FLYING HERE; Air Union Director Sails on Ile de France--Joz Zelli Coming to Make Talking Picture. | True | Special Cable to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/joe-comforti-wins-met-tourney-bout-ascension-parish-house-boxer.html | JOE COMFORTI WINS MET. TOURNEY BOUT; Ascension Parish House Boxer Knocks Out Henson in Second Round at Garden. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA; Sugar. Coffee. Cocoa. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/hope-for-clean-streets.html | HOPE FOR CLEAN STREETS. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/skin-of-22foot-snake-on-display-at-zoo-giant-anaconda-was-killed-in.html | SKIN OF 22-FOOT SNAKE ON DISPLAY AT ZOO; Giant Anaconda Was Killed in Brazil After Breaking Leg of Prospector. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/communist-party-bans-scott-nearing-radical-writer-consigned-to.html | COMMUNIST PARTY BANS SCOTT NEARING; Radical Writer Consigned to "Revolutionary Scrap Heap" in Row Over Book. HE HAD TRIED TO RESIGN Manifesto Rejects His Proffer of Friendship and Says He Was Never a True Marxian. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/pilgrims-to-give-parley-dinner.html | Pilgrims to Give Parley Dinner. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/dr-kastl-resigns-from-league-body-reich-member-of-mandates.html | DR. KASTL RESIGNS FROM LEAGUE BODY; Reich Member of Mandates Commission Will Take Up Duties in Berlin. | True | By Clarence Streit. Wireless To the New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/coolidge-greeted-by-florida-crowd-expresident-waves-his-hat-and.html | COOLIDGE GREETED BY FLORIDA CROWD; Ex-President Waves His Hat and Smiles to Hundreds at St. Petersburg Station. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/utility-earnings-american-water-works-telephone-companies.html | UTILITY EARNINGS; American Water Works. Telephone Companies. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/tea-for-herbert-brookes-and-wife.html | Tea for Herbert Brookes and Wife. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/troops-save-quito-orator-guard-woman-radial-from-angry-mob-after.html | TROOPS SAVE QUITO ORATOR; Guard Woman Radial From Angry Mob After Talk on Catholicism. | True | Special Cable to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/silk-futures-irregular-trading-dull-in-the-morning-but-later.html | SILK FUTURES IRREGULAR; Trading Dull in the Morning, but Later Improves Sharply. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/new-hudson-tubes-projected-in-bills-two-proposals-for-another.html | NEW HUDSON TUBES PROJECTED IN BILLS; Two Proposals for Another Vehicular Tunnel Here to Go to Legislature Soon. TO JOIN MIDTOWN TUNNEL Direct Long Island-Jersey Route Contemplated--One of Plans Sets Cost at $62,000,000. | True | By W. A. Warn. Special To the New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/taft-is-much-better-chief-justice-responds-to-treatment-on-first.html | TAFT IS MUCH BETTER; Chief Justice Responds to Treatment on First Day in Hospital. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/municipal-loans-state-of-tennessee-yonkers-n-y-mamaroneck-n-y.html | MUNICIPAL LOANS; State of Tennessee. Yonkers, N. Y. Mamaroneck, N. Y. | True | | C1B54895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/archives/promises-to-produce-fh-smith-co-books-counsel-says-failure-to-show.html | PROMISES TO PRODUCE F.H. SMITH CO. BOOKS; Counsel Says Failure to Show Them on Tuesday Was Due to a Misunderstanding. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/archives/801-in-gifts-swell-fund-for-neediest-35-contribute-in-the-hope-of.html | $801 IN GIFTS SWELL FUND FOR NEEDIEST; 35 Contribute in the Hope of Bringing the Total Up to Last Year's. $320,350 NOW IN HAND Brooklyn Bureau of Charities Calls Aid for Destitute a Humanitarian Achievement. Gifts From Wide Area. Resolutions of Charity Group. List of New Contributions. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/archives/omit-dividend-payments-zenith-radio-corporation-and-others-withhold.html | OMIT DIVIDEND PAYMENTS.; Zenith Radio Corporation and Others Withhold Declarations. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/archives/patents-and-progress-waste-could-be-avoided-by-cooperation-with.html | PATENTS AND PROGRESS.; Waste Could Be Avoided by Cooperation With Inventors. Belittling the Aldermen. | True | JOSEPH J. O'BRIEN.JOHN J. MURPHY. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/brazil-suffers-from-heat-several-deaths-caused-in-rio-de-janeiroice.html | BRAZIL SUFFERS FROM HEAT; Several Deaths Caused in Rio de Janeiro--Ice Prices Treble There. | True | Special Cable to THE NEW YORK TIMES. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/columbia-river-plant-will-cost-15000000-engineers-public-service.html | COLUMBIA RIVER PLANT WILL COST $15,000,000; Engineers Public Service Company to Start Work Soon on 200,000-Horsepower Project. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/keeps-50th-anniversary-employers-liability-assurance-corporation-to.html | KEEPS 50TH ANNIVERSARY.; Employers' Liability Assurance Corporation to Have Contests. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/dr-john-warren-harper-poet-traveler-and-sportsman-dies-in-a.html | DR. JOHN WARREN HARPER.; Poet, Traveler and Sportsman Dies in a Hartford Bus. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/bank-increases-surplus.html | Bank Increases Surplus. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/would-bar-trading-by-undesirables-association-of-stock-exchange.html | WOULD BAR TRADING BY UNDESIRABLES; Association of Stock Exchange Firms Plans Confidential File of Customers. CITES LOSSES IN SLUMP Says Promises to Bring More Margin Were Broken and Orders by Phone Repudiated. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/robot-to-regulate-traffic-shown-here-device-to-supplant-policemen.html | ROBOT TO REGULATE TRAFFIC SHOWN HERE; Device to Supplant Policemen Reacts to Oncoming Autos by Their Weight on Road. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/financial-markets-great-dullness-on-stock-exchange-price.html | FINANCIAL MARKETS; Great Dullness on Stock Exchange, Price Movements Narrow-- Money Easy. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/gladys-s-robbins-to-wed-cs-lutkins-junior-league-girl-to-be-married.html | GLADYS S. ROBBINS TO WED C.S. LUTKINS; Junior League Girl to Be Married in Chapel of St. James's Church March 4.JULIE RIPLEY BETROTHEDMember of the Vincent Club, Boston, Is to Marry John NewtonForman, Educator. | True | Ira L. Hill Photo. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/live-hog-futures-set-for-march-1.html | Live Hog Futures Set for March 1 | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/bank-quintet-is-victor-manhattan-trust-co-team-scores-its-fourth.html | BANK QUINTET IS VICTOR.; Manhattan Trust Co. Team Scores Its Fourth Triumph in a Row. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/group-named-to-seek-new-federal-building-business-men-and-civic.html | GROUP NAMED TO SEEK NEW FEDERAL BUILDING; Business Men and Civic Workers Will Try to Bring Federal and City Governments Into Accord. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/telegraph-employes-get-bonuses.html | Telegraph Employes Get Bonuses. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/holdup-is-foiled-2-seized-in-chase-harlem-jeweler-kicks-one-bandit.html | HOLD-UP IS FOILED; 2 SEIZED IN CHASE; Harlem Jeweler Kicks One Bandit and Grabs Pistol FromOther After Wild Shot.ALLOWS PAIR TO RUN AWAY Says He Did Not Have the Heart toKill Them-- Both Captured AfterPursuit in the Streets. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/little-magazines.html | LITTLE MAGAZINES. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/jersey-fratricide-indicted.html | Jersey Fratricide Indicted. | True | Special to The New York Times. | C1B54895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/mrs-spencer-miller-wife-of-engineer-and-inventor-dies-in-her-73d.html | MRS. SPENCER MILLER.; Wife of Engineer and Inventor Dies in Her 73d Year. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/bull-crashes-into-city-hall-gores-three-in-salamanca.html | Bull Crashes Into City Hall; Gores Three in Salamanca | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/labor-plans-study-of-unemployment-3000000-idle-in-country-now-green.html | LABOR PLANS STUDY OF UNEMPLOYMENT; 3,000,OOO Idle in Country Now, Green Says—Some Added Since Stock Crash. MACHINE A CHIEF PROBLEM Executive Council of Federation, at St. Petersburg, Fla., Seeks Policy on Displacing of Workers. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/penn-and-cornell-crews-row-outdoors-at-earliest-date-in-history-of.html | Penn and Cornell Crews Row Outdoors At Earliest Date in History of the Colleges | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/debut-by-germanova-in-tchekhov-play-the-three-sisters-given-at.html | DEBUT BY GERMANOVA IN TCHEKHOV PLAY; "The Three Sisters," Given at Laboratory Theatre, Casts Weird Spell. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/our-delegates-sail-today-for-london-naval-parley-confident-of-an.html | OUR DELEGATES SAIL TODAY FOR LONDON NAVAL PARLEY, CONFIDENT OF AN ACCORD; NEARLY 100 TO BE ON LINER Party Leaves Washington This Morning and Will Embark at Hoboken. ARRIVE IN ENGLAND JAN. 17 Officials Will Be Accompanied on the George Washington by Wives and Office Staffs. PRESS WELL REPRESENTED Full Publicity at Conference Is Said to Be Necessary for Public and Senate Support. | True | By Richard V. Oulahan. Special To the New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/whalen-and-berry-confer-police-pay-increase-proposal.html | WHALEN AND BERRY CONFER; Police Pay Increase Proposal Discussed--Schedule to Be Prepared. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/columbia-parkers-warned-but-students-wonder-if-threats-of-summonses.html | COLUMBIA PARKERS WARNED; But Students Wonder if Threats of Summonses Come From Police. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/review-of-the-day-in-realty-market-business-properties-lead-in.html | REVIEW OF THE DAY IN REALTY MARKET; Business Properties Lead in Trading, Which Shows a Decline in Manhattan.GARAGE FOR 7TH AV. SITE Kent Interests Buy Plot in the Times Square Theatre Area--Old Slip Parcels Sold. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/400000-for-stock-exchange-seat.html | $400,000 for Stock Exchange Seat. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/complains-of-sea-telephoning.html | Complains of Sea Telephoning. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/ask-aau-control-of-amateur-hockey-proposal-for-mail-vote-submitted.html | ASK A.A.U. CONTROL OF AMATEUR HOCKEY; Proposal for Mail Vote Submitted to Board of Governors of Union by Ferris. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/boy-street-skaters-win-plea-to-police-tell-them-france-gave-us.html | BOY STREET SKATERS WIN PLEA TO POLICE; Tell Them 'France Gave Us Statue of Liberty, but They Got the Liberty.' | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/fire-department.html | Fire Department. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/hopes-for-naval-cuts-get-setback-in-japan-reaction-to-london.html | HOPES FOR NAVAL CUTS GET SETBACK IN JAPAN; Reaction to London Reports of Sharp Naval Opposition to New Decreases. | True | By Hugh Byas. Wireless To the New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/united-hunts-spring-racing-to-be-held-at-aqueduct-track.html | United Hunts Spring Racing To Be Held at Aqueduct Track | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/harbordad-vocates-radiocable-union-retorts-to-carltons-deprecation.html | HARBORDAD VOCATES RADIO-CABLE UNION; Retorts to Carlton's Deprecation of Communications Merger as a "Fantastic Bogy." SEES BRITISH MENACE REAL Radio Corporation Chairman Warns Cable and Wireless, Ltd., Could Control World Traffic. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/prices-gain-slightly-on-the-curb-market-business-exceptionally-dull.html | PRICES GAIN SLIGHTLY ON THE CURB MARKET; Business Exceptionally Dull in All Groups—Some of the Utilities Advance. | True | | C1B54895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/schools-overbuilt-thomas-declares-physical-expansion-here-is.html | SCHOOLS OVERBUILT, THOMAS DECLARES; Physical Expansion Here Is Stifling True Education, He Tells Club Women. DECRIES FACTORY METHODS Teaching So Stagnates Children That They Are Unable to Face Social Problems, He Says. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/senate-cuts-rate-on-rayon-filament-duty-is-changed-from-20-cents-a.html | SENATE CUTS RATE ON RAYON FILAMENT; Duty Is Changed From 20 Cents a Pound to 25 Per Cent Ad Valorem. TARIFF ON YARN LOWERED Wheeler Attacks Rates in Bill, Saying They Are In Excess of theIndustry's Needs. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/get-silk-exchange-privileges.html | Get Silk Exchange Privileges. | True | | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/chicago-reserve-bank-earnings-in-1929-top-1928-figures-surplus-and.html | CHICAGO RESERVE BANK.; Earnings in 1929 Top 1928 Figures --Surplus and Deposits Fall. | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/wilson-talk-cited-in-utility-defense-open-your-pockets-advice-is.html | WILSON TALK CITED IN UTILITY DEFENSE; "Open Your Pockets" Advice Is Quoted at Trade Board's Propaganda Hearing. "AID TO SCHOOLS IS AIM" Counsel Says Teachers Asked for Data--"Mistakes" Charged to "Overzealous Executives." | True | Special to The New York Times. | C1B54895 |
| 1930-01-09 | 1930-01-09 | https://www.nytimes.com/1930/01/09/archives/spain-bars-new-wireless-companies.html | Spain Bars New Wireless Companies | True | | C1B54895 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/business-world-retail-reports-prove-encouraging-cotton-textile.html | BUSINESS WORLD; Retail Reports Prove Encouraging. Cotton Textile Sales Increase. Silverware Sales Items Sought. Economy No Spur to Piece Goods. Reports Hearten Furniture Trade. Woolen Coatings Lead in Demand. Northern Underwear Prices Late. Would Feel Wool Tariff Next Year. Burlap Prices Off Sharply. Gray Goods Market Dull. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/schmeling-is-training-has-located-camp-at-lanke-germany-plans-only.html | SCHMELING IS TRAINING.; Has Located Camp at Lanke, Germany--Plans Only Light Work. | True | Wireless to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/woman-dies-in-auto-crash-manages-to-thrust-her-5yearold-child-to.html | WOMAN DIES IN AUTO CRASH; Manages to Thrust Her 5-Year-Old Child to Safety as She Is Crushed. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/ticket-plan-hits-snag-in-one-play-pemberton-who-has-a-show-in-an.html | TICKET PLAN HITS SNAG IN ONE PLAY; Pemberton, Who Has a Show in an Erlanger Theatre, Forced to Give Brokers a "Buy." BUT BANS EXCESSIVE FEES Ticket Agent Criticizes "Righteous" Producers Who Compel Brokers to Pay for Stage Failures. Sets Rules for Brokers. Finds Two Kinds of "Buys." | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/mayor-and-council-buy-guns-to-guard-illinois-city-hall.html | Mayor and Council Buy Guns To Guard Illinois City Hall | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/obrien-elected-senator-democrat-wins-race-for-state-post-vacated-by.html | O'BRIEN ELECTED SENATOR.; Democrat Wins Race for State Post Vacated by Russell. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/mrs-walter-h-filor-entertains.html | Mrs. Walter H. Filor Entertains. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/bank-suspensions-up-175-per-cent-in-1929-437-in-united-states.html | BANK SUSPENSIONS UP 17.5 PER CENT IN 1929; 437 in United States, Against 372 in 1928--Liabilities 69% Larger at $218,796,582. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/says-philanthropy-hurts-human-race-ae-wiggam-biologist-also-finds.html | SAYS PHILANTHROPY HURTS HUMAN RACE; A.E. Wiggam, Biologist, Also Finds Medicine and Hygiene Weakening Organic Powers. WOULD STERILIZE UNFIT Dr. C.G. Campbell Urges at Eugenics Meeting That Stipends Be Given Clergymen for Children. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/65-reds-arrested-in-clash-in-street-150-communists-picketing-shoe.html | 65 REDS ARRESTED IN CLASH IN STREET; 150 Communists Picketing Shoe Plant Greet Police Charge With Jeers and Song. CRY "WHALEN'S COSSACKS" One Woman Attacks Patrolman--Most Go to Jail Rather Than Pay $5 Fine. | True | | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/prisoner-cheers-magistrat-e-lloyd-george-in-court-where-expremier.html | Prisoner Cheers Magistrate Lloyd George In Court Where Ex-Premier Began Practice | True | Wireless to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/rg-mclaughlin-in-new-post.html | R.G. McLaughlin in New Post. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/utility-ads-cost-13044143-in-1928-counsel-tells-trade-board-this.html | UTILITY ADS COST $13,044,143 IN 1928; Counsel Tells Trade Board This Was Less Than 1 Per Cent of Gross Income. OBJECTS TO "WILD FIGURES" Expenditures, Compared With Other Industries, Are Not Subject of Just Complaint, He Says. | True | Special to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/europeans-oppose-tariff-truce-plan-70-british-trade-associations.html | EUROPEANS OPPOSE TARIFF TRUCE PLAN; 70 British Trade Associations Say League Scheme Would Be Disastrous for Industry. FRENCH RESISTANCE GROWS Woolen Group, Urging Commercial Treaties, States Truce Idea Has Caused Rise In Duties. British Groups Oppose Plan. See Situation Aggravated. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/battalino-wins-bout-knocks-out-phil-verde-in-third-round-at-new.html | BATTALINO WINS BOUT.; Knocks Out Phil Verde in Third Round at New Haven. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/princeton-trustees-meet-will-concentrate-departments-berlin.html | PRINCETON TRUSTEES MEET; Will Concentrate Departments-- Berlin Lecturers Named. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/westchester-deals-houses-near-ossining-and-new-rochelle-purchased.html | WESTCHESTER DEALS; Houses Near Ossining and New Rochelle Purchased. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/peer-asks-1000000-for-the-red-boy-earl-of-durhams-agents-assert-an.html | PEER ASKS $1,000,000 FOR "THE RED BOY"; Earl of Durham's Agents Assert an American Will Buy Painting by Lawrence. | True | Wireless to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/plots-sold-in-queens-development.html | Plots Sold in Queens Development. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/fire-department.html | Fire Department. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/under-the-hudson-river.html | UNDER THE HUDSON RIVER. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/sugar-tariff-fight-opened-in-senate-ransdell-louisiana-democrat.html | SUGAR TARIFF FIGHT OPENED IN SENATE; Ransdell, Louisiana Democrat, Demands High House Rate, Assails Lobbyists. HARRISON OPPOSES RISE Philippine Issue and Borah's Bounty Injected-- Insurgents to Caucus Today on Stand. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/associates-pay-tribute-philadelphia-friends-of-bok-praise-his.html | ASSOCIATES PAY TRIBUTE.; Philadelphia Friends of Bok Praise His Public Spirit. Williams Announces Endowment. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/mrs-delling-engaged-sister-of-mrs-fw-knowles-to-wed-jt-engelother.html | MRS. DELLING ENGAGED.; Sister of Mrs. F. W. Knowles to Wed J.T. Engel--Other Troths. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/nyac-five-wins-by-score-of-4033-exchange-club-rallies-and-ties-the.html | N.Y.A.C FIVE WINS BY SCORE OF 40-33; Exchange Club Rallies and Ties the Count Twice, but Is Defeated. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/another-railroad-record-disabled-freight-cars-only-55-of-number-on.html | ANOTHER RAILROAD RECORD; Disabled Freight Cars Only 5.5% of Number on Line. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/kahn-aids-walker-theatre.html | Kahn Aids Walker Theatre. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/margaret-carr-married-she-and-preston-henry-scott-secretly-wed.html | MARGARET CARR MARRIED.; She and Preston Henry Scott Secretly Wed, Family Reveals. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/hunter-captures-pinehurst-honors-defeats-smith-by-4-up-and-3-to.html | HUNTER CAPTURES PINEHURST HONORS; Defeats Smith by 4 Up and 3 to Play to Win Mid-January Golf Tournament. SCORES WITH LONG DRIVES Hits Into Woods at the 5th Hole, Then Puts Ball Three Inches From Cup 200 Yards Away. Smith Gets Second Birdie. Hunter Goes to 3 Up. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/sari-at-liberty-jan-27-kalmans-operetta-is-to-be-revived-with-mitzi.html | "SARI" AT LIBERTY JAN. 27.; Kalman's Operetta Is to Be Revived With Mitzi. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/will-aid-french-children-benefit-performance-planned-for-march-30.html | WILL AID FRENCH CHILDREN.; Benefit Performance Planned for March 30 at Mecca Temple. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/polo-result-reversed-101st-cavalry-made-victor-over-squadron-a.html | POLO RESULT REVERSED.; 101st Cavalry Made Victor Over Squadron A After Protest. | True | | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/2-more-police-face-rothstein-charges-whalen-at-close-of-cordes-case.html | 2 MORE POLICE FACE ROTHSTEIN CHARGES; Whalen at Close of Cordes Case Accuses Officers of Neglecting Duty. FAILED TO GO TO SCENE Cuff Says 35 Detectives Worked Without Supervision on the Night of Shooting. CONTRADICTS PATTERSON Coughlin, Telling of Blunders, Testifies Crime Was Not Reportadto Him for Ten Hours. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/urges-mayor-to-act-to-ease-traffic-jam-merchants-association-wants.html | URGES MAYOR TO ACT TO EASE TRAFFIC JAM; Merchants Association Wants Zoning Law Speeded to Permit "Hotel Garages." | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/new-it-t-concern-in-germany.html | New I.T.& T. Concern in Germany. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/3-fishermen-swept-off-boat-to-death-fourth-of-party-clings-to-craft.html | 3 FISHERMEN SWEPT OFF BOAT TO DEATH; Fourth of Party Clings to Craft in Heavy Sea until Rescued at Edgemere Beach. WERE WARNED OF SURF But Pleasure Seekers Insisted on Holiday Sport-- Boardwalk Worker Risks Life to Aid. Started for Day's Sport. Worker Goes to Rescue. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/score-us-for-sale-of-planes-to-china-antinationalists-hold.html | SCORE US FOR SALE OF PLANES TO CHINA; Anti-Nationalists Hold Shipments to Nanking Are Breach of Neutrality. WOULD RAISE A BOYCOTTSee Chun-yun, Shanghai BusinessMan, Is Suicide as Silver Fallsto New Low at 34.5 Cents. | True | By Hallett Abend. Special Cable To the New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/sonnenberg-victor-over-mccoy.html | Sonnenberg Victor Over McCoy. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/kroger-sales-gain-38-per-cent-in-year-total-of-286561145-shown-for.html | KROGER SALES GAIN 38 PER CENT IN YEAR; Total of $286,561,145 Shown for 1929-- Business in December Increased 20 Per Cent. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/ho-hathawa-resigns-to-be-succeeded-in-ny-u-work-by-processor-ac.html | H.C. HATHAWA RESIGNS; To Be Succeeded in N.Y.U. Work by Processor A.C. Busse. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/rangers-lose-54-before-15000-fans-fourgoal-barrage-in-second-period.html | RANGERS LOSE, 5-4, BEFORE 15,000 FANS; Four-Goal Barrage in Second Period Enables Montreal to Triumph in Garden. RANGERS RALLY IN VAIN Desperate Drive Toward the Close Thrills Spectators-- Bobby Jones Is Honorary Referee. | True | By William E. Brandt. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/elfin-dance-given-by-doris-humphrey-with-charles-weidman-she-offers.html | ELFIN DANCE GIVEN BY DORIS HUMPHREY; With Charles Weidman She Offers New Figures in Repertory Theatre Series. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/to-dedicate-new-dugout-prominent-persons-to-speak-at-club-for.html | TO DEDICATE NEW DUG-OUT.; Prominent Persons to Speak at Club for Disabled Soldiers. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/program-for-far-north-listeners.html | Program for Far North Listeners. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/white-house-changes-master-of-ceremonies-dunn-who-ruled-on-the-mrs.html | WHITE HOUSE CHANGES MASTER OF CEREMONIES; Dunn Who Ruled on the Mrs. Gann Controversy Is Transferred. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/35088000-co-issue-authorized.html | $35,088,000 C.&O. Issue Authorized | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/edward-w-bok.html | EDWARD W. BOK. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/a-daughter-to-mrs-ira-f-warner.html | A Daughter to Mrs. Ira F. Warner. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/today-on-the-radio.html | Today on the Radio. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/capital-enlarged-by-bank-in-canada-royal-authorizes-increase-to.html | CAPITAL ENLARGED BY BANK IN CANADA; Royal Authorizes Increase to $50,000,000 by Issuance of 100,000 Shares. ACTION ON TARIFF URGED Sir Herbert Holt Says Dominion Must Offset Proposed Rises in United States. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/to-build-offices-in-mamaroneck.html | To Build Offices in Mamaroneck. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/to-discuss-red-rust-soviet-play.html | To Discuss "Red Rust," Soviet Play. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/urges-army-to-buy-wool-representative-edith-n-rogers-points-to-low.html | URGES ARMY TO BUY WOOL.; Representative Edith N. Rogers Points to Low Prices. | True | | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/hunter-students-in-debate-today.html | Hunter Students in Debate Today. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/actors-face-liquor-fines-art-acord-and-lionel-belmore-held-at-los.html | ACTORS FACE LIQUOR FINES; Art Acord and Lionel Belmore Held at Los Angeles. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/cruising-club-elects-bacon-as-commodore-other-officers-returned-to.html | CRUISING CLUB ELECTS BACON AS COMMODORE; Other Officers Returned to Their Posts at Organization's Annual Meeting. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/consider-merger-of-two-air-lines-panamerican-and-new-york-rio.html | CONSIDER MERGER OF TWO AIR LINES; Pan-American and New York Rio Reported Nearing Union of Services. WOULD END MAIL RIVALRY Powerful Banking and Steamship Interests Here Move for the Consolidation to Aid Trade. Both Lines Are Extending Companies Exchange Facilities. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/georgetown-basketball-game-off.html | Georgetown Basketball Game Off. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/sand-hill-four-wins-beats-spring-lake-nj-poloists-at-pinehurst-10.html | SAND HILL FOUR WINS; Beats Spring Lake (N.J.) Poloists at Pinehurst, 10 to 3. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/new-york-life-in-a-day-gets-21500000-new-insurance.html | New York Life in a Day Gets $21,500,000 New Insurance | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/matsuyama-wins-two-matches.html | Matsuyama Wins Two Matches. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/state-senator-censured-virginia-upper-house-rebukes-member-for.html | STATE SENATOR CENSURED; Virginia Upper House Rebukes Member for Attack on Colleague. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/robins-to-curtail-travels-in-spring-most-of-their-exhibition-games.html | ROBINS TO CURTAIL TRAVELS IN SPRING; Most of Their Exhibition Games Are to Be Played in and Around Clearwater, Fla. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/will-cancel-contract-for-convict-labor-justice-department-informs.html | WILL CANCEL CONTRACT FOR CONVICT LABOR; Justice Department Informs Georgia County It Will Recall 200 Negroes From Road Work. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/mrs-w-lloyd-roberts-weds.html | Mrs. W. Lloyd Roberts Weds. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/ladies-garment-workers-elect.html | Ladies' Garment Workers Elect. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/keyes-fibre-omits-dividend.html | Keyes Fibre Omits Dividend. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/cozzens-left-bulk-of-estate-to-widow-holdings-of-silk-man-put-at.html | COZZENS LEFT BULK OF ESTATE TO WIDOW; Holdings of Silk Man Put at More Than $100,000--Jacob Newman Aided Charities. Jacob Newman Aided Charities. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/biped-cat-spared-death-police-find-mount-vernon-kitten-born-that.html | BIPED CAT SPARED DEATH.; Police Find Mount Vernon Kitten, Born That Way, Does Not Suffer. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/coolidge-defends-americas-wealth-in-radio-address-he-declares.html | COOLIDGE DEFENDS AMERICA'S WEALTH; In Radio Address He Declares Spiritual Values Endure With Vast Piling Up of Capital. CALLS INSURANCE AN INDEX Ex-President Says Multiplying Policy Holders Show Growth of "Economic Democracy." Efficacy of "Economic Democracy." "Spiritual Values" Maintained. COOLIDGE DEFENDS AMERICA'S WEALTH | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/dr-ad-corbin-weds-baroness.html | Dr. A.D. Corbin Weds Baroness. | True | Wireless to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/rk0-to-distribute-films-for-british-agreement-for-spreading-movies.html | R-K-0 TO DISTRIBUTE FILMS FOR BRITISH; Agreement for Spreading Movies of Associated Radio Pictures Announced in London. AUTHORS WILL BE ENGLISH American Concern Will Aid in Productions Overseas--Dean Hails Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/parrots-disease-spreads-in-germany-authorities-alarmed-as-cases-are.html | "PARROT'S DISEASE" SPREADS IN GERMANY; Authorities Alarmed as Cases Are Reported in Hamburg, Dresden and Pomerania. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/wills-for-probate.html | Wills for Probate. | True | | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/adams-orders-plans-for-new-navy-building-board-is-appointed-to.html | ADAMS ORDERS PLANS FOR NEW NAVY BUILDING; Board Is Appointed to Consider Type and Location for Proposed New Structures. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/argentina-gets-gold-paper-circulation-increased-as-1800000-is.html | ARGENTINA GETS GOLD.; Paper Circulation Increased as $1,800,000 Is Released. | True | Special Cable to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/gets-100000-fee-in-phone-rate-case-isaac-r-oeland-receives-this.html | GETS $100,000 FEE IN PHONE RATE CASE; Isaac R. Oeland Receives This Allowance From Court as Special Master. HIS WORK IS COMMENDED $250,000 Had Been Suggested-- Task Took More Than Four Years With 297 Hearings. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/8632000-gold-shipped-is-week.html | $8,632,000 Gold Shipped in Week. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/mrs-schulte-wed-to-edouard-jonas-former-wife-of-da-schulte-and.html | MRS. SCHULTE WED TO EDOUARD JONAS; Former Wife of D.A. Schulte and Owner of Art Gallery Are Quietly Married. ENGAGED FIVE WEEKS AGO Ceremony Is Performed at the Municipal Building in the Presence of a Few Relatives. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/5th-av-home-sold-by-harry-f-sinclair-oil-man-sells-fivestory-house.html | 5TH AV. HOME SOLD BY HARRY F. SINCLAIR; Oil Man Sells Five-Story House at 79th St. to a Prominent New Yorker. DEAL IN EAST 52D STREET Trading Activity In Yorkville Area Along Third Avenue and on Upper West Side. Built by Isaac D. Fletcher. Trading on Third Avenue. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/mdonald-receives-tokio-delegates-in-threehour-conference-they.html | M'DONALD RECEIVES TOKIO DELEGATES; In Three-Hour Conference They Discuss 70 Per Cent Ratio and Battleship Cuts. BRITISH NAME 30 AIDES Strong List Includes Malcolm MacDonald and Foreign Office Officials Who Came Here. Report Japanese Dissatisfied. Discussion Lasts Three Hours. | True | By Charles A. Selden. Special Cable to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/estates-appraised.html | Estates Appraised. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/voorhies-former-bowler-dies.html | Voorhies, Former Bowler, Dies. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/submarine-lightning-seen-by-british-crew-captain-brings-amazing.html | SUBMARINE 'LIGHTNING' SEEN BY BRITISH CREW; Captain Brings Amazing Report of Phosphorescent Streakings in Gulf of Martaban. | True | Special Cable to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/luncheon-for-mrs-patrick-campbell.html | Luncheon for Mrs. Patrick Campbell | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/to-launch-cruiser-feb-1-miss-evelyn-mcdaniel-will-sponsor-the.html | TO LAUNCH CRUISER FEB. 1.; Miss Evelyn McDaniel Will Sponsor the Augusta at Newport News. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/stranded-cruiser-sinks-efforts-to-save-french-training-ship-off.html | STRANDED CRUISER SINKS.; Efforts to Save French Training Ship Off Algeria Unavailing. | True | Special Cable to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/financial-notes-94229923.html | FINANCIAL NOTES. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/new-westinghouse-line-on-feb-1.html | New Westinghouse Line on Feb. 1. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/yale-to-hear-milwain-author-will-be-harvard-lecturer-in-history.html | YALE TO HEAR M'ILWAIN.; Author Will Be Harvard Lecturer in History in 1930-31. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/bond-flotation-edison-electric-illuminating.html | BOND FLOTATION.; Edison Electric Illuminating. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/rubber-prices-sag-again-close-is-steady-with-sales-of-907-tons.html | RUBBER PRICES SAG AGAIN.; Close Is Steady, with Sales of 907 Tons Reported. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/t-dudley-riggs-jr-baltimore-sportsman-dies-of-injuries-received-in.html | T. DUDLEY RIGGS JR.; Baltimore Sportsman Dies of Injuries Received in Auto Accident. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/gandhi-tones-down-independence-move-nationalist-leader-does-not-see.html | GANDHI TONES DOWN INDEPENDENCE MOVE; Nationalist Leader Does Not See Atmosphere Ready for Civil Disobedience in India. SEEKS 'INNOCENT FORMULA' Holds Congress Would Respond to British Invitation for Parley to Draft Self-Rule Plan. 12 Arrested at Lahore. | True | Special Cable to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/asks-hendersons-arrest-senator-dill-charges-shreveport-broadcaster.html | ASKS HENDERSON'S ARREST.; Senator Dill Charges Shreveport Broadcaster Used Profanity. | True | Special to The New York Times. | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/silver-bullion.html | SILVER BULLION. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/sees-time-wasted-on-sanctions-issue-berlin-vorwarts-says-it-is-as.html | SEES TIME WASTED ON SANCTIONS ISSUE; Berlin Vorwaerts Says It Is as Dead as Demand for Arrest of German War Leaders. MODERATE PRESS HOPEFUL Predicts Amicable Solution at the Hague, but Nationalist Papers Attack Relch Delegation. | True | Special Cable to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/j-smith-defeats-bertram-wins-300188-in-first-place-playoff-in.html | J. SMITH DEFEATS BERTRAM; Wins, 300-188, in First Place Playoff in English Billiards. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/sees-no-more-danger-of-riots-in-palestine-major-daniel-hopkin-mp.html | SEES NO MORE DANGER OF RIOTS IN PALESTINE; Major Daniel Hopkin, M.P., Says Here That Jews and Arabs Are Now in Harmony. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/stimson-on-ship-radios-hoover-delegates-appreciate-trust.html | Stimson on Ship Radios Hoover Delegates Appreciate Trust | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/von-porat-paulino-at-garden-tonight-heavyweights-clash-in-return.html | VON PORAT-PAULINO AT GARDEN TONIGHT; Heavyweights Clash in Return Bout of Ten Rounds.--Balduc at 106th Armory. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/manhattan-alterations-planned.html | Manhattan Alterations Planned. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/la-guardia-assails-planes-declares-all-multimotored-army-machines.html | LA GUARDIA ASSAILS PLANES; Declares All Multi-Motored Army Machines Are Unsafe. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/finds-new-practice-of-trusts-unsound-stock-exchange-spokesman-says.html | FINDS NEW PRACTICE OF TRUSTS UNSOUND; Stock Exchange Spokesman Says Buying of Own Shares Is Unfavorably Regarded. NO OFFICIAL RULING MADE Committee Would Countenance Buying at Price Below Actual Liquidating Value. Stocks Below Liquidating Value. Action by Industrials. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/at-t-bond-issue-likely-next-week-150000000-offering-expected-to-be.html | A.T.& T. BOND ISSUE LIKELY NEXT WEEK; $150,000,000 Offering Expected to Be Under Same Indenture as 5s of 1925-60. FOR EXPANSION PROGRAM Funds, Bringing Debt to $680,000,000, to Be Used Also to Make Loans to Associated Companies. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/indicts-mrs-es-huckins-iowa-grand-jury-also-names-husband-and-son.html | INDICTS MRS. E.S. HUCKINS; Iowa Grand Jury Also Names Husband and Son in Fraud. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/butler-heads-council-of-league-association-mrs-carrie-chapman-catt.html | BUTLER HEADS COUNCIL OF LEAGUE ASSOCIATION; Mrs. Carrie Chapman Catt Is Chosen Honorary Vice President--Officers Re-elected. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/another-sea-cable-repaired-at-azores-gap-of-several-miles-filled-in.html | ANOTHER SEA CABLE REPAIRED AT AZORES; Gap of Several Miles Filled In by Commercial Company After Struggle in Fog. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/glen-rock-residence-disposed-of.html | Glen Rock Residence Disposed Of. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/pneumonia-fatal-to-64-leads-in-deaths-in-state-outside-of-city-in.html | PNEUMONIA FATAL TO 64.; Leads in Deaths in State Outside of City in Last Week of 1929. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/junior-track-meet-shifted-to-detroit-aau-picks-new-site-for-title.html | JUNIOR TRACK MEET SHIFTED TO DETROIT; A.A.U. Picks New Site for Title Events Because of Lack of Suitable Baltimore Armory. | True | By Arthur J. Daley. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/plans-big-sports-stadium-joseph-toch-announces-site-has-been.html | PLANS BIG SPORTS STADIUM; Joseph Toch Announces Site Has Been Acquired on Dyckman St. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/6000-miners-march-on-australian-mine-men-move-against-pit-where.html | 6,000 MINERS MARCH ON AUSTRALIAN MINE; Men Move Against Pit Where State Is Using Non-Union Labor --Police Rushed to Scene. | True | Special Cable to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/auto-tire-bursts-rim-kills-man.html | Auto Tire Bursts, Rim Kills Man. | True | | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/2-killers-get-stay-third-is-executed-pair-convicted-of-slaying-man.html | 2 KILLERS GET STAY; THIRD IS EXECUTED; Pair Convicted of Slaying Man and Wife in Franklin Sq., L.I., Win 14-Day Reprieve. DELAY DUE TO CONVICT Dannemora Man Clears Plaia, but Not Sclafoni-- Schlager Dies for Buffalo Murder. Names Given in Statement. Plaia Has Hold-Up Record. Calls Comrade Yellow. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/many-oil-warrants-out-transcontinental-reports-214190-shares-still.html | MANY OIL WARRANTS OUT.; Transcontinental Reports 214,190 Shares Still to Be Taken at $9. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/sliding-scale-plan-laid-to-hoover-aide-purdon-tells-lobby-inquiry.html | SLIDING SCALE PLAN LAID TO HOOVER AIDE; Purdon Tells Lobby Inquiry That Newton Asked Him to Work Out the Idea. SAYS SMOOT ACTED LATER Witness Denies Report Was Confidential, and Mermay Admits Word Was "Hocus Pocus." | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/sports-of-the-times-help-wanted-old-acquaintances-another-rich-man.html | Sports of the Times.; Help Wanted. Old Acquaintances. Another Rich Man. Too Simple. | True | By John Kieran. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/alaskan-missionary-qualifying-as-flier-father-woodley-plans-to-take.html | ALASKAN MISSIONARY QUALIFYING AS FLIER; Father Woodley Plans to Take Two Planes Back for Use at Remote Posts. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/pacific-oil-plans-for-receivership-directors-make-final-report-to.html | PACIFIC OIL PLANS FOR RECEIVERSHIP; Directors Make Final Report to Stockholders Before the Company Is Dissolved. CURRENT ASSETS $4,540,717 Distribution Will Consist of Holdings Not Included in theStandard Merger. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/bar-inquiry-meets-on-vitale-today-committee-to-study-transcript-of.html | BAR INQUIRY MEETS ON VITALE TODAY; Committee to Study Transcript of Testimony Given by the Magistrate. HEARING RESUMES MONDAY McAdoo's Search Is Pressed for Records That Vanished From Morrisania Court. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/connecticut.html | CONNECTICUT. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/financial-markets-irregular-advance-in-stocks-transactions.html | FINANCIAL MARKETS; Irregular Advance in Stocks, Transactions Larger--Call Money Unchanged. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/film-board-calls-chase-charges-false-denies-it-posed-as-an-official.html | FILM BOARD CALLS CHASE CHARGES FALSE; Denies It Posed as an Official Federal Body or That It Is Under Influence of Producers. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/receipts-of-lead-ore-lower-in-november-total-at-united-states.html | RECEIPTS OF LEAD ORE LOWER IN NOVEMBER; Total at United States Smelters 51,674 Tons, Against 58,364 Tons in October. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/quake-rocks-france-two-in-california-heavy-seas-on-coast-of.html | QUAKE ROCKS FRANCE; TWO IN CALIFORNIA; Heavy Seas on Coast of Brittany Alarm Citizens After Severe Tremors. | True | Special Cable to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/boston-orchestra-cheered-by-throng-serge-koussevitzky-conducts-one.html | BOSTON ORCHESTRA CHEERED BY THRONG; Serge Koussevitzky Conducts One of the Most Brilliant Concerts of the Season. TWO NOVELTIES ARE GIVEN William Turner Walton's Overture, "Portsmouth Point," and a Symphony by Arnold Bax. | True | By Olin Downes. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/department-stores-show-sale-decrease.html | DEPARTMENT STORES SHOW SALE DECREASE | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/banks-to-stimulate-british-employment-will-extend-credits-to-enable.html | BANKS TO STIMULATE BRITISH EMPLOYMENT; Will Extend Credits to Enable Industry to Put to Work 1,510,200 New Idle. | True | | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/bank-clearings-set-record-for-a-year-727848371330-in-1929-top-1928.html | BANK CLEARINGS SET RECORD FOR A YEAR; $727,848,371,330 in 1929 Top 1928 Figure by 14.7%--New High Total for the City. 18.6% DROP IN DECEMBER Decline From November Laid to Stock Market Slump--Shrinkage of 23.1% in New York. | | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/six-leap-from-blimp-group-parachute-jumpers-make-perfect-landings.html | SIX LEAP FROM BLIMP.; Group Parachute Jumpers Make Perfect Landings at Lakehurst. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/assemble-exhibits-for-big-boat-show-silver-jubilee-event-promises.html | ASSEMBLE EXHIBITS FOR BIG BOAT SHOW; Silver Jubilee Event Promises to Be Greatest in History of Motor Boat Industry. OPENS NEXT FRIDAY NIGHT Many Improvements in Large and Small Craft Will Be Uncovered at Grand Central Palace. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/six-liners-to-sail-3-are-due-today-the-olympic-and-the-bremen.html | SIX LINERS TO SAIL; 3 ARE DUE TODAY; The Olympic and the Bremen Leaving at Night for England and Germany Respectively. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/henry-fords-at-diamond-wedding.html | Henry Fords at Diamond Wedding. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/years-acceptances-total-8067632819-83-in-period-ended-oct-31-was.html | YEAR'S ACCEPTANCES TOTAL $8,067,632,819; 83% in Period Ended Oct. 31 Was for Foreign Trade Uses, American Council Reports. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/aviation-clause-in-policy-upheld-appeals-court-decides-rider-is-not.html | AVIATION CLAUSE IN POLICY UPHELD; Appeals Court Decides Rider Is Not Inconsistent With the State Insurance Law. APPROVAL WAS DENIED Superintendent Refused Sanction and Metropolitan Life Company Sued to Test Ruling. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/canadas-grain-trade-halved.html | Canada's Grain Trade Halved. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/academy-to-dismiss-married-midshipman-philadelphian-member-of-new.html | ACADEMY TO DISMISS MARRIED MIDSHIPMAN; Philadelphian, Member of New Class, Professed Ignorance of Rules--Parents Mystified. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/censures-action-on-sex-questions-professors-association-assails.html | CENSURES ACTION ON SEX QUESTIONS; Professors' Association Assails University of Missouri for Disciplining Teachers. HOLDS MORAL ISSUE ABSENT Dismissal and Suspension Termed Breach of Principles of Freedom in Education. No Definite Charges Made. Students Familiar With Sex Matters. University Board Defends Action. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/bank-merger-vote-feb-10-murray-hill-trust-and-bank-of-america.html | BANK MERGER VOTE FEB. 10.; Murray Hill Trust and Bank of America Holders to Ballot. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/ja-lowell-blake-to-wed-boston-banker-files-intention-to-marry-mrs.html | J.A. LOWELL BLAKE TO WED; Boston Banker Files Intention to Marry Mrs. Phyllis Cabot. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/group-here-outbid-on-tennessee-loan-29050000-award-on-4676-basis.html | GROUP HERE OUTBID ON TENNESSEE LOAN; $29,050,000 Award on 4.676% Basis Made to Nashville, Chattanooga and Memphis Banks. NEW YORKERS' BID 4.80%$2,000,000 of Notes of Original Offering Are Withdrawn by State Funding Board. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/cold-kills-100-in-china-twenty-coolies-found-dead-in-hankow.html | COLD KILLS 100 IN CHINA.; Twenty Coolies Found Dead In Hankow Streets--Thousands Suffer. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/buys-bronx-site-for-flat-furrust-construction-company-to-build-on.html | BUYS BRONX SITE FOR FLAT.; Furrust Construction Company to Build on Nelson Avenue. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/reparations-loan-planned-at-hague-germans-french-and-we-are-each.html | REPARATIONS LOAN PLANNED AT HAGUE; Germans, French and We Are Each Expected to Subscribe Fourth of $200,000,000. REICH WOULD THEN GET AID $70,000,000 Sought Here for Posts and Railroads Would Be Granted by Paris Bankers. CHANGES IN WORLD BANK Details Likely to Prolong Parley-- Little Progress on Sanctions-- Snowden Criticizes Germans. | True | By Edwin L. James. Special Cable To the New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/awards-to-children-at-final-concert-ernest-schelling-to-give-medals.html | AWARDS TO CHILDREN AT FINAL CONCERT; Ernest Schelling to Give Medals and Ribbons in Philharmonic Competitions. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/yale-news-hails-coach-restriction-indorses-agreement-with-harvard-a.html | YALE NEWS HAILS COACH RESTRICTION; Indorses Agreement With Harvard and Princeton to Keep Baseball Mentors From Bench. CALLS IT "PIONEER STEP" Says It Is a Cause for RejoicingAmong Those Who Argue for Sanity in Sports. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/hides-close-with-gains-sales-of-1200000-pounds-reported-in-fairly.html | HIDES CLOSE WITH GAINS; Sales of 1,200,000 Pounds Reported in Fairly Active Trading. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/federal-reserve-bank-statements-near-york-city-reporting-member.html | FEDERAL RESERVE BANK STATEMENTS; Near York City Reporting Member Banks Twelve Federal Reserve Banks Combined Individual Reserve Banks | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/josef-stranskys-are-dinner-hosts.html | Josef Stranskys Are Dinner Hosts. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/interested-in-yiddish-art-theatre.html | Interested in Yiddish Art Theatre. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-reduced.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Reduced Slightly. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/out-of-a-blue-sky-coming.html | "Out of a Blue Sky" Coming. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/course-in-income-tax-procedure.html | Course in Income Tax Procedure. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/seven-days-added-to-racing-season-jockey-club-stewards-set-program.html | SEVEN DAYS ADDED TO RACING SEASON; Jockey Club Stewards Set Program to End at Empire City Nov. 7, Instead of Oct. 30. TOTAL OF 173 DAYS FIXED Saratoga and Westchester BodiesAlso Hold Meetings and NameOfficers. Saratoga Race Inaugurated. Stewards Re-elect Officers. Mr. Wilson's Loss Mourned. | True | By Bryan Field.international Newsreel Photo. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/v-morawetzs-are-hosts-entertain-thursday-evening-club-program-of.html | V. MORAWETZS ARE HOSTS.; Entertain Thursday Evening Club-- Program of Spirituals Sung. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/rev-dr-ed-tibbits-educator-dead-founder-of-hoosac-school-at-hoosick.html | REV. DR. E.D. TIBBITS, EDUCATOR, DEAD; Founder of Hoosac school at Hoosick, N.Y., Stricken in Atlantic City. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/divorces-h-st-john-smith-former-constance-wharton-receives-decree.html | DIVORCES H. ST. JOHN SMITH; Former Constance Wharton Receives Decree at Portland, Me. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/aa-thonet-jr-in-suit-asks-5000000-damages-from-thonet-bros-inc-and.html | A.A. THONET JR. IN SUIT.; Asks $5,000,000 Damages From Thonet Bros., Inc., and Others. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/spurt-in-frisco-freight-kurn-expects-roads-business-improvement-to.html | SPURT IN FRISCO FREIGHT.; Kurn Expects Road's Business Improvement to Continue. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/henderson-british-editor-to-quit.html | Henderson, British Editor, to Quit. | True | Wireless to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/suggests-army-economies-representative-barbour-would-make-cuts-as.html | SUGGESTS ARMY ECONOMIES; Representative Barbour Would Make Cuts as Hoover Suggested. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | | Obituary 4 -- No Title | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/dr-john-r-benton-dean-of-engineering-college-university-of-florida.html | DR. JOHN R. BENTON.; Dean of Engineering College, University of Florida, Dies at 53. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/los-angeles-open-under-way-today-macdonald-smith-to-seek-honors-for.html | LOS ANGELES OPEN UNDER WAY TODAY; Macdonald Smith to Seek Honors for Third Year in a Rowin $10,000 Tournament.LEADING STARS IN FIELD Horton Smith Ranked as a StrongContender Along With Farrell,Armour, Hagen and Others. Joplin Star a Contender. $3,500 Is the First Prize. | True | P.& A. Photo. | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/demands-mayor-sift-senator-hofstadter-says-if-city-does-not-act-at.html | DEMANDS MAYOR SIFT; Senator Hofstadter Says if City Does Not Act at Once He Will Start Legislative Inquiry. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/sea-travel-has-added-perils-says-wagner-risks-have-increased-a.html | SEA TRAVEL HAS ADDED PERILS, SAYS WAGNER; Risks Have Increased a Thousandfold in 50 Years, He Asserts in Radio Plea for Inquiry. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/appointments-in-silk-exchange.html | Appointments in Silk Exchange. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/ep-warner-elected-society-of-automotive-engineers-makes-him-head.html | E.P. WARNER ELECTED.; Society of Automotive Engineers Makes Him President. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/carl-hentschel-dies-engraving-pioneer-invented-colotype-process.html | CARL HENTSCHEL DIES; ENGRAVING PIONEER; Invented Colotype Process-- Original of "Three Men in a Boat" Character. | True | Wireless to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/holds-98-persons-in-each-100-are-financially-incompetent.html | Holds 98 Persons in Each 100 Are Financially Incompetent | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/hoover-for-reductions-our-delegation-to-london-likely-to-meet.html | HOOVER FOR REDUCTIONS; Our Delegation to London Likely to Meet Premier Half Way. CRUISERS MAIN PROBLEM Administration Desires Total in This Class Below 300,500 Tons in Treaty. FEWER SUBMARINES URGED Government Also Will Agree to Large Reductions in the Surplus of Destroyers. Ready to Reduce Destroyers. Three Prospective New Cruisers. | True | By Richard V. Oulahan. Special To the New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/international-crises-foreseen-in-rum-war-dr-englar-warns-that.html | INTERNATIONAL CRISES FORESEEN IN RUM WAR; D.R. Englar Warns That Firing by Coast Guard May Cause Foreign Protests. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/talk-on-politics-by-senator-wheeler.html | Talk on Politics by Senator Wheeler | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/miss-murphy-weds-montague-h-duval-granddaughter-of-late-us-senator.html | MISS MURPHY WEDS MONTAGUE H. DUVAL; Granddaughter of Late U.S. Senator Married at Park Lane by Rev. Patrick F. Quinnan. MISS HANNAH SPOHN BRIDE Married to Malcolm E. Hardy in Church of the Transfiguration -- Other Nuptials. Hardy--Spohn. Stearns--Jones. Carpenter-- Farwell. Greenwald--Ehrman. Merzbach--Lauchheimer. | True | (Ira L. Hill Photo.) | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/thomas-criticizes-chief-magistrate-tells-bronx-chamber-the-same.html | THOMAS CRITICIZES CHIEF MAGISTRATE; Tells Bronx Chamber the Same Conditions Must Exist in His Office as in Other Courts. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/strong-state-banks.html | STRONG STATE BANKS. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/new-nippon-liner-makes-21-knots.html | New Nippon Liner Makes 21 Knots. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/acquires-pelham-manor-house.html | Acquires Pelham Manor House. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/epithalamium-italicum.html | EPITHALAMIUM ITALICUM. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/will-lecture-at-harvard.html | Will Lecture at Harvard. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/role-for-mary-duncan-she-is-expected-to-return-to-broadway-stage-in.html | ROLE FOR MARY DUNCAN.; She is Expected to Return to Broadway Stage in "Man's Enemy." | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/audrey-norton-weds-cp-smith-ceremony-in-st-catherines-church-pelham.html | AUDREY NORTON WEDS C.P. SMITH.; Ceremony in St. Catherine's Church, Pelham, Performed by Rev. J.M. Gillis. ELIZABETH ESHBAUGH WEDS Married to Albert Parker in Montclair, N.J.--Miss Beck Wed to Harold J. Lamm. Scott-- Eshbaugh. Lamm--Beck. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/kieckhefer-beaten-in-3cushion-upset-loses-chance-for-title-by.html | KIECKHEFER BEATEN IN 3-CUSHION UPSET; Loses Chance for Title by Yielding to Denton, 50-26, in 38 Innings. LAYTON, REISELT HOLD LEAD Will Meet for World's Championship in Final Match Tonight atthe Palm Garden. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/durants-policy-explained-haynes-tells-dealers-new-models-will-not.html | DURANT'S POLICY EXPLAINED; Haynes Tells Dealers New Models Will Not Be Produced Yearly. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/paper-clearances-daily-in-bank-stocks-facts-on-personnel-needed-are.html | 'PAPER CLEARANCES' DAILY IN BANK STOCKS; Facts on Personnel Needed Are Being Obtained Before New Clearing House Starts. | True | | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/clark-howells-are-honored.html | Clark Howells Are Honored. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/gets-easement-to-new-subway.html | Gets Easement to New Subway. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/russians-unruly-in-harbin-two-chinese-policemen-stabbed-in-fight.html | RUSSIANS UNRULY IN HARBIN; Two Chinese Policemen Stabbed in Fight Over Car Fares. | True | Wireless to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/dies-after-subway-fall-hl-sparks-bank-cashier-believed-to-have.html | DIES AFTER SUBWAY FALL.; H.L. Sparks, Bank Cashier, Believed to Have Suffered a Stroke. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/alvan-macauleys-are-hosts.html | Alvan Macauleys Are Hosts. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/dr-adolf-lorenz-here-arrives-on-the-bremen-after-a-stormy-voyage.html | DR. ADOLF LORENZ HERE.; Arrives on the Bremen After a Stormy Voyage. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/book-action-to-be-ended-publisher-to-destroy-plates-of-josephine.html | BOOK ACTION TO BE ENDED.; Publisher to Destroy Plates of "Josephine, the Great Lover." | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/nyu-lists-chess-dates-will-open-season-against-harvard-and-close.html | N.Y.U. LISTS CHESS DATES.; Will Open Season Against Harvard and Close Against Penn. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/to-aid-russian-exiles-concert-will-be-given-by-boston-symphony.html | TO AID RUSSIAN EXILES.; Concert Will Be Given by Boston Symphony Orchestra Today. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/scaring-us-into-peace-next-war-will-be-settled-by-killing-powers.html | SCARING US INTO PEACE.; Next War Will Be Settled by Killing Powers That Be. Inventions and Rewards. Unventilated Subway Trains. TRAFFIC SUGGESTIONS. Several Means of Improving Conditions Are Put Forth. Apartments for the Very Poor. | True | OLD SOLDIER.WILLIAM I. WYMAN.W.A. ASHTON.EDITH NICHOLS.SAMPSON S. HECHT. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/30900000-in-new-bonds-on-todays-investment-list.html | $30,900,000 in New Bonds On Today's Investment List | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/magdalena-syndicate-expands.html | Magdalena Syndicate Expands. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/dr-schroeders-pay-to-be-22500-a-year-kohler-files-schedule-making.html | DR SCHROEDER'S PAY TO BE $22,500 A YEAR; Kohler Files Schedule Making Sanitation Board Head Fourth Highest Paid City Official. TOTAL BUDGET $34,200,343 This Figure Includes Fund to Purchase New Equipment for Street Department. CLEAN-UP DRIVE CONTINUED Commissioner Confers With Queens Aide, Finds Present Supplies Entirely Inadequate. Expenses Put at $34,200,343. Comes Out Smiling. BACKS CLEAN STREET DRIVE. Committee of 20 Confers With Dr. Schroeder--To Meet Whalen. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/neva-paris-killed-in-crash-of-plane-great-neck-woman-flier-dies.html | NEVA PARIS KILLED IN CRASH OF PLANE; Great Neck Woman Flier Dies When Machine Nose Dives Into a Georgia Marsh. CALLED A SKILLFUL PILOT Aviators Conjecture She Became Unconscious in Flight--Flew in Cleveland Derby. Was to Enter Miami Derby. Was a Skillful Flier. NEVA PARIS KILLED IN CRASH OF PLANE | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/add-106000-to-hospital-fund.html | Add $106,000 to Hospital Fund. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/auto-show-receives-greeting-from-byrd-radio-from-antarctica-hails.html | AUTO SHOW RECEIVES GREETING FROM BYRD; Radio From Antarctica Hails Fliers on Aviation Day at Grand Central Palace. SALES CONTINUE IN VOLUME Stutz Reports $100,000 in Orders in 4 Days-- AttendanceStill at Record Levels.NEW MODELS ECONOMICAL Experts Say Efficiency of PowerPlants Is Much Higher--Thisils Theatrical Day. This is Theatrical Day. New Models Economical to Run. Special-Exhibits Offered. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/alfred-quintet-victor-defeats-hamilton-3422-after-rally-in-second.html | ALFRED QUINTET VICTOR.; Defeats Hamilton, 34-22, After Rally In Second Half. | True | Special to The New York Times. | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/jockey-set-down-at-havana-track-critchfield-after-winning-the.html | JOCKEY SET DOWN AT HAVANA TRACK; Critchfield, After Winning the Opener With Maximus, Suspended with M. Simmons.STEWARDS TO INVESTIGATE Price on Winner Forced Down From15 to 1 to 2 to 1--Crash Firstin the Artemisia. Scores by Wide Margin. | True | Special Cable to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/says-canny-quacks-still-dupe-public-ef-brown-traces-methods-from.html | SAYS CANNY QUACKS STILL DUPE PUBLIC; E.F. Brown Traces Methods From Days of Cheap Shows to Radio Lectures. FINDS THEM PROGRESSIVE Health Board Aide in Second Talk of Series Notes Transformation of "Electric" Belt. | True |  | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/taft-has-a-fair-day-not-a-good-day-admit-officials-of-hospital.html | TAFT HAS A "FAIR" DAY.; Not a Good Day, Admit Officials of Hospital Where Chief Justice Is. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/structural-steel-dull-awards-in-last-week-declined-to-7000-tons.html | STRUCTURAL STEEL DULL.; Awards in Last Week Declined to 7,000 Tons From 41,000. | True |  | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/navy-chiefs-speed-yard-construction-bids-will-soon-be-invited-for.html | NAVY CHIEFS SPEED YARD CONSTRUCTION; Bids Will Soon Be Invited for Work to Cost $1,000,000 at Three Bases. CONTRACTS AWARDED HERE Program Is Adopted In Response to Hoover Request for Aid to Business and Industry. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/republican-council-backs-world-court-state-educational-group-urges.html | REPUBLICAN COUNCIL BACKS WORLD COURT; State Educational Group Urges the Senate to Ratify American Adhesion. | True |  | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/merchant-marine-aid-is-aim-of-mail-bill-representative-davis-says.html | MERCHANT MARINE AID IS AIM OF MAIL BILL; Representative Davis Says Measure Is Needed to Carry OutPolicy Laid Down in 1920. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/bank-cashier-jailed-was-loser-in-stocks-white-plains-shortage-laid.html | BANK CASHIER JAILED; WAS LOSER IN STOCKS; White Plains Shortage Laid to T.E. Jarrell May Run as High as $31,000. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/two-british-estates-sold-duke-of-leeds-and-lord-barnard-dispose-of.html | TWO BRITISH ESTATES SOLD; Duke of Leeds and Lord Barnard Dispose of Ancestral Property. | True | Special Cable to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/edward-w-bok-dies-in-florida-home-editor-and-philanthropist-had.html | EDWARD W. BOK DIES IN FLORIDA HOME; Editor and Philanthropist Had Been Ill Four Days From Heart Trouble. HOOVER VOICES SYMPATHY Coolidge Will Attend Funeral Today --Burial Will Be in a Crypt in Singing Tower He Built. President Extends Sympathy. Coolidge Gives High Praise. | True | Special to The New York Times.Pach Bros. By Wide World Photos. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/girls-swim-meet-to-savage-school-hunter-college-team-beaten-in-dual.html | GIRLS SWIM MEET TO SAVAGE SCHOOL; Hunter College Team Beaten in Dual Test, 39-11, Taking Only One First Place. MISS BROWN WINS TWICE Triumphs in 100-Yard Event and in Dive--Miss McKane Scores Victory for the Losers. | True |  | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/australians-oppose-empire-free-trade-sir-henry-barwell-and-press.html | AUSTRALIANS OPPOSE EMPIRE FREE TRADE; Sir Henry Barwell and Press Doubt Dominions Will Accede to Lord Beaverbrook's Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/bello-defeats-murphy-in-new-talent-bout-gains-decision-in-feature.html | BELLO DEFEATS MURPHY IN NEW TALENT BOUT; Gains Decision in Feature at Olympia Before 1,200--Esposito Knocks Out Flood. | True |  | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/john-e-bouden-jr-banker-dies-at-65-former-new-yorker-prominent-in.html | JOHN E. BOUDEN JR., BANKER, DIES AT 65; Former New Yorker Prominent in Financial Circles in New Orleans. | True |  | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/wheat-ends-at-top-after-early-sales-pit-surplus-is-readily-taken.html | WHEAT ENDS AT TOP AFTER EARLY SALES; Pit Surplus Is Readily Taken-- Fair Business for Export Is Reported at Seaboard. CORN MAKES GOOD GAINS Buying of Oats Results in Small Price Advances--Rye's Slant Is Downward. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/police-department.html | Police Department. | True |  | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/boston-bruins-win-from-pirates-43-score-fourteenth-victory-in-row.html | BOSTON BRUINS WIN FROM PIRATES, 4-3; Score Fourteenth Victory in Row in Beating Pittsburgh on Home Ice. TORONTO TRIUMPHS, 4-0 Turns Back Ottawa Sextet-- Chicago and Detroit Play 1-to-1Deadlock. Toronto Blanks Ottawa, 4-0. Black Hawks Tie Cougars, 1-1. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/miller-addresses-dealers-new-president-of-willys-overland-expresses.html | MILLER ADDRESSES DEALERS; New President of Willys-Overland Expresses Optimism at Dinner. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/money.html | MONEY. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/prendergast-denies-allegations-of-bias-declares-employment-of-sons.html | PRENDERGAST DENIES ALLEGATIONS OF BIAS; Declares Employment of Sons by Utility Interests Did Not Affect His Decisions. SAYS THEY GOT JOBS ALONE Asserts He Never Approached Officials of Companies on Their Behalf. INQUIRY TO CONTINUE TODAY Legislative Commission Had Heard Chairman's Testimony in Matter in Secret on Dec. 11. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/charlesk-ovington-dies-at-age-of-73-president-of-mercantile-firm-on.html | CHARLESK. OVINGTON DIES AT AGE OF 73; President of Mercantile Firm on Fifth Avenue Victim of Septicemia. LONG A CHURCH WORKER Became Head Two Decades Ago of Firm Established by Father and Uncle in 1846. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/washburn-resigns-westchester-post-quits-as-supervisors-chairman-so.html | WASHBURN RESIGNS WESTCHESTER POST; Quits as Supervisors' Chairman So His Indictment Will Not Embarrass Board. NEW LAND CHARGES LOOM Prosecutor Says County-Wide Case May Result From His Latest Investigation. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/montreal-gazettes-review.html | Montreal Gazette's Review. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/crain-denies-seeking-to-subpoena-mmanus-says-sudden-call-to.html | CRAIN DENIES SEEKING TO SUBPOENA M'MANUS; Says Sudden Call to Rothstein Grand Jurors Was for Another Purpose. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/eastern-league-votes-168game-schedule-number-is-the-largest-ever.html | EASTERN LEAGUE VOTES 168-GAME SCHEDULE; Number Is the Largest Ever Attempted--Carey Takes Over Office of President. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/will-discuss-farm-relief-governors-commission-meets-in-albany-today.html | WILL DISCUSS FARM RELIEF.; Governor's Commission Meets in Albany Today. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/cotton-prices-rise-on-heavier-buying-probable-chartering-of-the.html | COTTON PRICES RISE ON HEAVIER BUYING; Probable Chartering of the Farm Board's Cooperative Sales Agency Stimulates Purchases. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/republicans-map-strong-drive-here-committee-of-eleven-to-centre-its.html | REPUBLICANS MAP STRONG DRIVE HERE; Committee of Eleven to Centre Its Efforts on Building Up City Organization. HOLDS ITS FIRST MEETING Richard W. Lawrence Elected Chairman and Alan Fox theSecretary. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/ps-75-five-beats-ps-93-gains-final-victor-18-to-14-in-elementary.html | P.S. 75 FIVE BEATS P.S. 93, GAINS FINAL; Victor, 18 to 14, in Elementary Schools Semi-Final--Other Basketball Results. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/afghans-ban-amanullah.html | Afghans Ban Amanullah. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/parley-bar-to-be-dry-liquor-will-not-be-sold-at-st-jamess.html | PARLEY BAR TO BE DRY.; Liquor Will Not Be Sold at St. James's Refreshment Room. | True | Special Cable to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/poland-is-stable-says-cs-dewey-financial-adviser-reports-crop.html | POLAND IS STABLE, SAYS C.S. DEWEY; Financial Adviser Reports Crop Prices Disappointing, but Unemployment Low. NATIONAL REVENUES FIRM Another Passenger on Olympic Is the Laird of Foula, Now a Minnesota Professor. | True | | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/brokers-loans-off-72000000-in-week-3352000000-total-reported-by.html | BROKERS' LOANS OFF $72,000,000 IN WEEK; $3,352,000,000 Total Reported by Federal Reserve $24,000,000 Below Low of Dec. 24 $281,000,000 DECLINE HERELocal Banks Reverse Trend, but Interior Institutions Add $115,000,000, "Others" $94,000,000. Member Banks Cut Borrowings. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/fp-garrettson-of-newport-dead-was-exmayor-of-rhode-island-resort.html | F.P. GARRETTSON OF NEWPORT DEAD; Was Ex-Mayor of Rhode Island Resort and a Former Importer in New York. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/caroline-thomas-returns-violinist-presents-unusual-program-at-the.html | CAROLINE THOMAS RETURNS; Violinist Presents Unusual Program at the Town Hall. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/adds-to-brooklyn-block-front.html | Adds to Brooklyn Block Front. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/will-auction-realty-in-foreclosure.html | Will Auction Realty in Foreclosure. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/idleness-alarms-austria-trade-unions-ask-remedial-measures-as.html | IDLENESS ALARMS AUSTRIA; Trade Unions Ask Remedial Measures as Unemployed Reach 300,000. | True | Wireless to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/cochran-wins-twice.html | Cochran Wins Twice. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/city-wins-a-point-in-craig-suit.html | City Wins a Point in Craig Suit. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/coffee-trading-rises-21-sugar-business-on-exchange-declines-during.html | COFFEE TRADING RISES 21%; Sugar Business on Exchange Declines During Year, Report Adds. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/edythe-baldwin-engaged-she-is-to-be-wed-to-alexander-p-demoster-of.html | EDYTHE BALDWIN ENGAGED.; She Is to Be Wed to Alexander P. Demoster of Scotland. | True | Wireless to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/community-trust-report-total-disbursements-last-year-increased-to.html | COMMUNITY TRUST REPORT.; Total Disbursements Last Year Increased to $200,994. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/fordham-prep-swim-meetoff.html | Fordham Prep Swim Meet-Off. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/builder-sells-staten-island-house.html | Builder Sells Staten Island House. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/daniel-p-witter-dies-retired-legislator-had-served-for-19-years-in.html | DANIEL P. WITTER DIES.; Retired Legislator Had Served for 19 Years in State Assembly. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/asks-new-austrian-house-mgr-seipel-proposes-vocational-council-in.html | ASKS NEW AUSTRIAN HOUSE; Mgr. Seipel Proposes "Vocational Council" in Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/britain-opens-annex-to-national-gallery-prince-george-receives-gift.html | BRITAIN OPENS ANNEX TO NATIONAL GALLERY; Prince George Receives Gift by Sir Joseph Duveen Supplying Much-Needed Space. | True | Wireless to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/hits-federal-inquiry-on-gasoline-prices-kingsbury-says-pacific.html | HITS FEDERAL INQUIRY ON GASOLINE PRICES; Kingsbury Says Pacific Coast Plan Was Sanctioned by Trade Commission. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/a-haitian-inquiry.html | A HAITIAN INQUIRY. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/womens-golf-dates-set-intersectional-team-match-and-met-title-play.html | WOMEN'S GOLF DATES SET.; Intersectional Team Match and Met. Title Play Fixed for May. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/b-stock-of-wabash-gets-two-dividends-court-decision-results-in.html | B STOCK OF WABASH GETS TWO DIVIDENDS; Court Decision Results in Declarations of $5 for 1929 and Also 1928. KAHN AT BOARD'S MEETING Rumors of Capital Revision by Railroad Company Revived by Presence of Banker. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/auto-deaths-cited-by-dry-manierre-says-rate-here-is-less-than-half.html | AUTO DEATHS CITED BY DRY; Manierre Says Rate Here Is Less Than Half That in Britain. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/reduces-ocean-rates-holland-america-line-abolishes-second-class-on.html | REDUCES OCEAN RATES.; Holland America Line Abolishes Second Class on Four Ships. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/canal-traffic-declined-drop-in-wheat-tonnage-in-1929-more-than.html | CANAL TRAFFIC DECLINED.; Drop in Wheat Tonnage in 1929 More Than Offset Other Gains. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/disputes-garment-group-affiliated-leader-denies-whole-industry-is.html | DISPUTES GARMENT GROUP.; Affiliated Leader Denies Whole Industry Is in Chaotic State. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/rosenwalds-are-greeted-ships-radio-overtaxed-by-many-messages-of.html | ROSENWALDS ARE GREETED.; Ship's Radio Overtaxed by Many Messages of Honeymooners. | True | | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/favors-wagner-court-bill-beer-wants-a-separate-federal-building.html | FAVORS WAGNER COURT BILL; Beer Wants a Separate Federal Building Here. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/republican-women-meet-1500-expected-to-attend-national-club.html | REPUBLICAN WOMEN MEET.; 1,500 Expected to Attend National Club Luncheon Here Tomorrow. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/stations-reduced-radio-board-shows-report-to-senate-states-that-100.html | STATIONS REDUCED, RADIO BOARD SHOWS; Report to Senate States That 100 Have Been Closed in Eighteen Months. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/reichsbank-reports-increase-of-gold-circulation-down-438998000.html | REICHSBANK REPORTS INCREASE OF GOLD; Circulation Down 438,998,000 Marks for Week--Gold Added to Reserve 716,000. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/sea-threatens-heligoland-german-naval-base-in-danger-as-the-cliffs.html | SEA THREATENS HELIGOLAND; German Naval Base in Danger as the Cliffs Crumble. | True | Wireless to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/doran-opens-fight-on-corn-alcohol-dry-head-reports-large-increase.html | DORAN OPENS FIGHT ON CORN ALCOHOL; Dry Head Reports Large Increase in Output of Still Using Maize Sugar. HIGH TYPE PLANTS USED 3,430 Such Distilleries Were Seized in 1929 in the Northeastern States Alone. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/dr-leffingwell-hatch-professor-of-laryngology-at-clinical-school.html | DR. LEFFINGWELL HATCH; Professor of Laryngology at Clinical School Dies. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/accused-of-murder-in-gift-bomb-deaths-brotherinlaw-of-slain.html | ACCUSED OF MURDER IN 'GIFT BOMB' DEATHS; Brother-in-Law of Slain Maryland Bride Will Be Arraigned Today. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/smallpox-epidemic-in-texas-county.html | Smallpox Epidemic in Texas County | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/2-held-as-vendors-of-water-as-liquor-pair-charged-with-obtaining.html | 2 HELD AS VENDORS OF WATER AS LIQUOR; Pair Charged With Obtaining $100,000 in Day Through Swindle Often Used. PROMINENT MEN VICTIMS Forged Telegrams Sent to Friends or Families of Travelers Asking Them to Complete "Deal." | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/may-build-finnish-plant-backus-brooks-head-studies-possibility-of.html | MAY BUILD FINNISH PLANT.; Backus Brooks Head Studies Possibility of Big Wallboard Factory. | True | Wireless to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/harrison-teases-smoot-over-dam-evokes-senate-chuckles-by-urging.html | HARRISON TEASES SMOOT OVER DAM; Evokes Senate Chuckles by Urging 'Hoover-Johnson' as Name Instead of 'Boulder.' | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/plans-fight-on-bus-fares-jersey-league-incorporates-to-run-vehicles.html | PLANS FIGHT ON BUS FARES.; Jersey League Incorporates to Run Vehicles for Members Only. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/honor-jf-curtis-and-heydecker.html | Honor J.F. Curtis and Heydecker. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/will-push-campaign-to-unionize-south-labor-federation-will-organize.html | WILL PUSH CAMPAIGN TO UNIONIZE SOUTH; Labor Federation Will Organize the Leading Industries, President Green Says. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/predicts-big-year-for-building-bonds-cullen-urges-caution-in-the.html | PREDICTS BIG YEAR FOR BUILDING BONDS; Cullen Urges Caution in the Handling of Program He Puts at $8,500,000,000. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/miss-earhart-flies-east-lands-at-albuquerque-after-delay-had-caused.html | MISS EARHART FLIES EAST.; Lands at Albuquerque After Delay Had Caused Anxiety. | True | Special to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/street-scene-begins-second-year-tonight-elmer-rices-pulitzer-prize.html | "STREET SCENE" BEGINS SECOND YEAR TONIGHT; Elmer Rice's Pulitzer Prize Play Has Been Produced in Four Foreign Cities. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/guggenheim-fund-to-honor-wrights-initial-medal-to-be-awarded-for.html | GUGGENHEIM FUND TO HONOR WRIGHTS; Initial Medal to Be Awarded for "Design and Construction of First Airplane to Fly." CEREMONY TO BE APRIL 30 Annual Prize Is for Scientific Achievement and Not for Feats In Operation. | True | | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/applications-for-listing-securities-seeking-stock-exchange-trading.html | APPLICATIONS FOR LISTING.; Securities Seeking Stock Exchange Trading Privileges. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/empire-title-profits-1060-a-share-in-1929-capital-and-surplus.html | EMPIRE TITLE PROFITS $10.60 A SHARE IN 1929; Capital and Surplus Increased-- Central National Bank Reports $18,705,808 Resources. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/brazilian-traction-vote-feb-4.html | Brazilian Traction Vote Feb. 4. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/cut-4000000-off-united-cigar-net-morrow-interests-in-report-dispute.html | CUT $4,000,000 OFF UNITED CIGAR NET; Morrow Interests in Report Dispute $8,352,762 Profit Claimedin 1928 by Whelan Group. $21,915,523 IS WIPED OFF Surplus Turned Into Deficit of$776,286 According to Audit-- Losses in Store Operations. Wipes Out Large Surplus. Beginning of Drop in Earnings. Conclusion of the Report. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/miss-wethered-will-not-defend-title-proposed-usbritish-womens-golf.html | Miss Wethered Will Not Defend Title; Proposed U.S.-British Women's Golf Off | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/braves-release-clarkson.html | Braves Release Clarkson. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/new-motor-ship-to-have-sea-trials-south-african-line-officials-will.html | NEW MOTOR SHIP TO HAVE SEA TRIALS; South African Line Officials Will Witness Tests of the City of New York Tomorrow. FIRST TO GET FEDERAL AID New Vessel, Built for Speed of 13 Knots, Will Sail for Cape Town Feb. 1 on Maiden Trip. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/leading-amateurs-favor-open-tennis-36-of-42-stars-in-reply-to.html | LEADING AMATEURS FAVOR OPEN TENNIS, 36 of 42 Stars, in Reply to Questionnaire, Advocate the Holding of Tournament. LOTT, VAN RYN APPROVE Williams Says He Would Compete in Event With Pleasure--Allison and Bell Also Favorable. Prominent Players Reply. Sees It Step Forward. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/penn-state-five-wins-defeats-western-maryland-quintet-by-score-of.html | PENN STATE FIVE WINS; Defeats Western Maryland Quintet by Score of 45-19. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/kelly-and-marino-draw-fight-ten-rounds-at-102d-medical-armory.html | KELLY AND MARINO DRAW.; Fight Ten Rounds at 102d Medical Armory Before 3,000. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/urges-new-architecture-prof-boring-decries-machine-element-in.html | URGES NEW ARCHITECTURE.; Prof. Boring Decries Machine Element In American Buildings. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/moth-plant-for-st-louis-curtisswright-unit-will-transfer-plane.html | MOTH PLANT FOR ST. LOUIS; Curtiss-Wright Unit Will Transfer Plane Making From Lowell. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/spurt-in-copper-buying-sales-expected-to-improve-more-lead-business.html | SPURT IN COPPER BUYING.; Sales Expected to Improve More-- Lead Business Reported Good. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/chaco-parley-begins-in-paraguay-today-uruguayans-arrive-at-asuncion.html | CHACO PARLEY BEGINS IN PARAGUAY TODAY; Uruguayans Arrive at Asuncion to Seek Settlement Between That Country and Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/kent-cooper-has-minor-operation.html | Kent Cooper Has Minor Operation. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/kipling-books-bring-6139-first-edition-of-jungle-books-auctioned.html | KIPLING BOOKS BRING $6,139; First Edition of "Jungle Books" Auctioned Here for $430. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/italy-limits-pact-on-mediterranean-upsets-plans-by-asking-treaty.html | ITALY LIMITS PACT ON MEDITERRANEAN; Upsets Plans by Asking Treaty With France Only, Opposing Mutual Guarantees. PARIS REFUSES SEA PARITY Rome Regards Move as Ending Negotiations, Dimming Hope of Pre-Parley Accord. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/silk-gowns-in-the-senate.html | SILK GOWNS IN THE SENATE. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/acosta-denies-charges-flier-pleads-not-guilty-to-wifes-allegation.html | ACOSTA DENIES CHARGES.; Flier Pleads Not Guilty to Wife's Allegation of Abandonment. | True | Special to The New York Times. | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/gwendolen-armstrong-honored.html | Gwendolen Armstrong Honored. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/listeners-in-to-hear-smuts.html | Listeners-In to Hear Smuts. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/canadians-to-compete-royal-mounted-police-to-take-part-in-olympia.html | CANADIANS TO COMPETE.; Royal Mounted Police to Take Part in Olympia Horse Show. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/neediest-are-aided-by-31-more-gifts-three-boys-that-god-has-been.html | NEEDIEST ARE AIDED BY 31 MORE GIFTS; "Three Boys That God Has Been Good To" Send $5, Making Day's Receipts $232.37. FUND RISES TO $326,583 Now Only $17,527 Behind Last Year's Total--Finder of $5 Gold Piece Donates It. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/security-holdings-decline-in-week-gain-shown-in-member-bank.html | Security Holdings Decline in Week; Gain Shown in Member Bank Deposits | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/housing-loans-approved-metropolitan-also-finances-farm-and-business.html | HOUSING LOANS APPROVED.; Metropolitan Also Finances Farm and Business Properties. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/lawler-named-president-succeeds-obrien-as-head-of-greater-new-york.html | LAWLER NAMED PRESIDENT.; Succeeds O'Brien as Head of Greater New York Billiard Owners. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/play-opens-today-in-squash-tennis-first-ranking-ten-and-many-former.html | PLAY OPENS TODAY IN SQUASH TENNIS; First Ranking Ten and Many Former Stars to Compete in Martin Memorial. HYDE AND COWARD IN FIELD Cordier, Cooney, MacGuire, Harris and Haines Also Invited to Play in Tourney at Yale Club. | True | By Allison Danzig. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/gov-graves-not-to-go-on-bench.html | Gov. Graves Not to Go on Bench. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/swift-co-decide-on-splitup-of-stock-shares-to-be-exchanged-four-for.html | SWIFT & CO. DECIDE ON SPLIT-UP OF STOCK; Shares to Be Exchanged Four for One-- Net Earnings Last Year $13,076,815. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/dr-norwood-tells-british-peace-aims-but-warns-we-must-carry-on.html | DR. NORWOOD TELLS BRITISH PEACE AIMS; But Warns We Must Carry On Regardless of Outcome of Naval Conference. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/home-bonds-firm-in-brisker-trading-total-stock-exchange-sales-rise.html | HOME BONDS FIRM IN BRISKER TRADING; Total Stock Exchange Sales Rise to $11,047,000, Best Day's Turnover Since Dec. 30. A.T.& T. ISSUES ACTIVE Industrial and Utility Lists Are Irregular-- Long-Term Government Obligations Sought. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/peace-leaders-urge-support-of-league-message-on-10th-birthday-of.html | PEACE LEADERS URGE SUPPORT OF LEAGUE; Message on 10th Birthday of Organization Asks Americans to Unite to Foster Harmony. REVIEWS WORK OF DECADE Hope of Nations Centres More and More on Geneva, it Says--Pact Viewed as War Preventive. Text of Message. THE SITUATION TEN YEARS AGO. THE BIRTH OF THE LEAGUE. GROWTH IN ORGANIZATION AND INFLUENCE. ACHIEVEMENTS. THE UNITED STATES AND THE LEAGUE. CONTRIBUTIONS BY THE UNITED STATES. THE WORLD COURT. IS PEACE NOW PERMANENT? THE DECISION RESTS WITH THE PEOPLE. LOOKING TOWARD THE FUTURE. A CALL TO ACTION. Three Issue Statements. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/many-stars-in-benefit-performance-for-actors-fund-at-new-amsterdam.html | MANY STARS IN BENEFIT.; Performance for Actors' Fund at New Amsterdam Next Friday. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/dr-briggs-declares-schools-are-failure-columbia-professor-at.html | DR. BRIGGS DECLARES SCHOOLS ARE FAILURE; Columbia Professor at Harvard Says They Have Not Developed Maximum Good. | True | | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/federal-tax-forms-ready-riders-attached-to-blanks-to-aid-computing.html | FEDERAL TAX FORMS READY; Riders Attached to Blanks to Aid Computing Reduction In Levy. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/smuts-challenged-in-talk-on-negro-dr-moton-says-likening-of-patient.html | SMUTS CHALLENGED IN TALK ON NEGRO; Dr. Moton Says Likening of Patient African to the Ass Would Be Misunderstood. GENERAL DENIES SLIGHT He Declares Efforts to Impose White Civilization on Africa Would 'Bolshevize' Natives. Meant Admiration, Says Smuts. Would Maintain Native System. Answers Pointed Questions. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/music-mss-to-library-original-work-of-beethoven-and-liszt-in.html | MUSIC MSS. TO LIBRARY.; Original Work of Beethoven and Liszt in Lambert Collection. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/ends-rule-on-posting-of-gasoline-prices-petroleum-institute-orders.html | ENDS RULE ON POSTING OF GASOLINE PRICES; Petroleum Institute Orders Suspension of Regulation Affecting Stations. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/saratoga-a-national-shrine.html | SARATOGA A NATIONAL SHRINE. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/drop-in-silver-hits-purses-of-mexico-small-householders-feel-pinch.html | DROP IN SILVER HITS PURSES OF MEXICO; Small Householders Feel Pinch as Merchants Pass On Rise Due to Higher Dollar. NO SOLUTION IS APPARENT Business Men Wonder How Grave Problems Will Affect Success of Incoming Administration. | True | Special Cable to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/two-arab-policemen-jailed-in-palestine-with-another-they-hid-during.html | TWO ARAB POLICEMEN JAILED IN PALESTINE; With Another, They Hid During Riot—Inquiry Holds First London Meeting. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/gets-income-tax-refund-allied-chemical-and-dye-corporation-receives.html | GETS INCOME TAX REFUND.; Allied Chemical and Dye Corporation Receives Credit. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/john-p-lauber-dead-head-of-central-fire-insurance-company-of.html | JOHN P. LAUBER DEAD.; Head of Central Fire Insurance Company of Baltimore. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/french-note-issue-reaches-high-level-weeks-increase-of-1717000000.html | FRENCH NOTE ISSUE REACHES HIGH LEVEL; Week's Increase of 1,717,000,000 Francs Breaks Records—765,000,000 Gain of Gold. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/co-holdings-listed-van-sweringens-have-750000-shares-statement-to.html | C.&O. HOLDINGS LISTED.; Van Sweringens Have 750,000 Shares, Statement to I.C.C. Says. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/found-in-an-auto-his-throat-slashed-crowds-pass-lunchwagon-owner.html | FOUND IN AN AUTO, HIS THROAT SLASHED; Crowds Pass Lunch-Wagon Owner Unnoticed in 41st St. Near Broadway. VICTIM REFUSES TO TALK Police Seek Gang Feud Clue—Car Belonged to Man Who Left It to Do an Errand. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/american-party-confident-is-greatly-encouraged-says-stimson-as-162.html | AMERICAN PARTY CONFIDENT; Is Greatly Encouraged, Says Stimson as 162 Start for London. ROBINSON BANS "INTRIGUE" Absence of 'Diplomacy' So Far Hailed by Reed—Pratt Sees Accord in Two Months. GROUP CHEERED ON LINER River Craft Salute the George Washington, 'Peace Ship,' Which Took Wilson Abroad. Stimson Tells of "High Hopes." Robinson Rules Out Intrigue. DELEGATES SAIL WITH HIGH HOPES Sees Accord in Two Months. Liner in "Full Dress." | True | Times Wide World Photo. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/new-head-for-national-radiator.html | New Head for National Radiator. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/spain-honors-walker-decoration-of-order-of-ysabella-la-catolica.html | SPAIN HONORS WALKER.; Decoration of Order of Ysabella la Catolica Comes From Alfonso. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/mme-rethberg-sings-her-opera-farewell-receives-many-ovations-at-her.html | MME. RETHBERG SINGS HER OPERA FAREWELL; Receives Many Ovations at Her Performance of Elizabeth in "Tannhauser." | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/10-mexicans-on-trial-for-plot-on-obregon-government-asks-up-to.html | 10 MEXICANS ON TRIAL FOR PLOT ON OBREGON; Government Asks Up to Twelve Years' Imprisonment for Alleged Associates of Toral. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/nevada-gold-rush-figure-dies.html | Nevada Gold Rush Figure Dies. | True | Special to The New York Times. | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/holds-railroads-safe-from-competition-new-haven-head-doubts-serious.html | HOLDS RAILROADS SAFE FROM COMPETITION; New Haven Head Doubts Serious Threat From Aviation, Buses or Water Routes. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/rodenbach-wins-bout-outpoints-ronayne-in-amateur-show-at-good.html | RODENBACH WINS BOUT.; Outpoints Ronayne In Amateur Show at Good Shepherd A.C. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/agitator-tantivy-score-for-whitney-fiveyearold-son-of-pennant-beats.html | AGITATOR, TANTIVY SCORE FOR WHITNEY; Five-Year-Old Son of Pennant Beats Leucite by 2 Lengths at Fair Grounds. PAYS $7.10 FOR $2 PLAY Tantivy Victor Over Old Dutch After Latter Tires at Finish-- Ell-Weir Wins Third Straight. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/soviet-plans-end-to-private-trade-moscow-communist-group-calls-for.html | SOVIET PLANS END TO PRIVATE TRADE; Moscow Communist Group Calls for "Liquidation" of Traders Under New Economic Policy. STEP IS CALLED EPOCHAL Russia Seen Entering Another Stage of Socialism With the Culmination of a Revisionary Era. | True | By Walter Duranty. Wireless To the New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/luncheon-of-republican-women.html | Luncheon of Republican Women. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/report-on-salvador-collections.html | Report on Salvador Collections. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/mrs-hoover-unable-to-receive-judges-illness-prevents-her-attending.html | MRS. HOOVER UNABLE TO RECEIVE JUDGES; Illness Prevents Her Attending the Opening White House. Society Event. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/gen-bullard-in-hospital-taken-to-fort-totten-to-complete-his.html | GEN. BULLARD IN HOSPITAL.; Taken to Fort Totten to Complete His Convalescence. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/league-of-nations-10-years-old-today-british-press-praises-work-of.html | LEAGUE OF NATIONS 10 YEARS OLD TODAY; British Press Praises Work of Geneva-- Next Decade Expected to Bring Crisis.PEACE PROBLEM FACES IT Perfection of Machinery to Maintain Harmony of Countries Seen as the Greatest Question. Sees Biggest Tests Ahead. Fifty-four Are Members of League. | True | Special Cable to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/new-york-boys-picked-for-west-point-tests-five-from-this-state-are.html | NEW YORK BOYS PICKED FOR WEST POINT TESTS; Five From This State Are Named to Take March Entrance Examinations. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/hoover-war-aides-named-as-envoys-president-designates-sackett-for.html | HOOVER WAR AIDES NAMED AS ENVOYS; President Designates Sackett for Berlin, Stockton for Vienna and Ratsheshy for Prague. KENTUCKIAN IS CONFIRMED Senate Acts Promptly on Colleague for Whose Seat Gov. Sampson Appoints J.M. Robsion. Stockton's Work Abroad. Ratsheshy Noted in Philanthropy. Robsion a Farm-Bred Lawyer. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/darcy-outpoints-gitlitz.html | Darcy Outpoints Gitlitz | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/win-discrimination-plea-gloucester-nj-married-women-teachers-get.html | WIN DISCRIMINATION PLEA.; Gloucester (N.J.) Married Women Teachers Get Pay Rise. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/mrs-ww-ricker-gives-luncheon.html | Mrs. W.W. Ricker Gives Luncheon. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/long-beach-laborers-out-mayor-in-policy-of-retrenchment-says.html | LONG BEACH LABORERS OUT.; Mayor in Policy of Retrenchment Says Treasury Is Virtually Empty. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/americans-to-have-equal-rights-in-iraq-ambassador-dawes-signs.html | AMERICANS TO HAVE EQUAL RIGHTS IN IRAQ; Ambassador Dawes Signs Tripartite Convention Affecting Firms Exploiting Oil Fields. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/gullah-spirituals-sung-charleston-sc-group-gives-oldtime-negro.html | GULLAH SPIRITUALS SUNG.; Charleston (S.C.) Group Gives Old-Time Negro Songs of Rice Lands. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/farewell-luncheon-for-mrs-downe.html | Farewell Luncheon for Mrs. Downe. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/describe-tipster-sheets-printers-testfy-at-trial-of-eight-for.html | DESCRIBE TIPSTER SHEETS.; Printers Testfy at Trial of Eight for Alleged Utah Stock Fraud. | True | | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/mass-aggies-blank-conn-aggies-sextet-open-varsity-hockey-season.html | MASS. AGGIES BLANK CONN. AGGIES SEXTET; Open Varsity Hockey Season With 5-0 Victory, Scoring Heavily in Third Period. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/bogus-death-certificate-filed-in-brooklyn-wynne-fears-murder-plot.html | Bogus Death Certificate Filed in Brooklyn; Wynne Fears Murder Plot or Insurance Fraud | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/seeks-181256-for-blind-new-york-association-seeks-funds-for-1930.html | SEEKS $181,256 FOR BLIND.; New York Association Seeks Funds for 1930 Activities. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/advocating-jaywalking.html | Advocating Jaywalking | True | A.L. HOUSTON. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/markets-in-london-paris-and-berlin-tone-is-irregular-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Is Irregular on the English Exchange--Credit Conditions Tighter.FRENCH STOCKS STRONGER Trading Is Active in Several Leaders--improvement on theGerman Boerse. London Closing Prices. Trading Moderate in Paris. Paris Closing Prices. Berlin Gains After Weakness. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/dresden-seeks-10000000-loan.html | Dresden Seeks $10,000,000 Loan. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/medals-awarded-fo-british-authors.html | Medals Awarded fo British Authors. | True | Wireless to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/belgian-socialists-raided-leader-admits-receiving-mail-for.html | BELGIAN SOCIALISTS RAIDED; Leader Admits Receiving Mail for Anti-Fascists. | True | Special to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/warm-wave-here-sets-new-jan-9-record-mercury-at-65-at-2-pm-then.html | Warm Wave Here Sets New Jan. 9 Record; Mercury at 65 at 2 P.M., Then Drops Steadily | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/raw-silk-futures-strong-price-tendency-upward-in-active-session-of.html | RAW SILK FUTURES STRONG.; Price Tendency Upward in Active Session of Exchange. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/gets-first-dress-in-jail-mountaineer-tomboy-girl-19-wins-wish-for.html | GETS FIRST DRESS IN JAIL.; Mountaineer 'Tomboy' Girl, 19, Wins Wish for Feminine Attire. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/iron-ore-output-rose-last-year-total-mined-in-united-states-was.html | IRON ORE OUTPUT ROSE LAST YEAR; Total Mined in United States Was 73,283,000 Gross Tons, a Gain of 18 Per Cent. AVERAGE VALUE $2.61 Stocks of Ore at Mines Decreased From 9,190,061 Tons In 1928 to 7,102,000 in 1929. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/house-chiefs-upset-joint-dry-inquiry-urged-by-president-rules.html | HOUSE CHIEFS UPSET JOINT DRY INQUIRY URGED BY PRESIDENT; Rules Committee Kills Senator Jones's Resolution as Usurping House Functions. TASK ALSO HELD TOO BIG Wets Split, La Guardia and Schafer Backing Beck to Displace Linthicum as Leader.LATTER CALLED TOO MILD Law Commission Still MaintainsSilence, Despite Talk ofDissension. Various Committees for Tasks. HOUSE CHIEFS UPSET JOINT DRY INQUIRY Linthicum's Plan of Appeal. Calls for Law Board Report. Law Commission Silent. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/lead-for-auburn-warden-hoffman-of-napanoch-and-riffe-of-elmira-most.html | LEAD FOR AUBURN WARDEN.; Hoffman of Napanoch and Riffe of Elmira Most Favored. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/buys-home-in-radburn.html | Buys Home in Radburn. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/column-to-support-5000-tons-on-empire-state-building.html | Column to Support 5,000 Tons On Empire State Building | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/bunnell-defeats-crozier-wins-150125-in-class-c-balkline-title.html | BUNNELL DEFEATS CROZIER.; Wins, 150-125, in Class C Balkline Title Tourney. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/lee-nominated-for-icc-hoover-sends-name-of-idaho-chief-justice-to.html | LEE NOMINATED FOR I.C.C.; Hoover Sends Name of Idaho Chief Justice to the Senate. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/fh-smith-receiver-asked-in-suit-here-a-couple-from-catskill-who.html | F.H. SMITH RECEIVER ASKED IN SUIT HERE; A Couple From Catskill Who Invested $25,000 Charge Financial Juggling. CRISSINGER A DEFENDANT Plaintiffs Say He and Zihlman Received Large Sums for Use of Their Names. | True | | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/royal-bride-sees-prince-lead-review-roman-crowd-of-100000-watches.html | ROYAL BRIDE SEES PRINCE LEAD REVIEW; Roman Crowd of 100,000 Watches Humbert and 24,000 Troops Salute Sovereigns. 300 PLANES IN STUNT FLIGHT In Evening Royal Pair Attend Big Reception by City and Watch Fireworks and Pageant. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special To The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/hirschberg-on-big-board-curb-member-pays-400000-for-kaplan-seat-two.html | HIRSCHBERG ON BIG BOARD.; Curb Member Pays $400,000 for Kaplan Seat--Two Other Transfers. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/paramount-cabs-get-rail-terminal-rights-pennsylvania-station.html | PARAMOUNT CABS GET RAIL TERMINAL RIGHTS; Pennsylvania Station Franchise, Long Held by the Yellow Company, Changes Hands. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/nyu-will-publish-aviation-law-paper-radio-legislation-also-will-be.html | N.Y.U. WILL PUBLISH AVIATION LAW PAPER; Radio Legislation Also Will Be Discussed in New Quarterly--Wide Research Planned. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/all-tickets-sold-for-ccny-game-entire-capacity-of-gym-taken-for.html | ALL TICKETS SOLD FOR C.C.N.Y. GAME; Entire Capacity of Gym Taken for Visit of St. John's Five Tomorrow Night. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/reporters-at-the-conference.html | REPORTERS AT THE CONFERENCE. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/golf-executives-will-meet-today-green-section-branch-of-us-ga-will.html | GOLF EXECUTIVES WILL MEET TODAY; Green Section Branch of U.S. G.A. Will Review Its Research of the Past Year. JONES, JOHNSTON ON HAND National Champions to Take Part in Executive Committee Session to Be Held Tomorrow. | True | By Lincoln A. Werden. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/mrs-ryan-weds-count-de-janze-washington-financiers-widow-quietly.html | MRS. RYAN WEDS COUNT DE JANZE; Washington Financier's Widow Quietly Married to Author in Paris. HONEYMOON ON THE RIVIERA Count and Bride Will Reside at His Ancestral Chateau in Normandy After Feb. 1. | True | Special Cable to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/negro-choir-to-tour-europe.html | Negro Choir to Tour Europe. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/presidents-wire-tapped-in-poland-inquiry-is-started-when-his.html | PRESIDENT'S WIRE TAPPED IN POLAND; Inquiry Is Started When His Conversations With Premier Are Made Public. NEWSPAPER MAN ARRESTED Reporter Is Suspected of Having Gotten Facts From Ousted Governor of Warsaw. | True | Special Cable to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/asks-canadian-wheat-export-bond.html | Asks Canadian Wheat Export Bond. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/dr-cadman-elected-named-president-of-british-schools-and-university.html | DR. CADMAN ELECTED.; Named President of British Schools and University Club Here. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/florence-reed-still-in-empress.html | Florence Reed Still in "Empress." | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/stockholm-to-view-our-art-works.html | Stockholm to View Our Art Works. | True | Wireless to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/michigan-clears-shires-exonerates-white-sox-player-of-charges.html | MICHIGAN CLEARS SHIRES.; Exonerates White Sox Player of Charges Arising From Detroit Bout. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/byrd-looks-homeward-goodbye-to-barrier-soon-he-says-in-message-to.html | BYRD LOOKS HOMEWARD.; "Good-Bye to Barrier Soon," He Says in Message to Gov. Trumbull. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/flier-swoops-down-to-save-hunter-wounded-by-leopard.html | Flier Swoops Down to Save Hunter Wounded by Leopard | True | Special Cable to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/mrs-d-roger-englar-hostess.html | Mrs. D. Roger Englar Hostess. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/frank-gillmore-is-grandfather.html | Frank Gillmore Is Grandfather. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/hostess-to-greer-club-association.html | Hostess to Greer Club Association. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/7th-regiments-five-wins-fifth-in-a-row-vanquishes-university-of.html | 7TH REGIMENT'S FIVE WINS FIFTH IN A ROW; Vanquishes University of Vermont by 50 to 27--Leads,20 to 13, of Half Time. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/silver-skates-derby-postponed.html | Silver Skates Derby Postponed. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/court-denies-citizenship-to-dr-macintosh-yale-professor-refused-to.html | Court Denies Citizenship to Dr. MacIntosh; Yale Professor Refused to Swear to Bear Arms | True | Special to The New York Times. | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/macfarland-cue-victor.html | MacFarland Cue Victor. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/stahlmeyer-insures-employes.html | Stahl-Meyer Insures Employes. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/tells-how-the-icc-view-radio-rates-commissioner-eastman-informs.html | TELLS HOW THE I.C.C. VIEW RADIO RATES; Commissioner Eastman Informs Senators Broadcasting Fees Are Not Within Jurisdiction. NO ACTION ON MESSAGES Commission Not Clear as to Authority Over Cable Company Discrimination, Witness Says. Witness Silent on Valuation Plan. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/adelphi-girls-win-defeat-hunter-college-basketball-team-27-to-18.html | ADELPHI GIRLS WIN.; Defeat Hunter College Basketball Team, 27 to 18. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/declares-insulls-direct-propaganda-ernest-gruening-maine-editor.html | DECLARES INSULLS DIRECT PROPAGANDA; Ernest Gruening, Maine Editor, Tells Rollins Institute They Are Utilities' 'Master Minds.' SOVIET METHODS VIEWED W.E. Walling, Author, Says There Is a Secret Drive in America-- 'Harmless,' V.A. Knauth Holds. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/boxing-bouts-draw-palm-beach-fans-mrs-harvey-w-shaffer-gives-buffet.html | BOXING BOUTS DRAW PALM BEACH FANS; Mrs. Harvey W. Shaffer Gives Buffet Supper After Fights in Lake Worth Arena. G.A. McKINLOCKS HONORED Miss Muriel McCormick Gives Dinner Dance for Them--Miss Alice DeLamar Is Hostess. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/son-to-philip-b-kunhards.html | Son to Philip B. Kunhards. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/finds-living-scale-key-to-migration-dr-shotwell-back-from-far-east.html | FINDS LIVING SCALE KEY TO MIGRATION; Dr. Shotwell Back From Far East Meeting Says Nations Must Protect Own Workers. HAILS JAPAN'S DELEGATES Their Sportsmanship in Debate on Manchuria Alone Made the Parley a Success, He Asserts. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/25-more-cub-oarsmen-report-at-columbia-new-candidates-increase.html | 25 MORE CUB OARSMEN REPORT AT COLUMBIA; New Candidates Increase Squad to 75 Men--Blesse at Stroke | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/taxicab-award-shifted-paramount-replaces-yellow-at-the-pennsylvania.html | TAXICAB AWARD SHIFTED.; Paramount Replaces Yellow at the Pennsylvania Station. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/juniata-five-is-victor-triumphs-over-upsala-by-score-of-37-to-19-at.html | JUNIATA FIVE IS VICTOR; Triumphs Over Upsala by Score of 37 to 19 at East Orange. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/resumes-inquiry-on-pool-cooke-tells-of-efforts-to-bring-oconnell-to.html | RESUMES INQUIRY ON POOL.; Cooke Tells of Efforts to Bring O'Connell to This Jurisdiction. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/london-banks-gold-is-largely-increased-gains-3099000-in-past-week.html | LONDON BANK'S GOLD IS LARGELY INCREASED; Gains 3,099,000 in Past Week -- Reserve Ratio Up From 22 5/8 to 36%. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/mrs-john-aspegren-gives-party.html | Mrs. John Aspegren Gives Party. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/villanova-cubs-on-top-triumph-over-catholic-high-quintet-of.html | VILLANOVA CUBS ON TOP.; Triumph Over Catholic High Quintet of Philadelphia, 34 to 25. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/henry-sturmey-dies-at-72-editor-in-british-cycling-and-motoring.html | HENRY STURMEY DIES AT 72; Editor in British Cycling and Motoring Field Was Also Inventor. | True | Wireless to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/called-in-shearer-inquiry-dr-maloney-is-asked-to-tell-of-british.html | CALLED IN SHEARER INQUIRY; Dr. Maloney Is Asked to Tell of "British Document" Tomorrow. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B55909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/state-budget-cut-below-312000000-but-still-is-record-estimates.html | STATE BUDGET CUT BELOW $312,000,000 BUT STILL IS RECORD; Estimates, Pruned $33,000,000 by the Governor, Will Go to Legislature on Wednesday. BUILDING PROGRAM BIG Increase in Total Is Laid Largely to the Extensive Construction Plans. SOME ECONOMIES REVEALED New Grouping of Items Permits Comparison Showing Saving in Certain Activities. Rise Due to Building Program. New Grouping of Items. STATE BUDGET CUT BELOW $312,000,000 | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/american-opera-scores-in-carmen-work-sung-in-english-delighting.html | AMERICAN OPERA SCORES IN "CARMEN"; Work Sung in English, Delighting Throng--Bettina Hall in Title Role. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/gerard-heads-middleaged-group.html | Gerard Heads Middle-Aged Group. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/ambulance-plan-opposed-by-plaut-jewish-charities-head-prefers.html | AMBULANCE PLAN OPPOSED BY PLAUT; Jewish Charities Head Prefers Private to City Control of Such Services. HOSPITALS FAVOR CHANGE Majority of Brooklyn Institutions Immediately Affected Now Endorse Proposal. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/dinner-in-honor-of-eva-le-gallienne.html | Dinner in Honor of Eva Le Gallienne | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/ruble-plotters-implicate-oil-mann-testify-at-trial-in-berlin-he.html | RUBLE PLOTTERS IMPLICATE OIL MAN; Testify at Trial in Berlin He Figured in Scheme to Deprive Russia of Petroleum Area. "STATESMAN" BARES PLAN Says He Recouped $7,000 Sunk In International Plot by Sale of Title "Bulgarian Consul." | True | Special Cable to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/peseta-up-slightly-after-further-drop-closes-at-515-to-the-dollar.html | PESETA UP SLIGHTLY AFTER FURTHER DROP; Closes at 5.15 to the Dollar, 55 Per Cent Below Par, With Foreign Gold Higher. | True | Special Cable to THE NEW YORK TIMES. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/will-rogers-finds-chicago-growing-by-heaps-and-mounds.html | Will Rogers Finds Chicago Growing by Heaps and Mounds | True | WILL ROGERS. | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/life-peculiarly-american-bok-an-immigrant-boy-divided-his-career.html | LIFE PECULIARLY AMERICAN.; Bok, an Immigrant Boy, Divided His Career Into Three Main Phases. | True | | C1B55909 |
| 1930-01-10 | 1930-01-10 | https://www.nytimes.com/1930/01/10/archives/to-offer-6000000-bonds-associated-telephone-utilities-issue-on.html | TO OFFER $6,000,000 BONDS; Associated Telephone Utilities Issue on Market Next Week. | True | | C1B55909 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/music-bach-cantata-club.html | MUSIC; Bach Cantata Club. | True | By Olin Downes. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/assessors-arrested-in-jersey-inquiry-four-north-bergen-officials.html | ASSESSORS ARRESTED IN JERSEY INQUIRY; Four North Bergen Officials Are Accused of Falsifying Town's Debt Limit. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/major-bowes-to-head-k-of-c-ball.html | Major Bowes to Head K. of C. Ball. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/mw-parsons-dies-chemist-and-importer-dean-of-ann-street-79-was.html | M.W. PARSONS DIES; CHEMIST AND IMPORTER; "Dean of Ann Street," 79, Was Manufacturer of Drugs, Chemicals and Perfumes. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/textile-tax-called-high-manufacturers-argue-bay-state-assessments.html | TEXTILE TAX CALLED HIGH.; Manufacturers Argue Bay State Assessments Exceed Mill Values. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/bloodgood-hopeful-on-cancer-problems-declares-education-will.html | BLOODGOOD HOPEFUL ON CANCER PROBLEMS; Declares Education Will Greatly Reduce Disease and Cures Can Be Increased. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/apartments-for-farmers-iowa-contractor-visions-crossroads-towers.html | APARTMENTS FOR FARMERS.; Iowa Contractor Visions Crossroads Towers Housing Hundreds. | True | | C1B56083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/snowden-predicts-young-plan-accord-at-hague-monday-forecast-follows.html | SNOWDEN PREDICTS YOUNG PLAN ACCORD AT HAGUE MONDAY; Forecast Follows Conference With Germans, Though They Are Pessimistic. PARLEY NOW IN A TANGLE Sanctions and Moratoria Still Separate Berlin and Allies, With Latter in Harmony. HUNGARY BALKS AT PLANS Count Bethlen Says He Would Quit as Premier Before Submitting to Demands. | True | By Edwin L. James. Special Cable To the New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/get-clue-in-fake-death-forged-certificate-is-linked-to-5000.html | GET CLUE IN FAKE DEATH; Forged Certificate Is Linked to $5,000 Insurance Scheme. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/for-reserve-board-freed-of-treasury-national-chamber-of-commerce.html | FOR RESERVE BOARD FREED OF TREASURY; National Chamber of Commerce Proposals Ask Removal of Secretary as Chairman. FREEDOM HELD HAMPERED Tendency to Reduce Board to a Bureau Is Asserted, but Criticism of Mellon Is Disclaimed.CURB ON CREDIT ENDORSEDBut Report Opposes Legislation toThat End--1,700 Chambers to Be Polled on Proposals. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/dinner-for-fred-freeman.html | Dinner for Fred Freeman. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/to-test-reprieved-slayer-alienists-to-examine-plaiaedwards-at-sing.html | TO TEST REPRIEVED SLAYER; Alienists to Examine Plaia--Edwards at Sing Sing to Check Statement. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/yale-teams-to-open-season-on-mat-today-varsity-and-freshman-squads.html | YALE TEAMS TO OPEN SEASON ON MAT TODAY; Varsity and Freshman Squads Are Chosen for Contests Against M.I.T. Grapplers. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/fostering-spirituals-wellknown-southerners-members-of-society-to.html | FOSTERING SPIRITUALS; Well-Known Southerners Members of Society to Preserve Them. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/solomon-bacharach-philadelphia-jewish-leader-dies-in-his-59th-year.html | SOLOMON BACHARACH; Philadelphia Jewish Leader Dies in His 59th Year. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/bruce-flowers-boxes-king-tut-to-a-draw-lightweights-fight-at.html | BRUCE FLOWERS BOXES KING TUT TO A DRAW; Lightweights Fight at Chicago Stadium--Jackie Fields Stops Owens in Second Round. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/brought-back-as-thief-bookkeeper-accused-of-taking-82000-arrested.html | BROUGHT BACK AS THIEF.; Bookkeeper Accused of Taking $82,000 Arrested at Sea. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/henry-haight-dies-at-79-retired-insurance-actuary-was-descendant-of.html | HENRY HAIGHT DIES AT 79.; Retired Insurance Actuary Was Descendant of Colonial Family. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/toye-knocks-out-rosenberg.html | Toye Knocks Out Rosenberg. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/mrs-alfred-kessler-hostess.html | Mrs. Alfred Kessler Hostess. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/46882000-bonds-offered-this-week-total-is-22000000-less-than-last.html | $46,882,000 BONDS OFFERED THIS WEEK; Total Is $22,000,000 Less Than Last Week--One Issue Dominant in Each Case.3 FOREIGN LOANS ON LIST Seven Domestic Flotations Led by That of Trenton, N.J.--New Loans on Way. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/saves-76123-on-sewer-lines.html | Saves $76,123 on Sewer Lines. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/thin-snow-imperils-soviet-grain-plan-autumnsown-grain-in-danger-as.html | THIN SNOW IMPERILS SOVIET GRAIN PLAN; Autumn-Sown Grain in Danger as Violent Thaw Brings Out Victorias in Moscow. FROSTS NOW WOULD HURT The Kremlin Believes Russians Will Submit to Hardships for the Achievements Sought. | True | By Walter Duranty. Wireless To the New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/mrs-susanne-emery-wed-to-fr-wulsin-marriage-on-wednesday-of-harvard.html | MRS. SUSANNE EMERY WED TO F. R. WULSIN; Marriage on Wednesday of Harvard Scientist and Widow of Tariff Expert Is Announced. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/canadian-province-awards-bond-issue-to-bankers-here.html | Canadian Province Awards Bond Issue to Bankers Here | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/gets-berlinangora-air-mail-rights.html | Gets Berlin-Angora Air Mail Rights | True | Wireless to THE NEW YORK TIMES | C1B56083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/smuts-sees-danger-if-we-scorn-league-addresses-meeting-of-notables.html | SMUTS SEES DANGER IF WE SCORN LEAGUE; Addresses Meeting of Notables, Presided Over by John W. Davis, Urging Entry of America. KERR TELLS OF CHANGES Compares Former Alliances for War With Present-Day Combinations for Peace. |  |  | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/miss-browne-made-golf-amateur-again-usga-reinstates-player-who-was.html | MISS BROWNE MADE GOLF AMATEUR AGAIN; U.S.G.A. Reinstates Player Who Was Barred in 1927 After Engaging in Pro Tennis. DECISION SURPRISES STAR Elated Over the News as She Sails for Europe--P.V. Carter Also Regains Status. JONES WALKER CUP CAPTAIN Named to Lead Team in Britain This Year--Age Limit for Caddies Raised to 18 Years. | True | By Lincoln A. Werden. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/3-met-polo-games-set-for-tonight-guest-to-lead-optimists-against.html | 3 MET. POLO GAMES SET FOR TONIGHT; Guest to Lead Optimists Against Squadron A Team in Manhattan Armory. | True | By Robert F. Kelley. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/first-indoor-football-game-at-atlantic-city-next-fall.html | First Indoor Football Game At Atlantic City Next Fall | True |  | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/nanking-repudiates-sovietmukden-pact-wang-says-haborovsk-conference.html | NANKING REPUDIATES SOVIET-MUKDEN PACT; Wang Says Haborovsk Conference Exceeded Its Scope-- Mongolians Flee Hailar With Stores. | True | By Hallett Abend. Special Cable To The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/red-ousted-from-sejm-polish-parliament-suspends-him-for-defying-the.html | RED OUSTED FROM SEJM.; Polish Parliament Suspends Him for Defying the Speaker. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/washington-looks-for-canada-to-borrow-money-here-soon.html | Washington Looks for Canada To Borrow Money Here Soon | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/auto-show-success-heartens-industry-attendance-and-sales-marks.html | AUTO SHOW SUCCESS HEARTENS INDUSTRY; Attendance and Sales Marks Expected to Top Those of 1929 at Closing Tonight. ACTIVE RETAIL BUYING Large Wholesale Agreements and Contracts for Territories Made by Dealers. ACCESSORY MEN OPTIMISTIC Mack Trucks Opens Showroom-- Conference on Street Safety Is Held. | True |  | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/matsuyama-double-victor.html | Matsuyama Double Victor. | True |  | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/yale-five-defeats-conn-aggies-2519-triumphs-over-basketball-team.html | YALE FIVE DEFEATS CONN. AGGIES, 25-19; Triumphs Over Basketball Team From Storrs in Contest Played at New Haven. ELIS LEAD AT HALF, 17-4 Losers Stage Spurt in Second Period and Outscore Rivals, 15-8-- Duffy, Wilson Star. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/corporate-changes.html | CORPORATE CHANGES | True |  | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/gigli-sings-at-biltmore-metropolitan-tenor-is-in-fine-voice-at.html | GIGLI SINGS AT BILTMORE.; Metropolitan Tenor Is in Fine Voice at Morning Musicale. | True |  | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/tea-for-australian-commissioner.html | Tea for Australian Commissioner. | True |  | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/nuptial-festivity-concluded-in-italy-humbert-and-marie-jose-free-to.html | NUPTIAL FESTIVITY CONCLUDED IN ITALY; Humbert and Marie Jose Free to Go on Honeymoon After Gala Opera Performance. PRINCESS KISSES CHILD Girl Wins Reward for Flowers-- Belgian Sovereigns and Other Guests Leave Rome. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/6000-miners-end-march-australians-quit-move-to-eject-nonunion.html | 6,000 MINERS END MARCH.; Australians Quit Move to Eject Non-Union Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/will-appeal-citizenship-case.html | Will Appeal Citizenship Case. | True |  | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/ortiz-rubio-invites-walker.html | Ortiz Rubio Invites Walker. | True |  | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/transfers-recorded.html | TRANSFERS RECORDED. | True |  | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/rev-george-hammersley-scannell.html | Rev. George Hammersley Scannell. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/pratt-five-on-top-2620-turns-back-university-of-delaware-st-johns.html | PRATT FIVE ON TOP, 26-20.; Turns Back University of Delaware --St. John's Jayvees Win. | True |  | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/portuguese-cabinet-resigns.html | Portuguese Cabinet Resigns. | True |  | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/rise-in-rubber-dealers-stocks.html | Rise in Rubber Dealers' Stocks. | True |  | C1B56083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/town-in-vermont-menaced-by-flood-missisquoi-reaches-level-higher.html | TOWN IN VERMONT MENACED BY FLOOD; Missisquoi Reaches Level Higher Than 1927's at Swanton and Spreads a Mile Wide. COLD WEATHER AIDS HOPES Upper New York Relieved as Cold Snap Lessens Sleet Danger and Makes High Water Recede. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/ccnyst-johns-will-clash-tonight-capacity-crowd-of-1300-to-see.html | C.C.N.-ST. JOHN'S WILL CLASH TONIGHT; Capacity Crowd of 1,300 to See Basketball Rivals Meet in Annual Struggle. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/boy-is-holdup-apprentice-helps-two-armed-men-steal-a-2000-payroll.html | BOY IS HOLD-UP APPRENTICE; Helps Two Armed Men Steal a $2,000 Payroll in Printing Plant. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/two-slayers-die-in-chair-show-no-nervousness-as-they-pay-penalty-in.html | TWO SLAYERS DIE IN CHAIR; Show No Nervousness as They Pay Penalty in Trenton Prison. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/hide-futures-decline-transactions-on-local-exchange-total-880000.html | HIDE FUTURES DECLINE; Transactions on Local Exchange Total 880,000 Pounds. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/birth-control-unit-plans-100000-fund-committee-on-legislation-will.html | BIRTH CONTROL UNIT PLANS $100,000 FUND; Committee on Legislation Will Conduct Drive for Money to Push Its Bills. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/narcotic-inquiry-widens-tuttle-to-call-fifteen-persons-some-in.html | NARCOTIC INQUIRY WIDENS; Tuttle to Call Fifteen Persons, Some in Rothstein Files. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/hughes-to-talk-on-world-court.html | Hughes to Talk on World Court. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/reports-business-nearing-normal-national-chamber-of-commerce-finds.html | REPORTS BUSINESS NEARING NORMAL; National Chamber of Commerce Finds an Optimistic Feeling in Industrial Centres. SAVINGS DEPOSITS GAIN Credit is Flowing Back to Productive Enterprise, All Statements Indicate. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/mccooey-not-to-resign-says-he-may-apply-for-pension-after-42-years.html | McCOOEY NOT TO RESIGN.; Says He May Apply for Pension After 42 Years in Public Office. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/contract-signed-for-reading-power-philadelphia-company-to-supply.html | CONTRACT SIGNED FOR READING POWER; Philadelphia Company to Supply Electricity for Suburban Lines at $1,500,000 Annually. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/auto-kills-two-women-hitandrun-driver-at-tea-neck-nj-eludes-pursuit.html | AUTO KILLS TWO WOMEN.; Hit-and-Run Driver at Tea Neck, N.J., Eludes Pursuit. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/sports-of-the-times-underemphasis.html | Sports of the Times; Under-Emphasis. | True | By John Kieran. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/will-rogers-sails-leaves-on-bremen-as-surprise-delegate-to-naval.html | WILL ROGERS SAILS; Leaves on Bremen as "Surprise" Delegate to Naval Conference. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/ann-harding-in-new-talkie-her-private-affair-at-the-colony-is-study.html | ANN HARDING IN NEW TALKIE; "Her Private Affair" at the Colony Is Study in Blackmailing. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/prison-riot-chiefs-hanged-two-leaders-in-folsom-cal-mutiny-in-1927.html | PRISON RIOT CHIEFS HANGED; Two Leaders in Folsom (Cal.) Mutiny in 1927 Are Executed. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/hg-legg-golfer-dies-noted-minneapolis-amateur-held-many.html | H.G. LEGG, GOLFER, DIES; Noted Minneapolis Amateur Held Many Championships. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/investment-trusts-report-increases-united-states-and-foreign.html | INVESTMENT TRUSTS REPORT INCREASES; United States and Foreign Securities and Subsidiary Show $98,896,269 Assets. SURPLUSES UP $10,174,701 Statements Reveal Purchasing Costs of Holdings and the Present Market Values. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/peter-monroe-dies-philadelphia-politician-was-contender-for.html | PETER MONROE DIES; Philadelphia Politician Was Contender for Democratic Leadership. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/mrs-reginald-de-kovens-musicale.html | Mrs. Reginald de Koven's Musicale. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/join-group-to-fight-french-auto-tariff-americans-form-committee-of.html | JOIN GROUP TO FIGHT FRENCH AUTO TARIFF; Americans Form "Committee of Defense" in Campaign Against Proposed Increases. FACTS WILL BE CIRCULATED Group Will Stress Economic Results of Barring American Product-- Official Wove Forecast. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/john-e-parsons-have-a-daughter.html | John E. Parsons Have a Daughter. | True | | C1B56083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/aliens-win-right-of-mexican-appeal-supreme-court-agrees-to-take.html | ALIENS WIN RIGHT OF MEXICAN APPEAL; Supreme Court Agrees to Take Expelled Foreigner's Plan Under Advisement. FIVE MORE ORDERED OUT Southern Capital Thinks Envoy to Washington May Be Next Foreign Minister There. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/says-school-books-malign-the-utilities-counsel-at-propaganda.html | SAYS SCHOOL BOOKS MALIGN THE UTILITIES; Counsel at Propaganda Inquiry Asserts Authors of 46 Change or Imply Use of Bribery. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/edison-too-busy-to-fly-inventor-in-florida-rejects-offer-of-a-ride.html | EDISON "TOO BUSY" TO FLY.; Inventor, in Florida, Rejects Offer of a Ride in a Plane. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/worst-cold-in-60-years-kills-15000-chinese-many-more-are-dying-in.html | Worst Cold in 60 Years Kills 15,000 Chinese; Many More Are Dying in Great Famine Area | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/asked-to-be-paraguayan-minister.html | Asked to Be Paraguayan Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/calls-league-enduring-president-of-smith-says-if-it-were-blown-up-it.html | CALLS LEAGUE ENDURING.; President of Smith Says if It Were Blown Up It Would Be Reborn. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/new-yorks-dirty-streets-again-our-methods-are-contrasted.html | NEW YORK'S DIRTY STREETS; Again Our Methods Are Contrasted Unfavorably With Those Abroad. | True | EMILY H. SMITH. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/only-gutenberg-bible-owned-in-poland-sold-to-american.html | Only Gutenberg Bible Owned In Poland Sold to American | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/changes-in-corporations-shifts-by-baltimore-trust-american.html | CHANGES IN CORPORATIONS.; Shifts by Baltimore Trust, American Locomotive and Kingston Co. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/hospital-plans-accepted-sketches-by-hb-winston-chosen-for-bronx.html | HOSPITAL PLANS ACCEPTED.; Sketches by H.B. Winston Chosen for Bronx Maternity Institution. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/westchester-deals-residences-in-hastings-and-new-rochelle-change.html | WESTCHESTER DEALS.; Residences in Hastings and New Rochelle Change Hands. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/detained-in-theft-woman-ends-life.html | Detained in Theft, Woman Ends Life | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/mexicans-hold-liquor-plane-for-fine.html | Mexicans Hold Liquor Plane for Fine | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/assails-bobs-plans-in-neon-system-deal-lawyer-says-he-intended-to.html | ASSAILS BOB'S PLANS IN NEON SYSTEM DEAL; Lawyer Says He Intended to Get $17,000,000 From Public to Pay for $2,403,822 Property. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/says-1100foot-piers-will-meet-all-needs-banham-asserts-chief.html | SAYS 1,100-FOOT PIERS WILL MEET ALL NEEDS; Banham Asserts Chief Harbors of Europe Cannot Handle Ships of That Length. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/cotton-agency-ready-30000000-cooperative-will-incorporate-today.html | COTTON AGENCY READY.; $30,000,000 Cooperative Will Incorporate Today, Operate Monday.. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/higher-learning-in-georgia-thwarts-antihitchhike-law.html | Higher Learning in Georgia Thwarts Anti-Hitch-Hike Law | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/morgue-got-15927-bodies-in-1929.html | Morgue Got 15,927 Bodies in 1929. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/miss-watts-gives-farewell-party.html | Miss Watts Gives Farewell Party. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/tennessee-bonds-on-market-today-syndicate-here-working-with-bankers.html | TENNESSEE BONDS ON MARKET TODAY; Syndicate Here, Working With Bankers in South, to Offer $29,050,000 Issue. $12,000,000 OF ORDERS IN Resale of Securities by Group in Issuing State Is Made at Par, It Is Announced. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/hs-riddle-gets-license-to-wed.html | H.S. Riddle Gets License to Wed. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/asks-prayers-for-parley-herman-bernstein-pleads-for-peace-at-unity.html | ASKS PRAYERS FOR PARLEY.; Herman Bernstein Pleads for Peace at Unity Synagogue. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/ae-ford-will-ignoring-son-upheld.html | A.E. Ford Will Ignoring Son Upheld | True | Special to The New York Times. | C1B56083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/the-aviator-very-funny-ee-nortons-aerial-misadventures.html | 'THE AVIATOR' VERY FUNNY.; E.E. Norton's Aerial Misadventures Entertainingly Presented. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/tells-pickford-earnings-screen-actress-saved-420000-out-of-560000.html | TELLS PICKFORD EARNINGS.; Screen Actress Saved $420,000 Out of $560,000 in Year. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/st-johns-beaten-by-crescents-six-collegians-suffer-second-setback.html | ST. JOHN'S BEATEN BY CRESCENT'S SIX; Collegians Suffer Second Setback in as Many Starts by Score of 5 to 2. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/studio-furnishings-bring-4569.html | Studio Furnishings Bring $4,569. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/republicans-split-on-senate-slate-insurgents-demand-mcmaster-on.html | REPUBLICANS SPLIT ON SENATE SLATE; Insurgents Demand McMaster on Commerce Committee and Fight Is Reopened. REGULARS START BACKFIRE Vote Set for Today on Observing Seniority Rule to Disqualify La Follette and Thomas. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/williams-is-cue-victor-allsopp-and-nastzger-also-win-in-english.html | WILLIAMS IS CUE VICTOR.; Allsopp and Nastzger Also Win in English Billiards Play. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/west-jersey-deal-with-prr-revived-committee-of-seashore-line-is.html | WEST JERSEY DEAL WITH P.R.R. REVIVED; Committee of Seashore Line Is Appointed to Consider Lease of the Property. RISE OF STOCK EXPLAINED Rumor of Intended Move Gave 6% Basis for Deal--Both Directories Interlock. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/williams-triumphs-over-brown-quintet-goes-into-lead-early-in-the.html | WILLIAMS TRIUMPHS OVER BROWN QUINTET; Goes Into Lead Early in the Game and Is Never Headed, Winning by 42 to 26. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/obeys-deathbed-wish-daughter-sings-opera-role-as-mrs-jennie-reader.html | OBEYS DEATHBED WISH.; Daughter Sings Opera Role as Mrs. Jennie Reader Lies Dead. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/staten-island-corner-sold.html | Staten Island Corner Sold. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/german-naval-men-exhibit-irritation-experts-there-cannot-understand.html | GERMAN NAVAL MEN EXHIBIT IRRITATION.; Experts There Cannot Understand Why Their Country Was Not Invited to London. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/12-die-in-train-wreck-in-india.html | 12 Die in Train Wreck in India. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/montclair-ac-five-bows-loses-to-penn-ac-3929-schaaf-starring-for.html | MONTCLAIR A.C. FIVE BOWS.; Loses to Penn A.C., 39-29, Schaaf Starring for Victors. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/assail-judges-on-liquor-speakers-at-philadelphia-say-they-drink-at.html | ASSAIL JUDGES ON LIQUOR.; Speakers at Philadelphia Say They Drink at Their Tables. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/mark-anniversary-of-standard-oil-leaders-of-industry-at-cleveland.html | MARK ANNIVERSARY OF STANDARD OIL.; Leaders of Industry at Cleveland Meeting Are Greeted in Talkie by John D. Rockefeller. EARLY DAYS ARE RECALLED Founder, Now 90, Has Outlived Partners Who Helped in Organization Sixty Years Ago. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/greatgrandmother-78-urges-big-families-to-halt-divorces.html | Great-Grandmother, 78, Urges Big Families to Halt Divorces | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/french-say-parley-is-vague-on-aims-they-protest-lack-of-clarity-as.html | FRENCH SAY PARLEY IS VAGUE ON AIMS; They Protest Lack of Clarity as to Naval Stands of Powers --Score Unpreparedness. PROBLEMS ARE STRESSED Lack of Agreement With Italy Is Emphasized--Size of American Delegation Stirs Interest. | True | By P.j. Philip. Special Cable To the New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/stocks-admitted-to-curb-exchange-announces-securities-for-unlisted.html | STOCKS ADMITTED TO CURB.; Exchange Announces Securities for Unlisted Trading. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/submarine-chaser-aground-in-cuba.html | Submarine Chaser Aground in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/h-du-puy-dies-at-73-a-leader-in-steel-former-associate-of-carnegie.html | H. DU PUY DIES AT 73, A LEADER IN STEEL; Former Associate of Carnegie Was Once Vice President and Chairman of Crucible Company. LARGE REAL ESTATE OWNER Had Extensive Holdings in Pittsburgh and Here--Also Knownas Art Patron. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B56083 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/silent-on-tariff-truce-washington-acknowledges-league-inquiry.html | SILENT ON TARIFF TRUCE.; Washington Acknowledges League Inquiry Without Comment. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/fratricide-held-insane-john-miller-of-waldwick-nj-found-to-have.html | FRATRICIDE HELD INSANE; John Miller of Waldwick, N.J., Found to Have Hallucinations. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/mrs-elkins-wins-in-pinehurst-golf-with-mrs-chatfield-she-captures.html | MRS. ELKINS WINS IN PINEHURST GOLF; With Mrs. Chatfield, She Captures Silver Foils Scotch foursome Tournament. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/court-criticizes-the-state-bank-appellate-division-upholds.html | COURT CRITICIZES THE STATE BANK; Appellate Division Upholds Defendant in the Siff Bankruptcy Case. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/bissonette-is-in-hospital.html | Bissonette Is in Hospital. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/dividends-omitted.html | DIVIDENDS OMITTED. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/british-banks-back-industrial-revival-minister-of-employment.html | BRITISH BANKS BACK INDUSTRIAL REVIVAL; Minister of Employment Arranges Credits to Permit Modernizing Factories. TO PROVIDE WORK FOR IDLE Thomas Also Will Strengthen Commercial Forces Abroad as Stimulus to Commerce. | True | Wireless to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/boy-12-committed-as-womans-slayer-childrens-court-sends-edward.html | BOY, 12, COMMITTED AS WOMAN'S SLAYER; Children's Court Sends Edward Moran to House of Refuge in Strangling Case. VERDICT TO BE APPEALED Lad Continues to Repudiate His Alleged Confession and Weeps When Decision Is Announced. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/travelers-aid-elects-jr-flannery-of-pittsburgh-to-head-national.html | TRAVELERS' AID ELECTS; J.R. Flannery of Pittsburgh to Head National Organization. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/ritchie-to-ask-4th-term-maryland-governor-would-avoid-a-primary.html | RITCHIE TO ASK 4TH TERM.; Maryland Governor Would Avoid a Primary Fight. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/picks-jl-hoffman-as-auburn-warden-kieb-appoints-assistant.html | PICKS J.L. HOFFMAN AS AUBURN WARDEN; Kieb Appoints Assistant Superintendent at Napanoch to Succeed Jennings. HE IS VETERAN IN SERVICE Entered the State's Employ in 1902 as a Guard at Elmira-- Fought in Two Wars. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/cochran-sails-for-london-producer-well-pleased-with-reception-of.html | COCHRAN SAILS FOR LONDON; Producer Well Pleased With Reception of Two Plays Here. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/prince-will-hear-kings-naval-talk-british-heir-to-listen-to-speech.html | PRINCE WILL HEAR KING'S NAVAL TALK; British Heir to Listen to Speech of Father by Radio 8,000 Miles Away. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/rockefeller-in-talking-film-for-first-time-greets-men-who-helped.html | Rockefeller in Talking Film for First Time Greets Men Who Helped Him Build Standard Oil | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/arabs-elect-london-delegation.html | Arabs Elect London Delegation. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/larry-bevan-dies-at-40-toledo-attorney-and-football-coach-a-victim.html | LARRY BEVAN DIES AT 40.; Toledo Attorney and Football Coach a Victim of Anemia. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/moore-cue-victor-over-sherwood.html | Moore Cue Victor Over Sherwood. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/ambulance-service-costs-city-appropriations-are-too-small-to-allow.html | AMBULANCE SERVICE COSTS.; City Appropriations Are Too Small to Allow Efficient Operation. | True | W.G. GRAY. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/criticizes-methods-of-curbing-crime-tuttle-says-are-out-of-date-he.html | CRITICIZES METHODS OF CURBING CRIME; Tuttle Says Are Out of Date --He Advocates 'Cultural' Wage for Workers. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/icy-wave-puts-citys-untimely-spring-to-rout-cold-weather-still.html | Icy Wave Puts City's Untimely Spring to Rout; Cold Weather Still Grips West and Southwest | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/tows-disabled-schooner-coast-guard-cutter-picks-up-blakely-off.html | TOWS DISABLED SCHOONER; Coast Guard Cutter Picks Up Blakely Off Florida Coast. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/lays-garvin-shooting-to-jealous-officer-detroit-detective-charges.html | LAYS GARVIN SHOOTING TO JEALOUS OFFICER; Detroit Detective Charges That Another Inspector Hired Gangsters to Shoot Him. | True | | C1B56083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/eleven-big-liners-in-outbound-fleet-four-are-starting-today-on.html | ELEVEN BIG LINERS IN OUTBOUND FLEET; Four Are Starting Today on Cruises to Various Parts of the Globe. ONE TO CIRCUMNAVIGATE IT Seven Other Ships Depart on Regular Trips to Europe and Ports in the South. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/british-steel-mill-shuts-nearly-all-1000-male-residents-of.html | BRITISH STEEL MILL SHUTS; Nearly All 1,000 Male Residents of Penistone Thrown Out of Work. | True | Wireless to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/explains-new-paige-line-graham-says-bodies-have-been-designed-for.html | EXPLAINS NEW PAIGE LINE.; Graham Says Bodies Have Been Designed for "Commercial Cars." | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/rogers-scores-70-to-lead-coast-golf-derives-pro-tops-field-of-129.html | ROGERS SCORES 70 TO LEAD COAST GOLF; Derives Pro Tops Field of 129 in First 18 of 72-Hole Los Angeles Open. TWO TIE FOR 2D WITH 72 Al Espinosa and Stover Trail Leader —Horton Smith, Diegel and Shute Score 73s. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/league-is-hailed-on-tenth-birthday-sweden-and-denmark-felicitate-it.html | LEAGUE IS HAILED ON TENTH BIRTHDAY; Sweden and Denmark Felicitate It for Accomplishments in Name of Peace. | True | By Clarence K. Streit. Wireless to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/germany-denies-meddling-in-china-government-says-officers-aiding.html | GERMANY DENIES MEDDLING IN CHINA; Government Says Officers Aiding Chiang Are Doing So on Their Own Responsibility. EXPLAINS WAR SHIPMENTS Points Out That It Could Not Have Sent Tanks and Bombing Planes With None in Country. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/columbia-cubs-win-triumph-over-erasmus-hall-five-by-score-of-18-to.html | COLUMBIA CUBS WIN.; Triumph Over Erasmus Hall Five by Score of 18 to 14. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/st-lawrence-five-wins-repels-buffalo-3126-after-trailing-in-first.html | ST. LAWRENCE FIVE WINS; Repels Buffalo, 31-26, After Trailing in First Period. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/magistrates-absence-causes-madoo-to-act-goodman-is-asked-by-his.html | MAGISTRATE'S ABSENCE CAUSES M'ADOO TO ACT; Goodman Is Asked by His Chief to Forward Medical Certificate if He Is Ill. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/mrs-paris-funeral-today-body-of-aviatrix-killed-in-crash-to-be.html | MRS. PARIS FUNERAL TODAY.; Body of Aviatrix Killed in Crash to Be Buried at Great Neck. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/hunter-honor-society-elects.html | Hunter Honor Society Elects. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/paulino-conquers-von-porat-in-upset-17000-see-victor-gain-verdict.html | PAULINO CONQUERS VON PORAT IN UPSET; 17,000 See Victor Gain Verdict After Surviving Severe Attack in First Round at Garden. DECISION IS UNANIMOUS Gallagher Outpoints Grosso in the Semi-Final—Lenhart Knocks Out Mercurio in Sixth. | True | By James P. Dawson. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/french-veterans-dance-their-bal-des-flours-will-be-held-at-the.html | FRENCH VETERANS DANCE.; Their Bal des Flours Will Be Held at the McAlpin Tonight. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/mediterranean-outlook-britain-and-italy-have-not-changed-attitude.html | MEDITERRANEAN OUTLOOK.; Britain and Italy Have Not Changed Attitude to Possible Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/individualism-wanes-thomas-declares-says-hoovers-campaign-remark-on.html | INDIVIDUALISM WANES, THOMAS DECLARES; Says Hoover's Campaign Remark on Need for It Is Belied by Events and His Own Acts. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/william-c-baer-dies-danville-ill-high-school-head-stricken.html | WILLIAM C. BAER DIES; Danville (Ill.) High School Head Stricken Addressing Students. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/hamilton-honored-on-173d-anniversary-patriotic-group-lay-wreaths-at.html | HAMILTON HONORED ON 173D ANNIVERSARY; Patriotic Group Lay Wreaths at Base of Monument to Former Secretary of Treasury. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/delaney-for-razing-elevated-line-now-work-in-6th-av-could-begin-in.html | DELANEY FOR RAZING ELEVATED LINE NOW; Work in 6th Av. Could Begin in Six Months if Condemnation Started at Once, He Says. SEES CUT IN SUBWAY COST Eliminating Need for Underpinning Would Save $4,000,000 and Speed Construction, He Holds. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/suspends-dry-law-terms-gov-bilbo-holds-up-sentences-in-mississippi.html | SUSPENDS DRY LAW TERMS; Gov. Bilbo Holds Up Sentences in Mississippi Cases. | True | | C1B56083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/lawrenceville-is-victor-defeats-wenonah-military-academy-trio-by-12.html | LAWRENCEVILLE IS VICTOR.; Defeats Wenonah Military Academy Trio by 12 to 6 . | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/boissevain-estate-was-only-14245-he-inherited-half-interest-in.html | BOISSEVAIN ESTATE WAS ONLY $14,245; He Inherited Half Interest in $1,204,050 From Mother Four Months Before Death. MRS. ADAMS LEFT $478,110 Bulk of Property in Securities-- W.W. Kelchner, School Head, Had $1,067,151 Estate. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/review-of-the-day-in-realty-market-dwelling-sales-feature-wide.html | REVIEW OF THE DAY IN REALTY MARKET; Dwelling Sales Feature Wide Variety of Activity in Manhattan Properties.BANK FOR YORKVILLE SITE American Union to Build ModernQuarters at First Avenue andEast Eighty-first Street. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/italian-here-to-lecture-giovanni-vidari-to-give-course-at.html | ITALIAN HERE TO LECTURE; Giovanni Vidari to Give Course at California University. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/army-fliers-reach-first-days-goal-eighteen-planes-land-at-duluth-in.html | ARMY FLIERS REACH FIRST DAYS GOAL; Eighteen Planes Land at Duluth in Winter-Test Flight From Mount Clemens to Spokane. FOUR DELAYED AT START Three of Them Take Off Late and Alight Safely in Northern Michigan. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/back-broken-dies-after-year.html | Back Broken, Dies After Year. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/new-yorker-robbed-in-los-angeles.html | New Yorker Robbed in Los Angeles. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/arranges-lease-with-californian.html | Arranges Lease With Californian. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/realty-exchange-adds-stock-issues-cyrus-c-miller-announces-list.html | REALTY EXCHANGE ADDS STOCK ISSUES; Cyrus C. Miller Announces List Admitted to Unlisted Trading. SOME PROTESTS EXPECTED Sales and Bid and Asked Quotations on the ExchangeYesterday. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/good-business-year-forecast-by-klein-predicts-turn-for-better-in.html | Good Business Year Forecast by Klein; Predicts Turn for Better in March or April | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/brokerage-firms-formed-em-harrigan-to-head-his-own-concernchanges.html | BROKERAGE FIRMS FORMED.; E.M. Harrigan to Head His Own Concern-- Changes in Banks. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/ccny-natators-bow-to-princeton-lose-meet-4913-steffen-gaining.html | C.C.N.Y. NATATORS BOW TO PRINCETON; Lose Meet, 49-13, Steffen Gaining Lavender's Only First Place in the Dive. TRIUMPH AT WATER POLO Score Their First Victory Over a Tiger Team in the History of the League, 34 to 15. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/acquitted-in-auto-death-but-driver-is-fined-for-failure-to-renew.html | ACQUITTED IN AUTO DEATH.; But Driver Is Fined for Failure to Renew His License. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/mole-cricket-pronounced-deadly-enemy-of-links-at-greenkeepers.html | Mole Cricket Pronounced Deadly Enemy Of Links at Greenkeepers' Meeting Here | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/incompetent-americans.html | INCOMPETENT AMERICANS. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/trading-slower-in-listed-bonds-government-issues-dull-and-slightly.html | TRADING SLOWER IN LISTED BONDS; Government Issues Dull and Slightly Softer-- Narrow Range in Convertibles. INDUSTRIALS IRREGULAR Sugar, Oil and Steel Groups Quiet-- Foreign Loans Steady and Higher on Average. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/col-hunter-b-nelson-retired-army-officer-dies-at-60-in-los-angeles.html | COL. HUNTER B. NELSON.; Retired Army Officer Dies at 60 in Los Angeles. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/hoppe-is-victor-twice-wins-first-five-blocks-of-threecushion-match.html | HOPPE IS VICTOR TWICE; Wins First Five Blocks of ThreeCushion Match With Ponzi. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/dr-master-may-get-presbyterian-honor-leader-of-15000000-pension.html | DR. MASTER MAY GET PRESBYTERIAN HONOR; Leader of $15,000,000 Pension Campaign Considered for Moderator in May | True | | C1B56083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/high-prices-banned-on-pemberton-play-producer-to-refuse-tickets.html | HIGH PRICES BANNED ON PEMBERTON PLAY; Producer to Refuse Tickets After Monday to Brokers Who Ask "Excessive" Fees. CIVIC GROUPS BACK PLAN Merchants, Fifth Avenue and Eighth Avenue Associations Endorse Program of Theatre Managers. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/broadway-night-for-byrd.html | Broadway" Night for Byrd. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/harvard-to-play-texas-nine-at-soldiers-field-in-june.html | Harvard to Play Texas Nine At Soldiers Field in June | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/rum-ship-to-return-to-british-owners-federal-judge-in-florida.html | RUM SHIP TO RETURN TO BRITISH OWNERS; Federal Judge in Florida Orders Turning Back of 'Billy and Betty,' Seized by Coast Guard. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/guggenheim-employs-experts-to-aid-him-as-envoy-to-cuba.html | Guggenheim Employs Experts To Aid Him as Envoy to Cuba | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/article-1-no-title-retains-national-guard-lightweight-crown-before.html | Article 1 -- No Title; Retains National Guard Lightweight Crown Before 7,000 in 106th Infantry Armory. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/police-department.html | Police Department. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/british-navy-adds-2-ships-submarine-mothership-and-seagoing-repair.html | BRITISH NAVY ADDS 2 SHIPS; Submarine Mothership and Seagoing Repair Yard Are Completed. | True | Wireless to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/bond-irregularities-laid-to-magistrates-rudich-and-others-accused.html | BOND IRREGULARITIES LAID TO MAGISTRATES; Rudich and Others Accused by Amell's Office of Signing Papers in Blank. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/smith-golfs-in-south-hastens-from-train-to-game-on-arriving-at.html | SMITH GOLFS IN SOUTH.; Hastens From Train to Game on Arriving at Coral Gables, Fla. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/new-york-ping-pong-club-wins.html | New York Ping Pong Club Wins. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/germans-plan-quarantine-reich-advises-ban-on-parrots-after-four.html | GERMANS PLAN QUARANTINE; Reich Advises Ban on Parrots After Four People Die. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/julian-bigelow-howe-dies-new-york-engineer-received-croix-de-guerre.html | JULIAN BIGELOW HOWE DIES; New York Engineer Received Croix de Guerre in 1916. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/attacks-invitation-to-simmons.html | Attacks Invitation to Simmons. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/a-franchise-for-taxicabs.html | A FRANCHISE FOR TAXICABS. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/mining-companys-output-declined.html | Mining Company's Output Declined. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/niles-freeland-webb.html | Niles Freeland Webb. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/paris-taxi-men-strike-as-tax-is-increased-drivers-protest-against.html | PARIS TAXI MEN STRIKE AS TAX IS INCREASED; Drivers Protest Against Levy Accompanying Higher Fares Granted by Council. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/bowling-record-set-nyack-roofing-company-team-makes-mark-in.html | BOWLING RECORD SET.; Nyack Roofing Company Team Makes Mark in National Tourney. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/shriners-give-monument-shaft-at-toronto-will-commemorate-meeting-of.html | SHRINERS GIVE MONUMENT.; Shaft at Toronto Will Commemorate Meeting of Hoover and MacDonald. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/american-company-delights-in-figaro-mme-sembrich-in-audience-at.html | AMERICAN COMPANY DELIGHTS IN "FIGARO"; Mme. Sembrich in Audience at Casino as Nancy McCord Scores in Her Role of Suzanna. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B56083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/we-griffith-retires-as-fleet-manager-will-go-to-virginia-farm-while.html | W.E. GRIFFITH RETIRES AS FLEET MANAGER; Will Go to Virginia Farm While E.E. Crowley, Former Head of Corporation, Succeeds Him. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/robert-f-bloodgood-dies-marine-painter-was-a-founder-of-the-art.html | ROBERT F. BLOODGOOD DIES; Marine Painter Was a Founder of the Art Students League. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/hoover-accedes-to-plan-of-house-both-white-house-and-leaders-deny.html | HOOVER ACCEDES TO PLAN OF HOUSE; Both White House and Leaders Deny Friction Over Prohibition Legislation. LATTER PLEDGE SUPPORT La Guardia and Schafer Assail Dry Forces--La Follette for Free Wickersham Inquiry. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/wahabi-chief-surrenders-sheikh-feisal-ed-dowish-interned-in-air.html | WAHABI CHIEF SURRENDERS; Sheikh Feisal Ed Dowish Interned in Air Force Camp. | True | Wireless to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/vacancy-survey-dropped-but-tenement-house-commissioner-deegan-will.html | VACANCY SURVEY DROPPED; But Tenement House Commissioner Deegan Will Gather East Side Data. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/raises-tuition-to-500-massachusetts-institute-of-technology-blames.html | RAISES TUITION TO $500.; Massachusetts Institute of Technology Blames Operating Cost Rise. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/two-orchestras-in-benefit-concerts-boston-symphony-in-allrussian.html | TWO ORCHESTRAS IN BENEFIT CONCERTS; Boston Symphony in All-Russian Program Aids Exiles-- Philharmonic Helps Pension Fund. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/trade-gain-shown-by-check-payments-volume-in-week-of-jan-4-was.html | TRADE GAIN SHOWN BY CHECK PAYMENTS; Volume in Week of Jan. 4 Was Above Previous Week, but Below Last Year. STEEL ACTIVITY REDUCED Cattle Receipts Increased, but Wheat, Cotton and Hogs Fell Off at Primary Markets. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/rko-confirms-deal-president-tells-of-plan-to-produce-angloamerican.html | R.K.O. CONFIRMS DEAL.; President Tells of Plan to Produce Anglo-American Films in England. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/reading-speeches-in-the-commons.html | READING SPEECHES IN THE COMMONS. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/may-restore-nobility-yugoslav-dictatorship-believed-planning-move.html | MAY RESTORE NOBILITY.; Yugoslav Dictatorship Believed Planning Move to Strengthen Kingdom. | True | Wireless to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/two-missing-in-plane-on-altitude-test-flight-fear-they-were-blown.html | Two Missing in Plane on Altitude Test Flight; Fear They Were Blown to Sea Above Clouds | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/fh-smith-co-makes-conspiracy-charge-statement-says-civil-suits-are.html | F.H. SMITH CO. MAKES CONSPIRACY CHARGE; Statement Says Civil Suits Are Brought to Aid in Alleged Mail Frauds Prosecution. TO OPPOSE RECEIVERSHIP Banking Concern Asserts Integrity for 50 Years--Security Holders' Committees Formed Here. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/mrs-isabelle-hale-dies-in-florence.html | Mrs. Isabelle Hale Dies in Florence. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/ship-goes-on-rocks-off-block-island-freighter-edward-luckenbach.html | SHIP GOES ON ROCKS OFF BLOCK ISLAND; Freighter Edward Luckenbach Grounds in a Heavy Fog and Sends Out S O S. CREW STAYS ON BOARD Strong Swell Pounds Trapped Vessel and It Is Feared It WillBe a Total Loss. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/air-pilots-start-move-to-unionize-proposal-is-coincident-with.html | AIR PILOTS START MOVE TO UNIONIZE; Proposal Is Coincident With Revision by Two Companies' Changes in Pay. DEEMED A CUT BY SOME Country-Wide Plan to Organize Has Full Cooperation of Federation of Labor. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/mediterranean-security.html | MEDITERRANEAN SECURITY. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/liverpools-cotton-week-british-stocks-increase-imports-slightly.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase, Imports Slightly Smaller. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/parents-entertain-for-rosalie-bailey-many-guests-attend-dinner-with.html | PARENTS ENTERTAIN FOR ROSALIE BAILEY; Many Guests Attend Dinner With Dancing Given at the Club St. Regis. PARTY FOR MARY CARTER Her Aunts, Mrs. L.B. Carter and Mrs. Dixon Boardman, Hostesses to Her and Fiance. | True | | C1B56083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/france-leads-in-gold-ratio-per-capita-now-40only-3750-in-united.html | FRANCE LEADS IN GOLD.; Ratio Per Capita Now $40--Only $37.50 in United States. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/winchell-smith-ill-two-specialists-called-for-playwright-and.html | WINCHELL SMITH ILL.; Two Specialists Called for Playwright and Director. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/financial-markets-narrow-movement-on-stock-exchangecall-money-4.html | FINANCIAL MARKETS; Narrow Movement on Stock Exchange--Call Money 4 %, Merchants' Paper Lower. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/john-r-cruse-dies-on-train.html | John R. Cruse Dies on Train. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/miami-bout-put-off-weather-causes-shift-of-mandellquintero-fray-to.html | MIAMI BOUT PUT OFF.; Weather Causes Shift of MandellQuintero Fray to Wednesday. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/amherst-subdues-penn-sextet-32-triumphs-in-fast-contest-in.html | AMHERST SUBDUES PENN SEXTET, 3-2; Triumphs in Fast Contest in Philadelphia Arena--Leads, 2-0, in First Period. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/sir-l-weaver-dies-advertising-man-director-of-london-press-exchange.html | SIR L. WEAVER DIES; ADVERTISING MAN; Director of London Press Exchange, 53, Was Close Friend of the Late Earl Haig.AIDED DISABLED SOLDIERS He Organized Pottery Manufactureby 33 Veterans in Ashtead--Was Expert on Architecture. | True | Wireless to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/title-draw-issued-in-squash-racquets-32-players-to-compete-in.html | TITLE DRAW ISSUED IN SQUASH RACQUETS. 32 Players to Compete in Metropolitan Championship ThatStarts Monday. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/ta-conway-will-filed-widow-gets-estatecc-crosby-willed-property-to.html | T.A. CONWAY WILL FILED.; Widow Gets Estate--C.C. Crosby Willed Property to Nieces. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/harvard-five-beats-norwich-easily-4325-crimson-uses-second-team-for.html | HARVARD FIVE BEATS NORWICH EASILY, 43-25; Crimson Uses Second Team for Most of Contest--Nido Stars With 12 Points. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/st-anns-quintet-beats-regis-2214-de-la-salle-tops-all-hallows-17-to.html | ST. ANN'S QUINTET BEATS REGIS, 22-14; De La Salle Tops All Hallows, 17 to 14--St. Francis Prep Downs Brooklyn Prep. LA SALLE ACADEMY WINS Turns Back Barnard School Five, 25 to 19--Other School Basketball Games. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/school-fives-meet-in-city-final-today-textile-of-manhattan-to-face.html | SCHOOL FIVES MEET IN CITY FINAL TODAY; Textile of Manhattan to Face Lane of Brooklyn at the 102d Engineers Armory. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/two-held-in-womans-death.html | Two Held in Woman's Death. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/tamiris-in-dance-recital-second-individual-appearance-is.html | TAMIRIS IN DANCE RECITAL.; Second Individual Appearance Is Enthusiastically Acclaimed. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/assumed-brothers-guilt-painted-post-ny-youth-says-he-was-forced-to.html | ASSUMED BROTHER'S GUILT.; Painted Post (N.Y.) Youth Says He Was Forced to Confess Crime. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/miss-lelia-morgan-engaged-to-marry-junior-league-girls-troth-to.html | MISS LELIA MORGAN ENGAGED TO MARRY; Junior League Girl's Troth to Edward R. Wardwell Is Announced at a Dinner. MISS HARRIS BETROTHED Vassar Graduate to Marry Francis L. Barton, Former Yale Oarsman--Other Engagements. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/sinclair-residence-purchaser-is-augustus-stuyvesant-jr.html | Sinclair Residence Purchaser Is Augustus Stuyvesant Jr. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/rockefellers-20-year-fight-ousts-railroad-family-spent-5000000-to.html | Rockefellers' 20-Year Fight Ousts Railroad; Family Spent $5,000,000, to Get It Off Estate | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/ls-gimbels-estate-willed-to-family-widow-and-sons-get-all-but-30500.html | L.S. GIMBEL'S ESTATE WILLED TO FAMILY; Widow and Sons Get All But $30,500 of Millions--William Long Disposed of $100,000. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/reward-offered-for-incendiaries.html | Reward Offered for Incendiaries. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B56083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/hardys-birthplace-for-rent.html | Hardy's Birthplace for Rent. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/topics-of-interest-to-the-church-goer-cn-howard-to-speak-at-three.html | TOPICS OF INTEREST TO THE CHURCH GOER; C.N. Howard to Speak at Three Celebrations of Prohibition's Tenth Anniversary. HOTEL GETS 2,500 BIBLES Night Classes in Religion to Open at Union Theological Seminary -- Laymen to Honor Manning. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/urge-hocking-valley-sale-three-new-york-stockholders-shift-stand-on.html | URGE HOCKING VALLEY SALE; Three New York Stockholders Shift Stand on C. & O. Merger. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/teachers-board-to-elect-berry-says-secretary-and-assistant-on.html | TEACHERS' BOARD TO ELECT; Berry Says Secretary and Assistant on Retirement Body Will Be Picked. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/7-lawyers-ousted-in-chasing-inquiry-two-suspended-for-two-years-and.html | 7 LAWYERS OUSTED IN 'CHASING' INQUIRY; Two Suspended for Two Years and Five for One Year for Soliciting Negligence Cases. TEN CLEARED OF CHARGES Former Justice Lynch, Once on Westchester Bench, Among Those Exonerated. ONE FORMALLY CENSURED Municipal Courts Are Scored by Justice Dowling for Failing to Fix Fees in Such Actions. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/essential-religion-is-urged-by-millikan-he-asserts-there-is-no.html | 'ESSENTIAL RELIGION' IS URGED BY MILLIKAN; He Asserts There Is No Conflict Between Science and Basic Purpose of the Faiths. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/urges-endowment-of-radio-stations-hv-kaltenborn-tells-rollins.html | URGES ENDOWMENT OF RADIO STATIONS; H.V. Kaltenborn Tells Rollins Institute Education Needs Freedom in Broadcasting. AIR UNIVERSITY SUGGESTED Speakers Condemn All Censorship and Regulating of Public Morals by Law. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/reports-on-orient-trip-dr-hopkins-finds-gain-by-worlds-sunday.html | REPORTS ON ORIENT TRIP.; Dr. Hopkins Finds Gain by World's Sunday School League. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/doctorexchange-with-berlin-sought-dr-bucky-sails-to-start-movement.html | DOCTOR-EXCHANGE WITH BERLIN SOUGHT; Dr. Bucky Sails to Start Movement for Interchange ofScientists.PLANS AMERICAN HOSPITAL Guest-Physician Project WouldTend to Promote Internationalism, Specialist Declares. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/putnam-publisher-back-dekobra-french-novelist-also-on-the-france.html | PUTNAM, PUBLISHER, BACK.; Dekobra, French Novelist, Also on the France, Delayed by Strike. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/swings-above-street-in-fall-off-elevated-brooklyn-printer-is.html | SWINGS ABOVE STREET IN FALL OFF ELEVATED; Brooklyn Printer Is Charged With Intoxication After His Narrow Escape. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/the-seamens-church-institute.html | THE SEAMEN'S CHURCH INSTITUTE. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/baronet-to-act-in-london-sir-basil-bartlett-has-dropped-plan-of.html | BARONET TO ACT IN LONDON; Sir Basil Bartlett Has Dropped Plan of Diplomatic Career. | True | Wireless to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/many-mourn-wp-baker-services-held-in-syracuse-for-editor-and-state.html | MANY MOURN W.P. BAKER.; Services Held in Syracuse for Editor and State Regent. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/hopes-to-distill-coal-lord-melchett-sails-to-investigate-south.html | HOPES TO DISTILL COAL.; Lord Melchett Sails to Investigate South African Fuel. | True | Wireless to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/low-mill-takings-hit-cotton-prices-consumption-in-december-was.html | LOW MILL TAKINGS HIT COTTON PRICES; Consumption in December Was Smallest for Month Since 1920, Except in 1923. EXPORTS ALSO DECREASED World's Spinners Estimated to Have Used 400,000 Bales Less Than Last Season. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/cuba-society-organized-we-walter-heads-group-to-give-information.html | CUBA SOCIETY ORGANIZED; W.E. Walter Heads Group to Give Information About Island. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/banker-sentenced-for-500000-theft-callahan-gets-2-to-5-years-in.html | BANKER SENTENCED FOR $500,000 THEFT; Callahan Gets 2 to 5 Years in Sing Sing on Plea of Guilty to Bancitaly Charge. JUDGE COMMENDS REFUND Attorney's Assertion That Bank Profited $400,000 by His Stock Deals Denied. | True | | C1B56083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/aviators-hold-ball-at-the-ambassador-first-deserve-squadron.html | AVIATORS HOLD BALL AT THE AMBASSADOR; First Deserve Squadron Association's Annual Function IsLargely Attended. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/at-t-issue-to-go-on-market-at-99-150000000-of-35year-5-debentures.html | A.T. & T. ISSUE TO GO ON MARKET AT 99; $150,000,000 of 35-Year 5% Debentures Will Be Offered on Monday by Morgan Syndicate. SALE IN ALL LARGE CITIES Trading Over the Counter and on Produce Exchange Starts, With Quotations at 100 to 101. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/smoot-at-68-says-life-is-paying-him-dividends.html | Smoot, at 68, Says Life Is Paying Him Dividends | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/afghan-envoy-in-london-says-his-brother-the-king-will-encourage.html | AFGHAN ENVOY IN LONDON.; Says His Brother, the King, Will Encourage Reforms. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/charges-failure-to-equalize-radio-dill-at-senate-hearing-cites-new.html | CHARGES FAILURE TO EQUALIZE RADIO; Dill, at Senate Hearing, Cites New York in Accusing Board of Unfairness on Power. ROBINSON DEFENDS WORK Chairman Opposes "Mathematical" Division--Profanity on the Air Warmly Debated. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/associated-gas-plans-30000000-offering-convertible-5-debentures.html | ASSOCIATED GAS PLANS $30,000,000 OFFERING; Convertible 5% Debentures Will Retire Obligations and Provide for Further Purchases. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/stuyvesant-team-clips-swim-mark-wins-200yard-relay-in-144-25-at.html | STUYVESANT TEAM CLIPS SWIM MARK; Wins 200-Yard Relay in 1:44 2-5 at P.S.A.L. Individual Championships in Columbia Pool.MEDVILL EQUALS RECORDTies Kojac's Time of 56 Seconds In100-Yard Sprint--BrooklynTech Winning Team. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/jewish-women-to-meet-national-council-convention-starts-in-los.html | JEWISH WOMEN TO MEET.; National Council Convention Starts in Los Angeles Tomorrow. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/will-rogers-thinks-heads-not-hearts-are-strong.html | Will Rogers Thinks Heads, Not Hearts, Are Strong | True | WILL ROGERS. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/to-offer-safeway-stores-stock.html | To Offer Safeway Stores Stock. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/a-daughter-to-mrs-herbert-lloyd.html | A Daughter to Mrs. Herbert Lloyd. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/decline-is-shown-in-trade-balance-exports-for-november-fell-off.html | DECLINE IS SHOWN IN TRADE BALANCE; Exports for November Fell Off, While Imports for That Month Show an Increase. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/george-h-stickney-baltimore-broker-dies-after-being-hit-by-an.html | GEORGE H. STICKNEY.; Baltimore Broker Dies After Being Hit by an Automobile. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/archbishop-messmer-improved.html | Archbishop Messmer Improved. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/exchange-official-heard-in-fraud-trial-governor-of-salt-lake-city.html | EXCHANGE OFFICIAL HEARD IN FRAUD TRIAL; Governor of Salt Lake City Institution Tells How Member ofUtah Lead Co. Got Seat. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/duke-of-grafton-dies-in-england-noted-british-land-holder-succumbs.html | DUKE OF GRAFTON DIES IN ENGLAND; Noted British Land Holder Succumbs to Pneumonia in HisEightieth Year.DESCENDANT OF CHARLES I1 Once Reported Engaged to Wed American Girl--Former Officer of Coldstream Guards. | True | Wireless to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/peekskill-ma-six-wins-defeats-erasmus-hall-hockey-club-by-4-to-1.html | PEEKSKILL M.A. SIX WINS; Defeats Erasmus Hall Hockey Club by 4 to 1 Score. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/argentine-polo-squad-reaches-havana-on-way-to-los-angeles.html | Argentine Polo Squad Reaches Havana on Way to Los Angeles | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/nitrogen-prices-may-drop-danger-of-world-overproduction-seen-in.html | NITROGEN PRICES MAY DROP; Danger of World Overproduction Seen in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/money.html | MONEY. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/maier-is-greeted-warmly-by-women-he-tells-republican-leaders-state.html | MAIER IS GREETED WARMLY BY WOMEN; He Tells Republican Leaders State Victory Is Assured if All in Party Vote. LEGISLATION IS ACTED ON Prof. Myers of Princeton Scores Lobby Investigators as an Attempt to Reflect on Hoover. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/schroeder-salary-set-at-22500.html | Schroeder Salary Set at $22,500. | True | | C1B56083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/gangster-is-slain-found-in-his-auto-harry-veasey-brooklyn-giant.html | GANGSTER IS SLAIN; FOUND IN HIS AUTO; Harry Veasey, Brooklyn "Giant Killer," Shot and Left in Car in Hoboken. FOUGHT HARD FOR HIS LIFE Police Seek Clue to Underworld Vengeance--Victim a Beer-Runner and Labor Racketeer. | | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/thonet-held-in-5000-bail-dealer-in-antiques-accused-of-larceny-in.html | THONET HELD IN $5,000 BAIL; Dealer in Antiques Accused of Larceny in Sale of Furniture. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/smoot-denounces-city-bank-on-tariff-he-charges-in-senate-that-new.html | SMOOT DENOUNCES CITY BANK ON TARIFF; He Charges in Senate That New York Institution Is Guided by Its Cuban Sugar Investments. BROUSSARD FOR HIGH RATE He Will Move to Limit Free Philippine Imports--La Follette Fights Advance in Duty. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/approve-garment-peace-cleveland-workers-endorse-union-agreement.html | APPROVE GARMENT PEACE.; Cleveland Workers Endorse Union Agreement Ending Strike. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/japanese-lift-ban-on-export-of-gold-embargo-in-force-since-1917.html | JAPANESE LIFT BAN ON EXPORT OF GOLD; Embargo in Force Since 1917 Ends Today--Premier Emphasizes Improving Trade Balance. INOUYE SEES CREDIT FIRM Wakatsuki, in London, Stresses Budget Cuts--Holds Step Is Aid to World Stabilization. | True | By Hugh Byas. Special Cable To The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/named-as-aide-to-thornton.html | Named as Aide to Thornton. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/ousted-governor-seeks-senatorship.html | Ousted Governor Seeks Senatorship. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/man-hit-by-subway-train-loses-leg.html | Man Hit by Subway Train, Loses Leg. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/berlin-to-hear-schurmann-but-only-by-means-of-record-broadcast-on.html | BERLIN TO HEAR SCHURMANN; But Only by Means of Record Broadcast on Radio. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/trend-stronger-in-silk-futures-higher-at-the-close-after-firmness.html | TREND STRONGER IN SILK.; Futures Higher at the Close After Firmness All Day. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/freeman-gets-decision-outpoints-young-jack-thompson-in-ten-rounds-at.html | FREEMAN GETS DECISION.; Outpoints Young Jack Thompson in Ten Rounds at Detroit. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/cricket-record-set-by-english-player-captures-wickets-of-four.html | CRICKET RECORD SET BY ENGLISH PLAYER; Captures Wickets of Four Batsmen With Five Balls in New Zealand Match. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/je-madden-left-2000000-horsemans-will-stipulates-that-sir-martin.html | J.E. MADDEN LEFT $2,000,000; Horseman's Will Stipulates That Sir Martin Shall Not Be Sold. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/hockey-injuries-fatal-baker-niagara-falls-dies-after-collision-with.html | HOCKEY INJURIES FATAL.; Baker, Niagara Falls, Dies After Collision With Team Mate. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/15-drop-reported-in-bank-clearings-total-for-twentythree-cities.html | 15% DROP REPORTED IN BANK CLEARINGS; Total for Twenty-three Cities About the Same as Two Years Ago. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/berry-seeks-2-new-aides-submits-bill-to-create-deputy-controllers.html | BERRY SEEKS 2 NEW AIDES; Submits Bill to Create Deputy Controllers for Realty Bureau. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/college-students-wed-secret-wedding-of-wellesley-and-mit-seniors-is.html | COLLEGE STUDENTS WED.; Secret Wedding of Wellesley and M.I.T. Seniors Is Revealed. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/smiting-the-other-body.html | SMITING "THE OTHER BODY." | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/markets-in-london-paris-and-berlin-tone-improves-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Improves on the English Exchange, Most Groups Gaining Sharply. FRENCH TRADING IS QUIET Brisk Opening Yields Later to Dullness--Upswing on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/bartel-wins-favor-with-polish-sejm-premier-tells-parliament-new.html | BARTEL WINS FAVOR WITH POLISH SEJM; Premier Tells Parliament New Government Seeks Cooperation and Constitutional Reform. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/red-strikers-stone-4-policemen-in-riot-batons-wrested-from-guards.html | RED STRIKERS STONE 4 POLICEMEN IN RIOT; Batons Wrested From Guards During Disturbance at Brooklyn Shoe Plant. FOUR HELD FOR ASSAULT Steet Battle Ends With Firing of Four Warning Shots Into Air by Reserves. | True | | C1B56083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/law-enforcement-fails-wickersham-board-finds-full-report-on-monday.html | LAW ENFORCEMENT FAILS, WICKERSHAM BOARD FINDS; FULL REPORT ON MONDAY; TOOLS CALLED INADEQUATE Federal Machinery Overtaxed, Says Preliminary Statement. WORK SO FAR REVIEWED Prohibition, Auto Theft and White Slave Cases Emphasized as Clogging Courts. HOUSE STANDS BY HOOVER He Will Send Wickersham Proposals to Congress Monday---Each Branch to Act. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/brooklyn-trading-parcels-in-east-seventh-lee-and-sands-streets-sold.html | BROOKLYN TRADING.; Parcels in East Seventh, Lee and Sands Streets Sold. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/labor-weighs-stand-on-railway-mergers-florida-convention-views.html | LABOR WEIGHS STAND ON RAILWAY MERGERS; Florida Convention Views Possible Unemployment---To Ask Safeguards, Says Green. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/cuban-envoy-sails-for-washington.html | Cuban Envoy Sails for Washington. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/plan-raising-sunken-ship-engineers-to-work-on-removal-of-fort.html | PLAN RAISING SUNKEN SHIP.; Engineers to Work on Removal of Fort Victoria From Channel. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/pennsylvania-man-bequeaths-a-good-mother-to-his-2-sons.html | Pennsylvania Man Bequeaths 'A Good Mother' to His 2 Sons | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/new-york-firm-wins-rumanian-contract-david-m-oltarsh-obtains-award.html | NEW YORK FIRM WINS RUMANIAN CONTRACT; David M. Oltarsh Obtains Award for $100,000,000 Government Housing Project. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/1929-city-receipts-were-628790000-berry-reports-814938000-paid-out.html | 1929 CITY RECEIPTS WERE $628,790,000; Berry Reports $814,938,000 Paid Out Exclusive of Bond Redemptions. COMPARES SUMS WITH 1926 Collections Increased $31,790,000, While Total Payments Show a Gain of $397,977,693. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/rudich-questioned-in-bar-inquiry-complaints-in-shoplifting-case.html | RUDICH QUESTIONED IN BAR INQUIRY; Complaints in Shoplifting Case Also Are Heard by Brooklyn Committee. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/lonsdale-turns-back-after-sailing-to-keep-hollywood-contract-he.html | LONSDALE TURNS BACK.; After Sailing to Keep Hollywood Contract He Quits at Cherbourg. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/cotton-brokers-firm-enjoined-in-brooklyn-robin-fowler-co-ordered-to.html | COTTON BROKERS FIRM ENJOINED IN BROOKLYN; Robin Fowler & Co. Ordered to Stop Trading Temporarily on an Order Obtained by State. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/revolt-plot-broken-in-sao-paulo-raid-police-at-first-repulsed-by.html | REVOLT PLOT BROKEN IN SAO PAULO RAID; Police, at First Repulsed by Rifle Fire, Seize Headquarters and Four Leaders. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/pope-receives-monacan-prince.html | Pope Receives Monacan Prince. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/bucknell-turns-back-w-maryland-37-to-24-quintet-opens-season-with.html | BUCKNELL TURNS BACK W. MARYLAND, 37 TO 24; Quintet Opens Season With Victory--Sophomores, Led by Chenowith, Star in Attack. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/times-speeded-in-florida-new-plane-service-rushes-papers-to-miami.html | TIMES SPEEDED IN FLORIDA.; New Plane Service Rushes Papers to Miami and Palm Beach. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/virado-is-victor-by-3length-margin-goes-fastest-six-furlongs-of.html | VIRADO IS VICTOR BY 3-LENGTH MARGIN; Goes Fastest Six Furlongs of Fair Grounds Meeting With Time of 1:121-5. BROWN BRUTUS IS SECOND Jockey Landolt Gets Double, Riding Bill Morris and Joan K. Home in Front---Vole Also Wins. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/jewish-agency-parley-off-meeting-scheduled-for-feb-1-deferred-due.html | JEWISH AGENCY PARLEY OFF; Meeting Scheduled for Feb. 1 Deferred Due to Delay on Invitations. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B56083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/gain-for-grigsby-grunow-199-a-share-earnedconcern-to-enter.html | GAIN FOR GRIGSBY-GRUNOW; $1.99 a Share Earned--Concern to Enter Refrigeration Field This Year | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/business-world.html | BUSINESS WORLD | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/dr-ec-hixon-dies-suddenly-at-60.html | Dr. E.C. Hixon Dies Suddenly at 60. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/truck-kills-jc-wallin-father-of-exmayor-of-yonkers-dies-of-injuries.html | TRUCK KILLS J.C. WALLIN.; Father of Ex-Mayor of Yonkers Dies of Injuries in Hospital. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/twenty-send-302-to-neediest-cases-100-anonymous-contribution-helps.html | TWENTY SEND $302 TO NEEDIEST CASES; $100 Anonymous Contribution Helps to Swell the Total to $320,886. SOME GIVE ALL THEY CAN One Wants $35 Used for Some Sick Child--Another Seeks to Keep a Family Together. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/sales-in-new-jersey-flats-and-dwellings-in-jersey-city-are.html | SALES IN NEW JERSEY.; Flats and Dwellings in Jersey City Are Exchanged. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/to-discuss-wall-street-doings-of-bulls-and-bears-to-be-subject-of.html | TO DISCUSS WALL STREET.; Doings of Bulls and Bears to Be Subject of Two Radio Addresses. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/spain-halts-shaft-for-gibraltar-tunnel-test-drilling-stopped-by.html | SPAIN HALTS SHAFT FOR GIBRALTAR TUNNEL; Test Drilling Stopped by Rock Too Hard for Available Machinery. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/urges-arms-parley-to-act-on-airdromes-brazilian-official-in-rome.html | URGES ARMS PARLEY TO ACT ON AIRDROMES; Brazilian Official in Rome Proposes League Control of Floating Havens for Ocean Fliers. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/buffalo-man-slated-for-service-board-fs-burzynski-lawyer-is-due-to.html | BUFFALO MAN SLATED FOR SERVICE BOARD; F.S. Burzynski, Lawyer, Is Due to Be Named by Roosevelt to Succeed W.R. Pooley. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/fear-of-big-crop-drops-wheat-3c-prices-lowest-since-dec-21-as.html | FEAR OF BIG CROP DROPS WHEAT 3C; Prices Lowest Since Dec. 21 as McKelvie of Farm Board Deplores Great Acreage. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/vienna-playwright-invokes-muzzle-law-suit-against-critic-who-called.html | VIENNA PLAYWRIGHT INVOKES 'MUZZLE' LAW; Suit Against Critic Who Called Play 'Catastrophe and Shame' Is First Under New Statute. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/springfield-is-victor-turns-back-coast-guard-academy-quintet-by-30.html | SPRINGFIELD IS VICTOR.; Turns Back Coast Guard Academy Quintet by 30 to 26. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/hubert-will-test-sought-by-brother-joseph-horwich-wants-court-to.html | HUBERT WILL TEST SOUGHT BY BROTHER; Joseph Horwich Wants Court to Construe Terms Giving $6,000,000 to Charity. ACCOUNTING GOES FORWARD Coolidge, Smith and Rosenwald Had Picked 34 Institutions to Benefit Under Provisions. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/mcgill-wins-with-cue-defeats-stevens-in-one-of-games-for-national.html | McGILL WINS WITH CUE.; Defeats Stevens in One of Games for National Class 18.2 Title. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/mrs-munn-asks-divorce-two-other-americans-involved-in-paris.html | MRS. MUNN ASKS DIVORCE.; Two Other Americans Involved in Paris Applications. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/harvard-coach-backs-move-that-bans-him-mitchell-to-absent-himself.html | HARVARD COACH BACKS MOVE THAT BANS HIM; Mitchell to Absent Himself From Bench in a Number of Baseball Games. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/dow-gets-perkin-medal-honored-for-most-valuable-work-in-applied.html | DOW GETS PERKIN MEDAL.; Honored for "Most Valuable Work in Applied Chemistry." | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/parole-of-prisoners.html | PAROLE OF PRISONERS. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/budapest-brokers-to-be-pensioned.html | Budapest Brokers to Be Pensioned. | True | Wireless to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/fire-department.html | Fire Department. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/mcook-will-direct-westchester-inquiry-new-york-county-justice-is.html | M'COOK WILL DIRECT WESTCHESTER INQUIRY; New York County Justice Is Expected to Replace Tompkins on Monday. | True | Special to The New York Times. | C1B56083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/edward-bok-buried-as-carillon-tolls-simple-service-is-held-before.html | EDWARD BOK BURIED AS CARILLON TOLLS; Simple Service Is Held Before Body Is Laid in Crypt Under Singing Tower. ONLY RELATIVES PRESENT But 2,000 Pay Tribute Outside-- Philadelphia Orchestra Honors Dead. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/edwin-frasers-hosts-at-a-large-dinner-edith-white-and-fiance-are.html | EDWIN FRASERS HOSTS AT A LARGE DINNER; Edith White and Fiance Are Honor Guests--Many Others Entertain at St. Regis. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/special-envoy-to-mexico-j-reuben-clark-designated-to-attend-ortiz.html | SPECIAL ENVOY TO MEXICO.; J. Reuben Clark Designated to Attend Ortiz Rubio Inauguration. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/kerry-men-to-celebrate-tonight.html | Kerry Men to Celebrate Tonight. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/tendency-upward-in-weeks-business-surveys-show-gradual-gains.html | TENDENCY UPWARD IN WEEK'S BUSINESS; Surveys Show Gradual Gains Following Completion of Yearly Inventories. STEEL PRODUCTION RISES Larger Buying for Manufacture of Automobiles--Wholesalers Report Improvement. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/eya-la-gallienne-dinner-postponed.html | Eya La Gallienne Dinner Postponed. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/dividends-announced-extra-and-initial-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Initial Payments to Stockholders Declared by Directors. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/placing-the-blame.html | PLACING THE BLAME. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/legion-commander-favors-naval-cuts-opposes-disarmament-by-example.html | LEGION COMMANDER FAVORS NAVAL CUTS; Opposes Disarmament by Example, but Hopes for Parity by Reduction. BRITISH STAND PLEASING United States Glad of Assurance of Willingness to Reduce Cruiser Fleet to Fifty. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/smutss-talk-stirs-anger-of-negroes-du-bois-challenges-him-to-debate.html | SMUTS'S TALK STIRS ANGER OF NEGROES; Du Bois Challenges Him to Debate Race Views, but General Ignores Controversy. PICKENS CRITICIZES HIM Allusion to the Africans as "Most Patient of Animals, Next to the Ass" Is Cause of Indignation. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/storing-of-freight-on-piers-is-upheld-appellate-division-voids-writ.html | STORING OF FREIGHT ON PIERS IS UPHELD; Appellate Division Voids Writ Setting 15-Day Maximum for Removal of Shipments. GOODS STILL "IN TRANSIT" Warehousemen's Association Had Sued to Compel Railroads to Alter Their Handling Methods. | True | | C1B56083 |