Exhibit A44

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/britain-sets-limit-of-cruisers-at-50-alexander-says-kellogg-pact.html | BRITAIN SETS LIMIT OF CRUISERS AT 50; Alexander Stays Kellogg Pact Permits Reduction From the 70 Formerly Demanded. WOULD FORBID SUBMARINES Admiralty Also Hopes That Less Expensive Battleships Will Be Required in Future. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/fl-cheeks-hosts-at-winter-home-they-give-dinner-in-palm-beach-for.html | F.L. CHEEKS HOSTS AT WINTER HOME; They Give Dinner in Palm Beach for Blaine Webbs, H.G. Farrells, Mrs. O.D. Munn.N.S. THOMASES RECEIVE Arrivals Include J.P. Donahues, G.M. Dahls, William Haywards and Mrs. W.J. Cahill. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/cent-and-sense-stop-leak-construction-man-plugs-hole-in-main-near.html | CENT AND SENSE STOP LEAK; Construction Man Plugs Hole in Main Near Nassau Street Tube. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/worlds-cue-crown-retained-by-layton-defending-champion-triumphs.html | WORLD'S CUE CROWN RETAINED BY LAYTON; Defending Champion Triumphs Over Reiselt, 50 to 32, in Three-Cushion Final. CONTEST GOES 43 INNINGS Victor Gets High Run of 8 in 42d Frame After Neck and Neck Duel Most of Way. HALL DEFEATS KIECKHEFER Triumphs by 50 to 31 to Gain Second-Place Tie With Reiselt700 attend Final Match. | True | Times Wide World Photo. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/parrot-fever-kills-2-in-this-country-woman-in-baltimore-and-another.html | PARROT FEVER KILLS 2 IN THIS COUNTRY; Woman in Baltimore and Another in Toledo Are Victimsof Rare Disease.ELEVEN OTHERS ARE ILLSurgeon-General Cumming Issues Warning Against HandlingRecently Imported Birds. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/begins-passenger-service-liner-republic-leaves-philadelphia-amid.html | BEGINS PASSENGER SERVICE; Liner Republic Leaves Philadelphia Amid Civic Demonstration. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/burley-tobacco-sales-heavy.html | Burley Tobacco Sales Heavy. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/sledges-in-peril-hunting-eielson-two-dog-drivers-battle-arctic.html | SLEDGES IN PERIL, HUNTING EIELSON; Two Dog Drivers Battle Arctic Storm After They Confirm Sighting of Flier. PARTED IN BLINDING SWIRL One, With Axe, Menaced by Wolf, the Other Has the Supplies-- Both Follow Drifts to Beach. | True | By Marion Swenson. Wireless To the New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/the-case-of-the-negro-group-economy-theory-is-called-attractive-but.html | THE CASE OF THE NEGRO.; Group Economy Theory Is Called Attractive but Unsound. | True | GEORGE S. SCHUYLER. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/again-heads-store-body-p-leboutillier-reelected-by-local-dry-goods.html | AGAIN HEADS STORE BODY.; P. LeBoutillier Re-elected by Local Dry Goods Association. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/free-missionary-in-china-bandits-release-the-rev-swk-sandy-of.html | FREE MISSIONARY IN CHINA.; Bandits Release the Rev. S.W.K. Sandy of British Wesleyan Society. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/orders-detectives-trial-whalen-sifts-charge-that-he-blackjacked.html | ORDERS DETECTIVES TRIAL.; Whalen Sifts Charge That He Blackjacked Innocent Citizen. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/auction-results.html | AUCTION RESULTS. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/adopted-son-starts-savin-will-contest-alleges-document-leaving-bulk.html | ADOPTED SON STARTS SAVIN WILL CONTEST; Alleges Document Leaving Bulk of $10,000,000 to Fourth Wife Is Not Last Testament. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/municipal-loans-mount-vernon-ny.html | MUNICIPAL LOANS.; Mount Vernon, N.Y. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/rider-wins-7th-in-row-turns-back-long-island-u-quintet-by-score-of.html | RIDER WINS 7TH IN ROW.; Turns Back Long Island U. Quintet by Score of 46 to 27. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/prosecutor-scans-united-cigar-deals-inquiry-follows-report-by-new.html | PROSECUTOR SCANS UNITED CIGAR DEALS; Inquiry Follows Report by New Management Cutting 1928 Profits $4,000,000. WHELAN TO BE CALLED Washburn Says Juggling of Accounts Would Constitute Violation of State Laws. GETS COPY OF AN AUDIT Hearing Is Set for Tuesday-- Bookkeeping Methods of Old Group to Be Studied. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/bronx-market-gains-shown-in-new-deals-greater-activity-reported-in.html | BRONX MARKET GAINS SHOWN IN NEW DEALS; Greater Activity Reported in Sales of Vacant and Improved Properties. | True | | C1B56083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/roosevelt-urges-more-dirt-road-aid-opens-farm-relief-program-by.html | ROOSEVELT URGES MORE DIRT ROAD AID; Opens Farm Relief Program by Backing Advisory Board's $100-a-Mile Proposal. POORER TOWNS TO BENEFIT Chairman Morganthau Says Three Republicans Have Promised Support to the Project. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/judge-wg-litt-dies-at-haifa.html | Judge W.G. Litt Dies at Haifa. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/wabc-test-station-to-be-on-long-island-radio-board-grants-10day.html | WABC TEST STATION TO BE ON LONG ISLAND; Radio Board Grants 10-Day Permit for Intensify ExperimentsNear Jones Beach. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/woman-lobbyist-flouts-committee-denounces-methods-mrs-jones.html | WOMAN LOBBYIST FLOUTS COMMITTEE, DENOUNCES METHODS; Mrs. Jones, Publicity Agent for Low Sugar Tariff, Tells Senators They "Play Politics." CAUSES LIVELY SESSION Even Her Inquisitors Laugh With Gallery as She Refuses Answers to Questions. TELLS OF COCKTAIL DINNER Censures Investigators as Violating Fourth Amendment by "Rifling" Files of Citizens. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/advertising-agencies-unite.html | Advertising Agencies Unite. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/wins-intervention-plea-vew-york-public-service-commission-enters.html | WINS INTERVENTION PLEA.; Vew York Public Service Commission Enters Wabash Trunk Case. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/uphold-federal-attorney-departments-refuse-to-permit-new.html | UPHOLD FEDERAL ATTORNEY; Departments Refuse to Permit New Examination of Black Duck. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/subscribers-protest-terms-for-bank-stock-new-national-exchange.html | SUBSCRIBERS PROTEST TERMS FOR BANK STOCK; New National Exchange Group Forms Protective Committee -- Holds Terms Violated. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/madoo-exonerates-vitale-in-one-case-finds-reduction-of-the-charge.html | M'ADOO EXONERATES VITALE IN ONE CASE; Finds Reduction of the Charge Against Former-Teller Was Not Culpable. DENIES DUMMY APPEARED But Asks the Police to Continue Search for Complainant--Still Hunts Missing Records. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/11573914-sought-by-municipalities-new-bond-issues-to-be-awarded.html | $11,573,914 SOUGHT BY MUNICIPALITIES; New Bond Issues to Be Awarded Next Week Decline Sharply From $64,161,007 This Week. $1,507,000 FOR AKRON, OHIO $1,500,000 Loan to Be Placed for Philippine Water District-- Long-Term Issues in Demand. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/5-policemen-tried-in-rothstein-case-whalen-reserves-decision-on.html | 5 POLICEMEN TRIED IN ROTHSTEIN CASE; Whalen Reserves Decision on Laxity Charges Against Three Officers and Two Patrolmen. INQUIRY WANTS McMANUS Grand Jury Revived by Crain Seeks His Testimony on Murder Mystery. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/gets-shelley-collection-harvard-will-receive-manuscripts-by-terms.html | GETS SHELLEY COLLECTION.; Harvard Will Receive Manuscripts by Terms of Woodberry Will. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/commission-offers-six-crime-bills-albany-measures-are-aimed-at.html | COMMISSION OFFERS SIX CRIME BILLS; Albany Measures Are Aimed at Perjury, Mute Defendants and Hostile Witnesses. WOULD PERMIT JURY WAIVER Constitutional Amendment to Provide This Is Advocated by Baumes and Esmond. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/trinity-quintet-scores-gains-its-fourth-straight-victory-defeating.html | TRINITY QUINTET SCORES; Gains Its Fourth Straight Victory Defeating Tufts by 29-18. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/chief-justice-taft-gains-steadily.html | Chief Justice Taft Gains Steadily. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/plane-fare-to-coast-slashed-to-15992-tat-reduces-charge-10751-to.html | PLANE FARE TO COAST SLASHED TO $159.92; T.A.T. Reduces Charge $107.51, to Less Than Extra-Fare Train and Pullman Rate. LINDBERGH APPROVED IT After Jan. 14 Tariff of 5 Cents a Mile Will Be Effective for Shorter Trips. | True | | C1B56083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/partos-routs-thief-in-his-5th-av-home-wealthy-realty-man-weighing.html | PARTOS ROUTS THIEF IN HIS 5TH AV. HOME; Wealthy Realty Man, Weighing 135 Pounds, Battles Six-Foot Intruder and Chases Him. SAVES $250,000 JEWELRY Police Say Robber Was Familiar With House--Servants and Ex-Employes Questioned. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/burlap-futures-steady-sales-total-50000-yardsjute-closes-1-point.html | BURLAP FUTURES STEADY.; Sales Total 50,000 Yards--Jute Closes 1 Point Lower. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/2500-at-dedication-of-temple-emanuel-rabbis-and-officers-of-the.html | 2,500 AT DEDICATION OF TEMPLE EMANU-EL; Rabbis and Officers of the Congregation in Ceremony at New House of Worship.TRIBUTE PAID TO MARSHALL Judge Lehman Receives Key DuringService-- Descendants of FoundersTake Part. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/fog-delays-ships-in-bay-and-sound-four-stay-at-quarantine-till-10.html | FOG DELAYS SHIPS IN BAY AND SOUND; Four Stay at Quarantine Till 10 A.M.--Ellis Island Ferryboat Goes Aground. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/rapaport-named-at-yale-succeeds-lawrence-as-captain-of-the-water.html | RAPAPORT NAMED AT YALE; Succeeds Lawrence as Captain of the Water Polo Team. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/irt-cars-derailed-tying-up-bronx-line-first-three-of-subway-train.html | I.R.T. CARS DERAILED, TYING UP BRONX LINE; First Three of Subway Train Leave Track on Elevated Over Southern Boulevard. 300 ARE BADLY SHAKEN UP Southbound Traffic Above 149th St. Is Delayed Three Hours--Open Switch Blamed for Accident. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/friday-assemblies-end-for-this-season-last-of-series-is-held-at-the.html | FRIDAY ASSEMBLIES END FOR THIS SEASON; Last of Series is Held at the Ritz-Carlton-- Many Dinners Precede the Affair. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/admiralty-lists-naval-strengths-british-return-puts-american.html | ADMIRALTY LISTS NAVAL STRENGTHS; British Return Puts American Cruisers at 14, British at 54 and Japanese at 37. NOTES REDUCTIONS, HERE Survey Gives Britain's Destroyer Total as 134 and Ours as 309-- Tokio Has 64 Submarines. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/murderstory-fan-hunted-as-slayer-wife-found-shot-after-he-forced-hc.html | MURDER-STORY FAN HUNTED AS SLAYER; Wife Found Shot After He Forced Her to Listen to Mystery Tale on the Radio. RELATIVE ACCUSES HIMSister-in-Law Says He AdmittedCrime When Noise of It AwokeHer in Jersey Home. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/wife-slayer-gets-3-years-called-stupidly-sentimental-he-admits-a.html | WIFE SLAYER GETS 3 YEARS; Called "Stupidly Sentimental," He Admits a Manslaughter Charge. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/fordham-is-beaten-at-syracuse-3515-is-unable-to-cope-with-fast-and.html | FORDHAM IS BEATEN AT SYRACUSE, 35-15; Is Unable to Cope With Fast and Flashy Passing Game Offered by Rivals. TRAILS AT HALF BY 15-5 Stages Brief Rally In Final Period, but Home Side Then Widens Its Margin. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/naugatuck-high-five-beats-yale-freshmen-heavy-scoring-attack-after.html | NAUGATUCK HIGH FIVE BEATS YALE FRESHMEN; Heavy Scoring Attack After First Quarter Culminates in 45-to-32 Victory. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/honor-australians-here-the-englishspeaking-union-has-brookes-and.html | HONOR AUSTRALIANS HERE.; The English-Speaking Union Has Brookes and Wife as Guests. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/defend-employing-prendergast-sons-utility-officials-testify-they.html | DEFEND EMPLOYING PRENDERGAST SONS; Utility Officials Testify They Got Jobs on Own Merits and Not Through Chairman. CHARGES TERMED "SILLY" E.L. Phillips Says Employment of One Has Saved His Companies $300,000 on Insurance. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/buenos-aires-paper-attacks-us-on-haiti-la-prensa-decries.html | BUENOS AIRES PAPER ATTACKS US ON HAITI; La Prensa Decries "Illegitimate Military Occupation" Under Guise of "Protection." DEPLORES DELAY IN INQUIRY Editorial Urges the Senate Foreign Relations Committee to Take a Stand on Hoover Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/school-ousts-5-girls-for-sin-of-smoking-father-of-one-student-at.html | SCHOOL OUSTS 5 GIRLS FOR 'SIN' OF SMOKING; Father of One Student at Northampton Institution Threatens to Seek Legal Aid. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/hindus-to-fight-congress-they-plan-new-political-party-to-attack.html | HINDUS TO FIGHT CONGRESS; They Plan New Political Party to Attack Nationalist "Bureaucracy." | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/steels-orders-up-sharply-in-month-corporation-reports-291848-gain.html | STEEL'S ORDERS UP SHARPLY IN MONTH; Corporation Reports 291,848 Gain in Unfilled Tonnage in December. BIG INCREASE OVER 1928 Second Largest Month Since February, 1926--ProductionSteadily Mounting. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/bosciano-defeats-buffalo.html | Bosciano Defeats Buffalo. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/criticizes-red-workers-cg-wood-says-no-employer-can-afford-to-treat.html | CRITICIZES RED WORKERS; C.G. Wood Says No Employer Can Afford to Treat With Them. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/says-wife-aided-holdup-employe-of-wiener-asks-divorce-as-result-of.html | SAYS WIFE AIDED HOLD-UP.; Employe of Wiener Asks Divorce as Result of $25,000 Robbery. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/1900000000-building-by-the-soviet-in-1930-albert-kahn-inc-get.html | $1,900,000,000 BUILDING BY THE SOVIET IN 1930; Albert Kahn, Inc., Get Contract as Consulting Architects in Five-Year Program. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/seventh-regiment-loses-bows-to-112th-field-artillery-in-polo-10-to.html | SEVENTH REGIMENT LOSES.; Bows to 112th Field Artillery in Polo, 10 to 7. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/openair-operas-to-be-presented-at-great-neck-kahn-and-north-shore.html | Open-Air Operas to Be Presented at Great Neck; Kahn and North Shore Society Backing Plan | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/schiff-eulogy-marks-birthday-memorial-rabbi-basel-reviews.html | SCHIFF EULOGY MARKS BIRTHDAY MEMORIAL; Rabbi Basel Reviews Charitable Work of Financier at Service in Bronx Settlement. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/ck-ovington-funeral-tomorrow.html | C.K. Ovington Funeral Tomorrow. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/doherty-co-face-stock-litigation-shareholders-committee-of-cities.html | DOHERTY & CO. FACE STOCK LITIGATION; Shareholders' Committee of Cities Service and Arkansas Natural Gas Makes Plans. CONTRACT TERMS DISPUTED Group Seeks Substantial Sums Withheld by Bankers--Counsel andAttorney of Record Named. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/woman-asks-500000-contends-john-camp-williams-promised-to-leave-her.html | WOMAN ASKS $500,000.; Contends John Camp Williams Promised to Leave Her That Sum. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/discount-effects-of-rejuvenation-eminent-austrian-physicians-find.html | DISCOUNT EFFECTS OF REJUVENATION; Eminent Austrian Physicians Find Voronoff Method Beneficial in Only Few Cases. | True | Wireless to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/nyu-will-oppose-villanova-eleven-pennsylvania-team-included-in.html | N.Y.U. WILL OPPOSE VILLANOVA ELEVEN; Pennsylvania Team Included in Nine-Game Schedule Announced for Next Fall. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/ban-on-petkiewicz-is-lifted-by-aau-polish-runner-gets-permission-to.html | BAN ON PETKIEWICZ IS LIFTED BY A.A.U.; Polish Runner Gets Permission to Compete in 3 Meets, Including N.Y.A.C. Games.IN PAY OF GOVERNMENTProof Is Submitted That Star GetsExpenses From Poland asDiplomatic Courier. | True | By Arthur J. Daley. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/utility-earnings-american-telephone-and-telegraph.html | UTILITY EARNINGS.; American Telephone and Telegraph. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/offers-solution-on-postoffice-site-mrs-pratt-says-government-now-is.html | OFFERS SOLUTION ON POSTOFFICE SITE; Mrs. Pratt Says Government Now Is Willing to Accept Vesey Street Plot. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/says-army-reserve-is-political-force-representative-collins-of.html | SAYS ARMY RESERVE IS POLITICAL FORCE; Representative Collins of Mississippi Warns of Expansion"Propaganda."BUDGET INCREASE ASSAILED Democrat, in House Speech, AssertsInfluence of Civilian Soldiers Is Used to Prevent Cuts. | True | Special to The New York Times. | C1B56083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/rosa-ponselle-sings-norma-to-plaudits-her-first-performance-this.html | ROSA PONSELLE SINGS NORMA TO PLAUDITS; Her First Performance This Season of Difficult Role in Bellini's Opera Stirs Enthusiasm. HER 'CASTA DIVA' EXQUISITE Edward Johnson Returns to Metropolitan in Role of Ramerez in "Girl of the Golden West." | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/cardinal-hayes-sails-from-naples.html | Cardinal Hayes Sails From Naples. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/five-file-in-race-for-congress.html | Five File in Race for Congress. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/dr-tr-omeara-of-toronto-dies.html | Dr. T.R. O'Meara of Toronto Dies. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/horace-mann-swimmers-win.html | Horace Mann Swimmers Win | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/says-navy-parley-must-achieve-ends-mrs-catt-asserts-people-demand.html | SAYS NAVY PARLEY MUST ACHIEVE ENDS; Mrs. Catt Asserts People Demand Delegates to London Accomplish Their Purpose. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/miss-auchincloss-has-church-bridal-eldest-daughter-of-dr-and-mrs.html | MISS AUCHINCLOSS HAS CHURCH BRIDAL; Eldest Daughter of Dr. and Mrs. Hugh Auchincloss Married to Thomas W. Armitage IN ST. BARTHOLOMEW'S Mrs. Isabella Barclay Wed to Gordon Dexter of Boston at HerHome-- Other Marriages. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/bill-rates-advanced-by-two-more-houses-oneeighth-of-1-per-cent-rise.html | BILL RATES ADVANCED BY TWO MORE HOUSES; One-Eighth of 1 Per Cent Rise Is Expected to Be Made General on Monday. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/plan-francogerman-veterans-rally.html | Plan Franco-German Veterans' Rally | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/urge-erie-canal-for-ocean-traffic-representatives-dempsey-and-hull.html | URGE ERIE CANAL FOR OCEAN TRAFFIC; Representatives Dempsey and Hull Advocate Expending $40,000,000 on Waterway. | True | Special to The New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/antichristian-chinese-close-a-university-and-hospital.html | Anti-Christian Chinese Close A University and Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/coward-is-victor-in-martin-squash-downs-cordier-also-former-us.html | COWARD IS VICTOR IN MARTIN SQUASH; Downs Cordier, Also Former U.S. Champion, as Tourney Opens at Yale Club. | True | By Allison Danzig | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/58000000-ford-orders-business-placed-between-dec-31-and-jan-4.html | $58,000,000 FORD ORDERS; Business Placed Between Dec. 31 and Jan. 4 "Evenly Distributed." | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/crescent-ac-five-tops-vermont-5521-scores-twelfth-straight-victory.html | CRESCENT A.C. FIVE TOPS VERMONT, 55-21; Scores Twelfth Straight Victory of Season, Simmen and Collins Leading the Attack. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/seaford-bank-marks-expansion.html | Seaford Bank Marks Expansion. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/two-plead-guilty-to-blackmail.html | Two Plead Guilty to Blackmail. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/guggenheim-and-loeb-criticized-by-moses-fight-against-putting-ocean.html | GUGGENHEIM AND LOEB CRITICIZED BY MOSES; Fight Against Putting Ocean Boulevard Through Game Preserve Is Scored. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/parley-delegates-confer-with-stimson-on-liner-optimism-marks.html | PARLEY DELEGATES CONFER WITH STIMSON ON LINER; OPTIMISM MARKS MEETING; POLITICS FORGOTTEN AT SEA 'We Are Just Americans,' Declares Senator Reed, Emphasizing Unity. ADMIRALS SHARE VIEWS 6 Naval Advisers, in Frequent Talks With Civilian Group, Show Confidence. BATTLESHIP IS BIG ISSUE London Conference Confronted With Problem of Cutting Huge Cost of Replacements. | True | By L.c. Speers. Wireless To the New York Times. | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/shires-wins-again-18000-at-the-bout-boston-crowd-jeers-ball-player.html | SHIRES WINS AGAIN; 18,000 AT THE BOUT; Boston Crowd Jeers Ball Player as He Defeats Spohrer, Whose Seconds Throw Towel in Ring. | True | | C1B56083 |
| 1930-01-11 | 1930-01-11 | https://www.nytimes.com/1930/01/11/archives/rubber-futures-weaker-price-tendency-again-downward-on-new-york.html | RUBBER FUTURES WEAKER.; Price Tendency Again Downward on New York Exchange. | True | | C1B56083 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/advice-from-home-for-mme-germanova.html | ADVICE FROM HOME FOR MME. GERMANOVA | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/permits-500000-church-mortgage.html | Permits $500,000 Church Mortgage | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/womens-education-in-the-united-states.html | Women's Education in the United States | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/colonial-antiques-renew-their-charm-beauty-of-the-old-pieces.html | COLONIAL ANTIQUES RENEW THEIR CHARM; Beauty of the Old Pieces Appeals to Collectors and Helps Mold Taste COLONIAL ANTIQUES RENEW THEIR CHARM | | Photograph Courtesy of the American Art Association, Anderson Galleries.By Walter Rendell Storey.designed By Katherine Patton and Hubert Ropp. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/cp-tafts-will-filed-widow-gets-16000-shares-of-cincinnati-timesstar.html | C.P. TAFT'S WILL FILED.; Widow Gets 16,000 Shares of Cincinnati Times-Star Stock. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mit-wrestlers-lose-to-yale-248-rotan-eli-football-guard-throws.html | M.I.T. WRESTLERS LOSE TO YALE, 24-8; Rotan, Eli Football Guard, Throws Rabinow in 3:20 in the Unlimited Class Event. YALE FRESHMEN ALSO WIN Triumph Over M.I.T. Yearlings, 26-10--Chepard Defeats Elkus by Fall in Unlimited Bout. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/a-poem-on-tobacco.html | A POEM ON TOBACCO. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/our-envoy-to-argentina-returning.html | Our Envoy to Argentina Returning. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/author-skeptical-of-arms-parleys-hm-tomlinson-rests-hopes-for-peace.html | AUTHOR SKEPTICAL OF ARMS PARLEYS; H.M. Tomlinson Rests Hopes for Peace on Determination by All Peoples to Keep It. LAUDS WAR BOOKS' EFFECT British Novelist, a Correspondent in the Conflict, Gives His Opinion of Its Literature. Lives Near Airdrome. Books That Impressed Him. AUTHOR SKEPTICAL OF ARMS PARLEYS | | By Thurston MacAuley. Wireless To the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/to-aid-importing-of-parts-tariff-action-sought-in-australia-to-spur.html | TO AID IMPORTING OF PARTS; Tariff Action Sought in Australia to Spur Machine Assembling. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/talk-with-briand-pleases-henderson-statesmen-make-general-survey-of.html | TALK WITH BRIAND PLEASES HENDERSON; Statesmen Make General Survey of Naval Question, IncludingMediterranean Locarno.DELAY ON PROPOSAL SEENGeneva Circles Believe French WillWithhold the Suggestion forPossible London Impasse. French Viewpoint Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/to-plan-child-welfare-county-childrens-agents-to-confer-here-on-jan.html | TO PLAN CHILD WELFARE.; County Children's Agents to Confer Here on Jan. 16 and 17. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/start-hop-to-cape-town-four-raf-planes-take-off-on-fifth-annual.html | START HOP TO CAPE TOWN; Four R.A.F. Planes Take Off on Fifth Annual Flight. | True | Wireless to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/deslys-substitute-found-mlle-navratil-discovered-at-biarritzparents.html | DESLYS'SUBSTITUTE FOUND; Mlle. Navratil Discovered at Biarritz--Parents Claimed She Was Gaby. | True | Special Cable to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/as-a-director-views-the-art-of-settings-movement-in-settings.html | AS A DIRECTOR VIEWS THE ART OF SETTINGS; Movement in Settings. Imagination Plays a Part. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/realty-dinner-speakers-gov-roosevelt-mayor-walker-and-cm-schwab.html | REALTY DINNER SPEAKERS.; Gov. Roosevelt, Mayor Walker and C.M. Schwab Will Be Guests. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/a-fervent-play-by-a-public-servant.html | A FERVENT PLAY BY A PUBLIC SERVANT | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/gair-building-agents.html | Gair Building Agents. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/urges-law-to-make-sea-travel-safe-senator-wagner-finds-america-lax.html | URGES LAW TO MAKE SEA TRAVEL SAFE; Senator Wagner Finds America Lax in Liability, Inspection and Ship Insurance. POINTS TO VESTRIS CASE Owners Seek to Pay for Loss of 110 Lives Under Obsolete Act Here, He Declares. Says Passengers Were Deceived. Would Investigate Old Law. Says Owners Should Demand It. Sees Reduction of Costs. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/norris-enters-primary.html | NORRIS ENTERS PRIMARY. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/the-smoke-nuisance.html | The Smoke Nuisance. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/austrias-holidays-bewilder-visitors-there-are-sixteen-each-year.html | AUSTRIA'S HOLIDAYS BEWILDER VISITORS; There Are Sixteen Each Year Besides Sundays and Law Governing Them Is Chaotic. NEWSPAPERS ARE HARD HIT Banks at Christmas Close for Four Days—Talkies Cause NearCrisis in Filmland. Some Holiday Anomalies. Punished for Punctuality. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mackays-son-takes-job-starts-at-bottom-in-postal-telegraph-to-learn.html | MACKAY'S SON TAKES JOB; Starts at Bottom in Postal Telegraph to Learn Business. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/100000-gift-for-ripon-college.html | $100,000 Gift for Ripon College. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/observations-from-times-watchtowers-more-light-on-lobby-senate.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; MORE LIGHT ON LOBBY Senate Committee Shows Up Publicity Agents' Methods of "Serving" Clients. NEWSPAPER MEN VICTIMS Leading Correspondents' Names Also "Bandied" in Reports to Impress Interests. Made His Meaning Clear. Lobby Methods Bared. COMMITTEE BARES PUBLICITY METHODS Their Views Are Their Own. Publicity Man Apologized. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/murphy-lists-sales-auctioneer-to-offer-severals-parcels-in-coming.html | MURPHY LISTS SALES; Auctioneer to Offer Severals Parcels in Coming Week. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/u-of-nh-to-give-cohan-play.html | U. of N.H. to Give Cohan Play. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/ccny-jayvees-win-87-foul-shot-in-overtime-beats-st-johns-jayvee.html | C.C.N.Y. JAYVEES WIN, 8-7.; Foul Shot in Overtime Beats St. John's Jayvee Quintet. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/would-put-power-up-to-the-governor-representative-parker-republican.html | WOULD PUT POWER UP TO THE GOVERNOR; Representative Parker, Republican, Favors Placing on HimResponsibility of Inquiry. AGAINST STATE OPERATIONNot and Other Speakers at NationalClub See Business Exodus Dueto Policy on Resources. Opposes State Operation. States Only His Own Views. Sees State's Place Menaced. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/college-girls-favor-the-dutch-treat-debate-at-jersey-institution-is.html | COLLEGE GIRLS FAVOR THE 'DUTCH TREAT'; Debate at Jersey Institution Is Won by Team Upholding the "Fifty-Fifty Date." | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/assail-sugar-men-for-tariff-demands-harrison-and-copeland-call.html | ASSAIL SUGAR MEN FOR TARIFF DEMANDS; Harrison and Copeland Call Growers Here Most "Selfish" of All Seeking Rises. WARN OF INCREASED PRICESLevy Has Cost $3,000,000,000, Says Harrison—New Yorker Predicts Political Reprisals. COPELAND FAVORS BOUNTY La Follette Rebukes Smoot for Attacking Wisconsin Professors' Report on Farm Rates. Harrison Calls Tariff Costly. He Opposes a "Revenue" Tariff. Bill "Outrageous," Copeland Says. He Foresees Resentment. La Follette Answers Smoot. CHARGES WASTE OF FUNDS. Representative Wood Attacks Work to Wipe Out Fruit Fly. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/hotel-astor-builder-anticipated-growth-the-late-wc-muschenheim.html | HOTEL ASTOR BUILDER ANTICIPATED GROWTH; The Late W.C. Muschenheim Foresaw Importance of Times Square Area. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/four-stores-held-up-bronx-grocer-is-shot-victim-grapples-with.html | FOUR STORES HELD UP, BRONX GROCER IS SHOT Victim Grapples With Gunmen and Is Felled--Thugs Get $1,446 in One Hour's Tour. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/art-repairs-in-capitol-attic-model-room-where-the-recent-fire-broke.html | ART REPAIRS IN CAPITOL ATTIC; Model Room, Where the Recent Fire Broke Out, Is Situated on the Fourth Floor, Close To Dome of the Famous Structure The Art Collection. A "Fireproof" Room. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/upturn-in-business-shown-by-more-buyers-and-orders.html | Upturn in Business Shown By More Buyers and Orders | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/utility-earnings-show-slower-rise-gross-for-november-gained-202.html | UTILITY EARNINGS SHOW SLOWER RISE; Gross for November Gained 2.02%, Against 3.46% in Ten Months of 1929. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/ancient-athens-grows-to-metropolitan-proportions-mr-means-tells-how.html | Ancient Athens Grows to Metropolitan Proportions; Mr. Means Tells How the Hordes Of Post-War Refugees Are Transforming Greece | True | By T.r. Ybarraphotograph By Ewing Galloway photograph By Ewing Galloway. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/trading-active-at-massapequa-park.html | Trading Active at Massapequa Park. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/todays-programs-in-citys-churches-permanent-world-peace-will-be-the.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Permanent World Peace Will Be the Subject of Sermons by Many Pastors. TALKS ON PROHIBITION Collections Will Be Taken in Catholic Edifices for the Propagation of the Faith. Baptist. Christian Science. Congregational. Jewish. Lutheran. Methodist Episcopal. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/congress-ready-to-speed-hoovers-dry-legislation-and-clear-up-court.html | CONGRESS READY TO SPEED HOOVER'S DRY LEGISLATION AND CLEAR UP COURT JAM; PRESIDENT DRAFTS MESSAGE Will Send It With the Wickersham Report to Congress Monday. TRANSFER BILL INTRODUCED Senator King's Measure Puts Prohibition Unit Under the Department of Justice. FOR MORE FEDERAL JUDGES Some House Leaders Believe as Many as Fifty Will Be Provided for Liquor Cases. Tilson Predicts Speedy Action. Says Kansas Has Enough Judges. Lowman Praises Commission. CONGRESS TO SPEED HOOVER DRY LAW King Offers Transfer Bill. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/study-building-credits.html | Study Building Credits. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/income-tax-unpopular-in-syria.html | Income Tax Unpopular in Syria. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/life-savings-500-stolen-charwoman-of-83-kept-hoarded-funds-in-black.html | LIFE SAVINGS, $500, STOLEN; Charwoman of 83 Kept Hoarded Funds in Black Satchel. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/bronx-park-houses-offered-at-auction-murphy-to-sell-garden.html | BRONX PARK HOUSES OFFERED AT AUCTION; Murphy to Sell Garden Apartment Buildings onJan. 15 | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/school-art-courses-to-teach-good-taste-instruction-will-range-from.html | SCHOOL ART COURSES TO TEACH GOOD TASTE; Instruction Will Range From Table Manners to Beauty in Comic Strips. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/conference-ruling-affirmed-by-iowa-board-of-athletics-upholds-the.html | CONFERENCE RULING AFFIRMED BY IOWA; Board of Athletics Upholds the Action on Ineligibility--Hope for Reinstatement. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/natural-makeup-is-in-vogue.html | "NATURAL" MAKE-UP IS IN VOGUE | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/postal-union-chief-likes-american-ways-international-secretary.html | POSTAL UNION CHIEF LIKES AMERICAN WAYS; International Secretary Found Class Antagonisms Here Not So Acute as in Europe. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/depository-for-stockholders.html | Depository for Stockholders | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/concert-programs-midyear-at-opera-orchestras-chamber-music-and-solo.html | CONCERT PROGRAMS; Mid-Year at Opera, Orchestras, Chamber Music and Solo Stars in Profusion | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/maps-upstate-soils-federal-bureau-issues-reports-on-herkimer.html | MAPS UP-STATE SOILS; Federal Bureau Issues Reports on Herkimer and Columbia Counties. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/bus-terminals-now-supply-comforts-and-conveniences-oldsmobileviking.html | BUS TERMINALS NOW SUPPLY COMFORTS AND CONVENIENCES; OLDSMOBILE-VIKING CARS MADE IN NEW BUILDINGS. | True | By Richard A. Tompkins. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/sell-final-holdings-of-american-re-co-auction-by-joseph-p-day-next.html | SELL FINAL HOLDINGS OF AMERICAN R.E. CO.; Auction by Joseph P. Day Next Month Will Close Long Receivership. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/canada-lee-stops-algers-in-5th-round-referee-halts-bout-at-olympia.html | CANADA LEE STOPS ALGERS IN 5TH ROUND; Referee Halts Bout at Olympia Club Because of Gash Over Loser's Left Eye. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/harvard-cubs-win-at-hockey.html | Harvard Cubs Win at Hockey. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/form-big-company-to-use-cornstalks-lowden-and-other-midwest-leaders.html | FORM BIG COMPANY TO USE CORNSTALKS; Lowden and Other Midwest Leaders in $1,000,000 Plan to Develop By-Products. SYNTHETIC LUMBER MADE Mills Will Be Scattered Through Corn Belt-- Important Revenue for Farmer Expected. Nineteen Stockholders Named. Development Began in 1900. Work for Slack Periods. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/firemens-cycle-club-elects.html | Fireman's Cycle Club Elects. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/douglass-annexes-junior-high-meet-captures-crown-with-55-points-as.html | DOUGLASS ANNEXES JUNIOR HIGH MEET; Captures Crown With 55 Points as Four Records Are Broken and Two Are Tied. STUMPF SETS DASH MARK Accounts for Only New Individual Record in 60-Yard Event-- Cooper Four Stars. Three Relay Marks Broken. Clip Second Off Mark. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/policeman-shot-by-boy-thief-in-brooklyn-reported-dying-after.html | Policeman Shot by Boy Thief in Brooklyn; Reported Dying After Capturing Assailant | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/lehigh-election-put-off-no-football-captain-to-be-selected-until.html | LEHIGH ELECTION PUT OFF.; No Football Captain to Be Selected Until Next Fall. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/yale-freshmen-win-swim-defeat-new-haven-high-school-team-by-33-to.html | YALE FRESHMEN WIN SWIM.; Defeat New Haven High School Team by 33 to 29. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/ohio-state-five-loses-3225.html | Ohio State Five Loses, 32-25. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/questions-and-answers-how-much-does-it-cost-to-operate-a-receiving.html | QUESTIONS AND ANSWERS; How Much Does It Cost to Operate a Receiving Set?-- It Is Not Always Necessary to Use a Ground Connection | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/a-pearl-diver-tells-his-story-victor-berge-gives-a-convincing.html | A Pearl Diver Tells His Story; Victor Berge Gives a Convincing Account of Adventures on And Under the Sea | True | Ewing Galloway. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/jonesboro-tenn-to-mark-150-years-since-it-was-the-capital-of-a.html | Jonesboro, Tenn., to Mark 150 Years Since It Was the Capital of a Vanished State | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/window-shows-that-catch-the-eye.html | WINDOW SHOWS THAT CATCH THE EYE | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/to-hold-personnel-conference.html | To Hold Personnel Conference. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/even-in-peace-the-spies-are-at-work-both-men-and-women-weave-dark.html | EVEN IN PEACE THE SPIES ARE AT WORK; Both Men and Women Weave Dark Plots In Capitals of Many Nations SPIES ARE AT WORK IN PEACE. | True | By G.e.r. Gedye | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/workman-killed-by-fall.html | Workman Killed by Fall. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/yales-prom-is-saved-junior-class-gets-quorum-in-choosing-committee.html | YALE'S "PROM" IS SAVED.; Junior Class Gets Quorum in Choosing Committee. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/railway-expenditures-figured-in-terms-of-a-days-earnings.html | Railway Expenditures Figured In Terms of a Day's Earnings | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/air-navies-the-great-menace-far-more-mobile-than-ships-and-armies.html | AIR NAVIES: THE GREAT MENACE; Far More Mobile Than Ships and Armies, the Flying Fleets Have the Power to Spread Terror And Destruction Over a Wide Area and Perhaps to Render Impotent All Other Armaments AIR NAVIES: THE GREAT MENACE | True | By J.m. Kenworthy, M. P. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/la-salle-is-victor-with-holy-trinity-triumph-at-hockey-in-catholic.html | LA SALLE IS VICTOR WITH HOLY TRINITY; Triumph at Hockey in Catholic High Schools' Athletic League Tournament. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/at-the-palace.html | AT THE PALACE | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/100year-club-to-dine-second-annual-meeting-of-old-business-firms.html | 100-YEAR CLUB TO DINE; Second Annual Meeting of Old Business Firms Set for Thursday. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/yen-is-near-par-on-a-gold-basis-quoted-at-4925-with-4985-as-normal.html | YEN IS NEAR PAR ON A GOLD BASIS; Quoted at 49.25, With 49.85 as Normal, as Japan Lifts 12-Year Export Embargo. LEADERS COUNSEL CAUTION Warn That Retrenchment Must Continue-- Last of Allies Restores Its Currency. LAST ALLY RESTORES GOLD. Banking Credits of $50,000,000 to Help Support the Yen. YEN IS NEAR PAR ON A GOLD BASIS Visible Trade Balance Unfavorable. Others Follow Britain. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/acquires-parkway-frontage.html | Acquires Parkway Frontage. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/pontiff-condemns-new-naturalism-taught-in-schools-in-a-long-formal.html | PONTIFF CONDEMNS NEW NATURALISM TAUGHT IN SCHOOLS; In a Long, Formal Encyclical Pope Pius Also Declares Coeducation Pernicious. DEPLORES SEX EDUCATION Scores Bad Films and Radio Programs and Gymnastic Displays by Young Women. REAFFIRMS CHURCH'S RIGHT Holds It Comes Before the Family and the State in the Matter of Educating the Young. Condemns Coeducation. Cites Three Essential Agencies. PONTIFF CONDEMNS NEW NATURALISM | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/kentucky-senator-takes-his-seat.html | Kentucky Senator Takes His Seat. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/king-boris-revives-talk-of-marriage-monarchs-visit-to-pope-again.html | KING BORIS REVIVES TALK OF MARRIAGE; Monarch's Visit to Pope Again Brings Up Possibility of Union With Italian House. RELIGION STANDS IN WAY Princess Giovanna Is of Roman Catholic Faith and Bulgaria Requires Ruler Be Orthodox. Duchess Sought to Unite Pair. Pope Receives Ex-King Manuel | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/news-and-gossip-of-the-street-called-broadway-the-business-of.html | NEWS AND GOSSIP OF THE STREET CALLED BROADWAY; The Business of Snaring and Attraction--Is The Winter Garden Coming Back? | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/seeks-power-data-for-federal-act-senate-commerce-committee-takes.html | SEEKS POWER DATA FOR FEDERAL ACT; Senate Commerce Committee Takes Steps Toward Possible Supervision. ASKS ABOUT BOARD ROW Information Sought on Reported Differences Over Valuations Among Government Employes. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/republican-slate-voted-in-senate-committee-roster-with-thomas-and.html | REPUBLICAN SLATE VOTED IN SENATE; Committee Roster, With Thomas and La Follette on Finance, Finally Approved. ONLY TIFT OVER McMASTER Insurgents Charge Slight to West in Keeping Him Off Interstate Commerce Body. Howell Sees West Slighted. Grundy on Manufactures Body. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/kings-letter-a-puzzle-rumanian-officials-misdirect-americans.html | KING'S LETTER A PUZZLE; Rumanian Officials Misdirect American's Missive to Their Ruler. | True | Special Cable to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/greek-skepticism-and-its-influence.html | Greek Skepticism and Its Influence | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/revivals-everywhere.html | REVIVALS EVERYWHERE | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/ocean-yacht-race-is-being-planned-americans-and-british-look.html | OCEAN YACHT RACE IS BEING PLANNED; Americans and British Look Forward to Contest Tentatively Set for 1931 Season.LUARD TO BUILD A BOAT Competitor in Last Two Fastnet Events to Have British Entrant--Other News of Boating. Officers Are Elected. Ketch Jewell Is Sold. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/tariff-uncertainty-causes-buyers-to-postpone-trips.html | Tariff Uncertainty Causes Buyers to Postpone Trips | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/nyu-five-repels-rutgers-by-52-to-30-leftl-violet-centre-leads-drive.html | N.Y.U. FIVE REPELS RUTGERS BY 52 TO 30; Leftl, Violet Centre, Leads Drive With Nine Points Before 2,000 in 102d Armory. CARNEY STARS FOR LOSERS N.Y.U. Has Game Safe at All Stages--Its Sixth Triumph Out of Seven Starts. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/fears-federal-snag-in-big-oil-merger-wall-st-puzzled-by-delay-in.html | FEARS FEDERAL SNAG IN BIG OIL MERGER; Wall St. Puzzled by Delay in Announcing Deal of Vacuum With Standard of New York. ALL SETTLED BUT DETAILS Ban on Reuniting Old Standard Units Would Affect Several Proposals, It Is Said. New York Standard Widens Field. Washington Announcement Lacking. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Idle Wall Street Saturdays. An Uncertain Gold Movement. Next Week's Bond Financing. Bank Loans and the Market. Question of Commodity Prices. A Mixed Tone in Money. Another Coming Railroad Decision. Last Week's Movements of Gold. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/10000-at-art-museum-concert.html | 10,000 at Art Museum Concert | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/melrose-high-sextet-defeats-yale-cubs-21-keough-shoots-both-goals.html | MELROSE HIGH SEXTET DEFEATS YALE CUBS, 2-1; Keough Shoots Both Goals for the Victors, While Ryan Scores for Losers. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/bridal-plans-announced-miss-kellogg-to-be-married-saturday.html | BRIDAL PLANS ANNOUNCED; Miss Kellogg to Be Married Saturday Afternoon | True | Photograph by Davis & Sanford Studio.photograph By Marceau.photograph By Ira L. Hill. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/salon-for-beauty-artistic-rooms-in-new-abraham-straus-building.html | SALON FOR BEAUTY.; Artistic Rooms in New Abraham & Straus Building. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/east-72d-st-home-at-auction.html | East 72d St. Home at Auction. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/first-soda-water-drinks-came-from-nature-through-its-spas.html | FIRST SODA WATER DRINKS CAME FROM NATURE THROUGH ITS SPAS | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/cold-to-furniture-shows-retailers-here-do-not-favor-plan-for-spring.html | COLD TO FURNITURE SHOWS; Retailers Here Do Not Favor Plan for Spring Store Exhibits. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/give-supper-dance-at-bronxville-club-nw-mcleans-and-gh-dawsons-are.html | GIVE SUPPER DANCE AT BRONXVILLE CLUB; N.W. McLeans and G.H. Dawsons Are Hosts--Ardsley Racquet Club Entertains.MRS. H.J. PARKER HOSTESSL.D. Haases Give Bridge to MarkWedding Anniversary--Other Westchester Social Events. Children's Play Given. Miss Cummings Gives Musicale. New Rochelle Club Gives Bridge. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/van-bloem-again-nominated-to-head-eastern-tennis-body.html | Van Bloem Again Nominated To Head Eastern Tennis Body | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/lafayette-and-union-to-debate-over-wgy.html | LAFAYETTE AND UNION TO DEBATE OVER WGY | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/the-census-man-will-ask-the-value-of-your-home.html | The Census Man Will Ask The Value of Your Home | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/trade-revival-seen-after-first-quarter-banker-advises-investing.html | TRADE REVIVAL SEEN AFTER FIRST QUARTER; Banker Advises Investing Only in Securities of Fixed Income Until Change Occurs. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/peak-named-for-miss-peck-new-york-woman-explorer-prepares-to-plunge.html | PEAK NAMED FOR MISS PECK; New York Woman Explorer Prepares to Plunge Into Wilds. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/current-magazines.html | Current Magazines | True | From "My Scottish Sketchbook," by Lionel Edwards. (CHARLES SCRIBNER'S SONS) | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/boston-symphony-gives-italian-work-prelude-and-fugue-by.html | BOSTON SYMPHONY GIVES ITALIAN WORK; Prelude and Fugue by PickMangiagalli in Premiere Here Seems Conventional. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/fall-river-in-11-tie-keeps-undefeated-record-clear-by-drawing-with.html | FALL RIVER IN 1-1 TIE.; Keeps Undefeated Record Clear by Drawing With Bethlehem at Fall River. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/boy-15-becomes-earl-of-grafton.html | Boy, 15, Becomes Earl of Grafton. | True | Wireless to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/colby-is-hockey-victor-triumphs-over-bowdoin-in-maine-series-game.html | COLBY IS HOCKEY VICTOR.; Triumphs Over Bowdoin in Maine Series Game, 3-0. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/trusts-portfolios-show-buying-trend-general-management-companies.html | TRUSTS PORTFOLIOS SHOW BUYING TREND; General Management Companies Take Common Stocks Rather Than Others.GUARD AGAINST DECLINESMaintain Large Cash Balances for Emergency Use-- Yield Is a Secondary Factor. Exercise Caution in Buying. Groups on Preference List. TRUSTS PORTFOLIOS SHOW BUYING TREND | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/bode-joins-pesse-elliman.html | Bode Joins Pesse & Elliman. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/utility-men-hail-baltimore-ruling-see-in-supreme-court-finding.html | UTILITY MEN HAIL BALTIMORE RULING; See in Supreme Court Finding Far-Reaching Precedent Affecting Rates. RAIL INTERESTS PLEASED Decision Upholds Methods of Computing Depreciation Now Followed by Roads. OTHER CASES ARE RECALLED Los Angeles Litigation Likened by Some to 5-Cent Fare Issue Here. The Dissenting Opinion. Limitation Put on Profits. Ruling in Los Angeles Case. UTILITY MEN HAIL BALTIMORE RULING Brandeis's Opposing Views. Question at Issue Here. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/koch-claims-victory-in-brooklyn-election-holds-hl-obrien-who-polled.html | KOCH CLAIMS VICTORY IN BROOKLYN ELECTION; Holds H.L. O'Brien, Who Polled Most Votes for State Senate, Is Disqualified by City Job. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/asks-10000ton-limit-for-all-battleships-league-of-nations-union-of.html | ASKS 10,000-TON LIMIT FOR ALL BATTLESHIPS; League of Nations Union of Great Britain Says That Maximum Is Sufficient Protection. | True | Wireless to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/immigration-policies.html | IMMIGRATION POLICIES. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/change-in-architects-firm.html | Change in Architects Firm. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/brokerage-firms-cut-trading-margins-following-the-recent-stock.html | Brokerage Firms Cut Trading Margins Following the Recent Stock Slump | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/national-realty-value-is-unknown-new-federal-census-on-us-property.html | NATIONAL REALTY VALUE IS UNKNOWN; New Federal Census on U.S. Property Will Soon Be Available. LAST ESTIMATES IN 1922 Realty Body Explains Difficulties in Arriving at Approximate Accuracy. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/huber-and-de-luca-draw-battle-on-even-terms-in-sixround-feature-at.html | HUBER AND DE LUCA DRAW.; Battle on Even Terms in Six-Round Feature at Ridgewood Grove. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/kuomintang-will-admit-aliens-as-members-after-they-pass-a-rigorous.html | Kuomintang Will Admit Aliens as Members After They Pass a Rigorous Examination | True | Special Correspondence of THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/makes-important-atomic-discovery-colonel-johnston-clears-up-the.html | MAKES IMPORTANT ATOMIC DISCOVERY; Colonel Johnston Clears Up the Structural Principle of the Electron and Proton. CONCLUDES LONG RESEARCH Finds Atoms Synchronous Motor-Generators Built Up of Isotypes of Hydrogen and Helium. Hydrogen and Helium Elements. Solves Radioactive Mystery. Cosmic World Theory. Offers Reward for Solution. Leading Questions Answered. Radiation Theory Not News. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/holy-cross-quintet-wins-27-fouls-called-in-victory-over-boston.html | HOLY CROSS QUINTET WINS; 27 Fouls Called in Victory Over Boston University by 35-25. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/worlds-fastest-pilot-tells-racing-details-squadron-leader-orlebar.html | WORLD'S FASTEST PILOT TELLS RACING DETAILS; Squadron Leader Orlebar, in Oxford Lecture, Describes Touch-and-Go Business of Grooming and Flying Seaplanes Which Made History for Schneider Cup Taxing Not Much Fun. Turning at Speed. Short Engine Life. Minor and Real Troubles. WORLD'S FASTEST PILOT TELLS DETAILS OF SEAPLANE RACE | True | Extracts from Notes of Squadron Leader A.H. ORLEBAR, A. F. C.An All Night Job.Goggles Are Lost. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/fox-film-dividend-to-be-paid-in-scrip-directors-decide-not-to-make.html | FOX FILM DIVIDEND TO BE PAID IN SCRIP; Directors Decide Not to Make Coming Payment in Cash--No Explanation Given. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/golf-body-selects-walker-cup-team-johnston-von-elm-ouimet-willing.html | GOLF BODY SELECTS WALKER CUP TEAM; Johnston, Von Elm, Ouimet, Willing, Voigt, Sweetser and MoeAre Named With Jones.TWO ALTERNATES ON LISTU.S.G.A. Also Picks Mackenzieand McCarthy for Invasionof England in May. PLAYERS' EXPENSES ARGUEDQuestion Affecting District Tourneys Discussed at Annual Session-- No Action Taken. Two New Members. Lad Qualifiers in 1928. Jones Not Overconfident. GOLF BODY SELECTS WALKER CUP TEAM Rydstrom Cites Unanimity. Hold Question Not Closed. New Club Types Approved. | True | By Lincoln A. Werden.times Wide World Photo. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/smuts-receives-columbia-degree-is-made-a-doctor-of-laws-at-brief.html | SMUTS RECEIVES COLUMBIA DEGREE; Is Made a Doctor of Laws at Brief Outdoor Ceremony on Wind-Swept Campus. BUTLER HAILS PEACE WORK General Predicts London Parley Will Lighten World's Burden--Departs for Cincinnati. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/magnes-defends-arab-conciliation-hebrew-university-chancellor-in.html | MAGNES DEFENDS ARAB CONCILIATION; Hebrew University Chancellor in Palestine Publishes Statement of His Views.URGES POLITICAL REFORMSuggests Equal Representation ofThree Groups, Citing Concessions to Natives Elsewhere. Recommends Three Aims. Would Guard Hebrew Language. Cites the Arab Millions. Holds Jewish State Not Needed. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mills-and-jobbers-should-cooperate-dry-goods-institute-director.html | MILLS AND JOBBERS SHOULD COOPERATE; Dry Goods Institute Director Contends Closer Relations Are Necessary. TENSION IN PAST YEAR Groups Showed Tendency to Invade Each Other's Field--Producer's Direct Selling Scored. Analysis Shows Fallacy. How Wholesaler Is Affected. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/kentucky-may-have-many-luxury-taxes-cigarettes-and-amusements-among.html | KENTUCKY MAY HAVE MANY LUXURY TAXES; Cigarettes and Amusements Among Subjects Proposed for New Levies. RIVER GRAVEL IS ANOTHER State Faces Need of Raising More Revenue for Text Books and Public Institutions. Many Tax Measures. Would Restrict Chain Stores. | True | By Robert E. Dundon. Special Correspondence of the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/hunts-for-source-of-parrot-fever-surgeon-general-cumming-acts-on.html | HUNTS FOR SOURCE OF 'PARROT FEVER'; Surgeon General Cumming Acts on Reports That Infected Birds Came From Argentina. SIX ILL IN THIS STATE Dr. Wynne Takes Precautions Against Disease Here--Three Cases Reported in Rhode Island. Saxony Imposes Embargo. Nine Homes Watched in Baltimore. Toledo Investigates New Cases. Cases in Yonkers and Johnstown, N.Y. PRECAUTIONS TAKEN HERE. Wynne Orders Investigation--Dr. Crandall Doubts "Epidemic." | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/hdst-john-to-wed-dorothy-estep-friday-mary-vail-and-gb-simonds.html | H.D.ST. JOHN TO WED DOROTHY ESTEP FRIDAY; Mary Vail and G.B. Simonds Announce Marriage Plans--Other Wedding Arrangements. Vail--Simonds. Boyd--Plum. Foster--Loizeaux. Studwell--Evans. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/columbia-crushes-penn-in-wrestling-shows-unexpected-power-taking.html | COLUMBIA CRUSHES PENN IN WRESTLING; Shows Unexpected Power, Taking Seven of Eight Bouts to Win Meet, 27-3.THREE RIVALS ARE THROWNJohnstone, Clark and Baker Score Falls for Victors-- Brooklyn C.C.N.Y. Defeats Freshmen. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/oil-and-gas-in-kentucky.html | Oil and Gas in Kentucky. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/hat-trade-to-study-code-promotion-campaign-also-to-come-up-at.html | HAT TRADE TO STUDY CODE; Promotion Campaign Also to Come Up at Institute Meeting. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/no-fixed-right.html | NO FIXED RIGHT. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/pompano-meeting-closes-scheduled-tenday-session-ends-after-seven.html | POMPANO MEETING CLOSES.; Scheduled Ten-Day Session Ends After Seven Days of Racing. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/harvard-trio-loses-in-state-series-105-defeated-by-101st-field.html | HARVARD TRIO LOSES IN STATE SERIES, 10-5; Defeated by 101st Field Artillery in Boston-.-Needham and Furber Star for Victors. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/alfonso-to-visit-portugal-april-28.html | Alfonso to Visit Portugal April 28. | True | Special Cable to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/navy-plebe-five-wins-opens-season-against-emerson-institute-with.html | NAVY PLEBE FIVE WINS; Opens Season Against Emerson Institute With 33-14 Victory. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/advisory-board-named-for-proleague-group-committee-of-22-to-aid.html | ADVISORY BOARD NAMED FOR PRO-LEAGUE GROUP; Committee of 22 to Aid Work Here of Organization Which Moved From Geneva. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/bostons-new-head-wants-bigger-city-mayor-curleys-third-inaugural.html | BOSTON'S NEW HEAD WANTS BIGGER CITY; Mayor Curley's Third Inaugural Emphasizes Advantages of Centralized Rule. REACTION IS FAVORABLE Executive's Popularity Greater Now Than When He Left Office Four Years Ago. His Popularity Grows. Reactions Are Favorable. | True | By F. Lauriston Bullard Editorial Correspondence of the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/traits-of-safety-plane-explained-by-experts-controls-and-flight.html | TRAITS OF SAFETY PLANE EXPLAINED BY EXPERTS; Controls and Flight Features of Tanager Analyzed by Man Who Planned Craft and by Pilots--Spin and Stall Dangers Are Eliminated, They Hold Spin Peril Banished. Landing From Stall. | True | By Lauren D. Lyman.floating Ailerons Stressed. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/the-origin-of-dun.html | THE ORIGIN OF "DUN" | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/course-in-real-estate.html | Course in Real Estate. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/where-is-wjsvs-home.html | WHERE IS WJSV's HOME? | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/bank-group-studies-business-in-mexico-national-city-party-including.html | BANK GROUP STUDIES BUSINESS IN MEXICO; National City Party, Including Wilbert Ward, Begins General Economic Survey in Capital. BRANCH HEAD OPTIMISTIC Mexico City Manager Finds in Nation's Political Stability Hope for Future Prosperity. Special Cable to THE NEW YORK TIMES. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/princeton-freshmen-win-turn-back-peddie-quintet-3430-in-opener-at.html | PRINCETON FRESHMEN WIN.; Turn Back Peddie Quintet, 34-30, in Opener at Hightstown, | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/says-two-opposed-hubert-will-suit-executors-counsel-asserts-one.html | SAYS TWO OPPOSED HUBERT WILL SUIT; Executors' Counsel Asserts One Brother and a Sister Protested Third Heir's Move.MUCH OF LEGACIES PAIDShare of Relative Who Seeks Court Ruling on Public Bequests IsPut Well Over $1,000,000. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/hoppe-leads-in-cue-match-beats-ponzi-5028-and-then-ties-to-hold.html | HOPPE LEADS IN CUE MATCH; Beats Ponzi, 50-28, and Then Ties to Hold Edge, 200 to 132. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/plans-30000000-roads-missouri-will-carry-through-its-greatest.html | PLANS $30,000,000 ROADS; Missouri Will Carry Through Its Greatest Program This Year. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/buys-north-carolina-acreage.html | Buys North Carolina Acreage. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/plane-becalmed-on-frozen-lake-blown-aloft-by-other-craft.html | PLANE BECALMED ON FROZEN LAKE "BLOWN" ALOFT BY OTHER CRAFT | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/amalgamated-bank-five-wins.html | Amalgamated Bank Five Wins. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/review-of-week-in-realty-market-demand-for-property-on-lexington.html | REVIEW OF WEEK IN REALTY MARKET; Demand for Property on Lexington Avenue Is SteadilyIncreasing.YORKVILLE BUYING ACTIVEOperator Acquires Eighty-fifth St.Tenements--New Hotel Under Long Lease. Sinclair Residence Sale. Yorkville Area Activity. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/film-famine-impends-exhibitors-want-contingenting-of-silent.html | FILM FAMINE IMPENDS.; Exhibitors Want "Contingenting" of Silent Pictures Abolished. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/miss-browne-notified-usga-sends-word-of-reinstatement-to-olympic-by.html | MISS BROWNE NOTIFIED.; U.S.G.A. Sends Word of Reinstatement to Olympic by Radiogram | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/hakoah-repulses-bridgeport-4-to-0-attacks-strongly-from-start-and.html | HAKOAH REPULSES BRIDGEPORT, 4 TO 0; Attacks Strongly From Start and Leads, 2-0, at Half in Atlantic Coast Soccer.HAEUSLER TALLIES TWICE Gets Both Goals in Final Half at Hawthorne Field--Fischer Plays Great Game at Goal. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/montclair-victor-at-squash-racquets-defeats-rockaway-class-b-team-3.html | MONTCLAIR VICTOR AT SQUASH RACQUETS; Defeats Rockaway Class B Team, 3 to 2, to Tie Princeton Club for Fourth Place. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/pays-twice-for-accident-advantages-of-extraterritoriality-learned.html | PAYS TWICE FOR ACCIDENT.; Advantages of Extraterritoriality Learned by German in China. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/order-is-placed-for-diesel-yacht-boat-136-feet-long-to-be-built-for.html | ORDER IS PLACED FOR DIESEL YACHT; Boat 136 Feet Long to Be Built for A.E. Wheeler, With Launching in Spring. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/coast-golf-put-off-by-rain-until-today-los-angeles-open-postponed.html | COAST GOLF PUT OFF BY RAIN UNTIL TODAY; Los Angeles Open Postponed and Agua Caliente Play Is Set Back to Jan. 19. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/apartment-tunnel-plan-underground-traffic-between-mandel-houses-in.html | APARTMENT TUNNEL PLAN.; Underground Traffic Between Mandel Houses in Chelsea Block. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/hoover-discusses-tangle-at-laredo-confers-with-cotton-and-texas.html | HOOVER DISCUSSES TANGLE AT LAREDO; Confers With Cotton and Texas Congressmen on Closing of Mexican Consulate. IS ASKED TO LEND HIS AID He Wires Governor Moody State Department Is Doing All It Can to Get Order Revoked. Moody Asks Hoover for Talk. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/kerensky-favors-recognizing-soviet-sees-it-as-means-of-showing-up.html | KERENSKY FAVORS RECOGNIZING SOVIET; Sees It as Means of Showing Up Russia's Government "in All Its Ugliness." | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/national-biscuits-earnings.html | National Biscuit's Earnings. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/incinerator-plan-opposed.html | Incinerator Plan Opposed. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/in-chaplins-studio-beauty-and-the-clown.html | IN CHAPLIN'S STUDIO; BEAUTY AND THE CLOWN | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/americans-protest-french-auto-tariff-committee-issues-statement-on.html | AMERICANS PROTEST FRENCH AUTO TARIFF; Committee Issues Statement on Economic Consequences of Governmental Plans. UNDISGUISED THREAT SEEN Two Bills Declared Destructive of United States Makers' Trade Expected to Come Up. Loss of 290,000,000 Francs. Burden on French Public. | True | By Carlisle MacDonald. Special Cable to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/santa-fe-to-get-indian-museum-first-unit-of-laboratory-of.html | SANTA FE TO GET INDIAN MUSEUM; First Unit of Laboratory of Anthropology's Project to Be Built in New Mexico Soon. ROCKEFELLER GIVES FUNDS Exhibitions and Wide Study Proposed in the Heart of CliffDwellers' Region. Museum Near Indian Village. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/long-island-realty-year-book.html | Long Island Realty Year Book. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/sports-of-the-times-here-he-is-again-here-and-there.html | Sports of the Times; Here He Is Again. Here and There. | True | By John Kieran. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/hartwell-to-oppose-de-kuh.html | Hartwell to Oppose De Kuh. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/dates-set-for-7-stakes-at-miamis-race-meeting.html | Dates Set for 7 Stakes At Miami's Race Meeting | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/want-no-subway-under-57th-street-fifth-avenue-body-suggests-link.html | WANT NO SUBWAY UNDER 57TH STREET; Fifth Avenue Body Suggests Link Through Sixty-first Street. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/navy-wins-rifle-match-defeats-university-of-maryland-13511330-in-in.html | NAVY WINS RIFLE MATCH; Defeats University of Maryland, 1,351-1,330, in Indoor Event. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/oppose-abolition-of-private-school-colleagues-of-dr-th-briggs-say.html | OPPOSE ABOLITION OF PRIVATE SCHOOL; Colleagues of Dr. T.H. Briggs Say His Proposal Would End Academic Freedom. ONE CALLS IT BOLSHEVISM Dr. R.G. Reynolds Asserts Change Would Mean Nationalization of Children as in Russia. Terms Proposal Bolshevist. Says Private Schools Lag. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/slain-with-own-gun-say-veaseys-friends-base-theory-of-racketeers.html | SLAIN WITH OWN GUN, SAY VEASEYS FRIENDS; Base Theory of Racketeer's Murder in Hoboken on Fact That His Weapon Vanished. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/trouble-brews-then-come-the-marines-they-answer-many-calls-and.html | TROUBLE BREWS, THEN COME THE MARINES; They Answer Many Calls and Nearly Half of the Corps Is Now Scattered Over the Globe TROUBLE--THEN THE MARINES | True | By John H. Craig photograph Courtesy of the United States Marine Corps. photograph Courtesy of the United States Marine Corps. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/garment-show-likely-to-reach-new-record-reservations-heavy-and.html | GARMENT SHOW LIKELY TO REACH NEW RECORD; Reservations Heavy and Point to Optimism in Trade, Hahn Reports. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/sees-end-of-lynching-in-the-next-ten-years-interracial-commission.html | SEES END OF LYNCHING IN THE NEXT TEN YEARS; Inter-racial Commission Head Says Radio, Roads and Newspapers Will Eliminate It. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/royal-sable-takes-maceo-park-purse-improves-position-steadily-after.html | ROYAL SABLE TAKES MACEO PARK PURSE; Improves Position Steadily After Trailing in Early Stages to Win Havana Sprint. TITLE OAK IS HOME SECOND Races Into Lead on Turn, but Is Beaten by Fast Finish of Hatch's Horse. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/less-building-in-1929-in-westchester-area-only-dobbs-ferry-tuckahoe.html | LESS BUILDING IN 1929 IN WESTCHESTER AREA; Only Dobbs Ferry, Tuckahoe and Portchester Show Gain Over 1928. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/cutbill-is-victor-in-1000yard-race-climaxes-comeback-to-gain-first.html | CUTBILL IS VICTOR IN 1,000-YARD RACE; Climaxes Comeback to Gain First Triumph Since 1922 in Brooklyn Evening Meet. RITOLA-PURJE HOME FIRST Pair Together and Take Three-Mile Team Race--Brooklyn Evening High Captures Title. Gibson Is Held Back. Ritola Shows Endurance. Wins the Title Easily. | True | By Arthur J. Daley. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/turtle-islands-to-be-added-to-americas-flock-of-9000-title-is.html | TURTLE ISLANDS TO BE ADDED TO AMERICA'S FLOCK OF 9,000; Title Is Confirmed in Obscure Oriental Group Between Borneo and the Philippines | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/middlebury-six-wins-defeats-norwich-20mcleod-and-nelson-cage.html | MIDDLEBURY SIX WINS; Defeats Norwich, 2-0--McLeod and Nelson Cage Counters. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/music-as-medicine-for-mental-ills-philadelphia-will-teach-the.html | MUSIC AS MEDICINE FOR MENTAL ILLS; Philadelphia Will Teach the "Dynamic" Form in 600 Penal and Other Institutions. STAFFS TO LEARN AS WELL Cruise Ship Revives Official Hope of Direct Transatlantic Service From the Port. Wants Radios in All Institutions. Wide Cooperation Planned. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/foreign-music-notes.html | FOREIGN MUSIC NOTES. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/most-bond-upturns-in-dormant-issues-securities-that-generally-are.html | MOST BOND UPTURNS IN DORMANT ISSUES; Securities That Generally Are Lightly Traded Show Sudden Increase in Demand. CONVERTIBLES INACTIVE Ulster & Delaware 4s and Cuba Northern 5 s Jump--Yokohama 6s Best In a Year. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/upsala-five-scores-3836-trails-at-halftime-then-rallies-to-defeat.html | UPSALA FIVE SCORES, 38-36.; Trails at Half-Time, Then Rallies to Defeat Drexel. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/british-admirals-fight-cruiser-cut-conservative-sunday-times-is.html | BRITISH ADMIRALS FIGHT CRUISER CUT; Conservative Sunday Times Is Also Worried by Alexander's Call for Reduction. GARVIN PROPOSES BARGAIN He Says in Sunday Observer That France May Trade Submarines for Smaller Battleships. Another Admiral Objects. Japanese at Chequers Luncheon. | True | Special Cable to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/farm-prices-fell-late-in-the-year-slight-advances-in-wheat-and.html | FARM PRICES FELL LATE IN THE YEAR; Slight Advances in Wheat and Other Products Were Offset by Cotton, Corn and Cattle. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/scores-coolidge-in-market-slump-dr-jh-gray-says-he-mellon-and.html | SCORES COOLIDGE IN MARKET SLUMP; Dr. J.H. Gray Says He, Mellon and Fisher Stimulated Speculative Mania. WOULD RESTRICT BEQUESTS Speaker at Industrial Democracy Luncheon Seeks to Alter Attitude Toward Wealth. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/rita-neve-gives-recital-english-pianist-presents-novelties-for.html | RITA NEVE GIVES RECITAL.; English Pianist Presents Novelties for First Time at Town Hall. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/lovelorn-frenchman-fails-in-new-plan-to-meet-girl.html | Lovelorn Frenchman Fails In New Plan to Meet Girl | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/18936357918-in-loans-prudential-announces-mortgage-figures-for-1929.html | $189,363,579 IN LOANS.; Prudential Announces Mortgage Figures for 1929. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/imaginative-biography-from-germany-german-letter.html | Imaginative Biography From Germany; German Letter | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/army-boxing-match-canceled.html | Army Boxing Match Canceled. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/engineer-condemns-fortyyear-deadline-berresford-tells-national.html | ENGINEER CONDEMNS FORTY-YEAR DEADLINE; Berresford Tells National Council at Capital Age Limit IsAcute Problem. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/stabilizing-credits-construction-industry-finds-conditions.html | STABILIZING CREDITS.; Construction Industry Finds Conditions Improving. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/first-flying-lounge-room.html | FIRST FLYING LOUNGE ROOM | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/two-chains-of-theatres-merge.html | Two Chains of Theatres Merge. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/seize-cortez-archives-mexican-police-also-plan-to-deport.html | SEIZE CORTEZ ARCHIVES.; Mexican Police Also Plan to Deport Discoverer's Descendant Today. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/the-governor-states-the-power-issue-fair-valuation-of-existing.html | THE GOVERNOR STATES THE POWER ISSUE; Fair Valuation of Existing Plants, Says Mr. Roosevelt, and Development of the St. Lawrence River Resources by the State Will Assure Cheaper Electricity to the People of New York Public or Private Control. A Problem of Valuation. Efficient State Operation. Cheap Electricity Possible. | True | Photograph Courtesy of the New York Power and Light CorporationPhotograph Courtesy of Hugh L. Cooper & Co., Consulting Engineers. By Franklin D. Roosevelt. Governor of New York. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/111-sent-to-sing-sing-for-life-in-3-years-survey-appears-to-back.html | 111 SENT TO SING SING FOR LIFE IN 3 YEARS; Survey Appears to Back View of Laws That Baumes Laws Catch Only 'Small Fry.' '22 SECOND OFFENDERS Limit Term Optional With the Judges in Their Cases but Mandatory in Rest. RODGERS MOST NOTORIOUS Most Have Records From Their Youth--Average Loot $250, Though Only 20 Cents in One Case. Twenty-two Second Offenders. Few Big Criminals Netted. Average Loot Only $250. RECORDS OF THE LIFERS. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/want-city-to-run-ambulance-service-representatives-of-14-brooklyn.html | WANT CITY TO RUN AMBULANCE SERVICE; Representatives of 14 Brooklyn Hospitals Agree to Support Dr. Greeff's Plan. WOMEN VOTERS OBJECT League Asks Public Hearings on Proposal and Alternatives Before Any Action. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/greene-refuses-to-resign-albany-republican-chairman-wants-to-see.html | GREENE REFUSES TO RESIGN; Albany Republican Chairman Wants to See Ouster Petition Against Him | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/sanford-four-beaten-doves-take-round-robin-polo-match-13-to-7-at.html | SANFORD FOUR BEATEN.; Doves Take Round Robin Polo Match, 13 to 7, at Miami. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/petroleum-refinery-purchased.html | Petroleum Refinery Purchased. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mexican-catholics-to-delay-demands-wont-seek-legal-changes-until.html | MEXICAN CATHOLICS TO DELAY DEMANDS; Won't Seek Legal Changes Until After the Inauguration of Ortiz Rubio. | True | Special Cable to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/the-dance-art-forms-invade-the-revue-welcomed-after-adagio-and.html | THE DANCE: ART FORMS INVADE THE REVUE; Welcomed After Adagio and Acrobatic Vogue--Many Concert Programs Praise and Blame. Two Diverse Designs of Dance. | True | By John Martin.photograph By Soichi Sunami. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/warsaw-now-ready-to-receive-moore-formalities-completed-for.html | WARSAW NOW READY TO RECEIVE MOORE; Formalities Completed for Establishment of American Embassy.Recently Raised From Legation. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mother-of-presidents-the-old-dominion-dr-bruces-gallery-of-eminent.html | Mother of Presidents," The Old Dominion; Dr. Bruce's Gallery of Eminent Virginians From the Colonial Period to Recent Times | True | "Old Virginia in Block Prints," by Charles W. Smith..by William MacDonald (THE DALE PRESS. RICHMOND) | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/various-music-events.html | VARIOUS MUSIC EVENTS. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/amherst-tankmen-win-open-season-with-victory-over-union-team-by-50.html | AMHERST TANKMEN WIN.; Open Season With Victory Over Union Team by 50 to 12. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/effect-of-sweets-on-moods-to-be-studied-at-colgate.html | EFFECT OF SWEETS ON MOODS TO BE STUDIED AT COLGATE | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/a-wellrounded-life-of-delacroix-delacroix.html | A Well-Rounded Life Of Delacroix; Delacroix | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/to-give-father-and-son-dinner.html | To Give Father and Son Dinner. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/typography-course-to-be-given-at-nyu-new-study-will-emphasize.html | TYPOGRAPHY COURSE TO BE GIVEN AT N.Y.U.; New Study Will Emphasize America's Role in Development of Printing. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/ice-jams-now-destroyed-by-the-use-of-chemicals-the-engineer-has.html | ICE JAMS NOW DESTROYED BY THE USE OF CHEMICALS; The Engineer Has Learned to Reduce Their Menace to Life and Property | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/jewish-delinquency-found-decreasing-adult-rate-drops-from-089-in.html | JEWISH DELINQUENCY FOUND DECREASING; Adult Rate Drops From 0.89% in 1916 to 0.76% of Thier Population in 1926. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/joint-enforcement-near-cloak-groups-will-complete-pact-on-trade.html | JOINT ENFORCEMENT NEAR.; Cloak Groups Will Complete Pact on Trade Rules Shortly. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/the-great-investment.html | "THE GREAT INVESTMENT." | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/the-shannon-stirs-new-hope-in-ireland-popular-imagination-has-been.html | THE SHANNON STIRS NEW HOPE IN IRELAND; Popular Imagination Has Been Fired by the Harnessing Of Its Historic Waters to Make Industries Grow | True | By M.g. Palmer.Dublin.an Allegorical Painting By John Keating R. A.--Called--Shown At the International Art Exposition (NIGHT'S CANDLES ARE BURNT OUT), Pittsburgh.from An Old Print.from An Old Print. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/higher-reserve-ratios-shown-by-all-federal-reserve-banks.html | Higher Reserve Ratios Shown By All Federal Reserve Banks | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/new-office-building-fourteenstory-structure-for-madison-avenue.html | NEW OFFICE BUILDING; Fourteen-Story Structure for Madison Avenue Corner. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/gay-arts-ball-tableaux-spectacular-careers-of-great-renaissance.html | GAY ARTS BALL TABLEAUX; Spectacular Careers of Great Renaissance Figures Inspire Lavish Pageant | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/silk-futures-are-strong-all-positions-end-higher-with-sales-1900.html | SILK FUTURES ARE STRONG; All Positions End Higher With Sales 1,900 Bales. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/markets-were-active-though-caution-ruled-sales-goods-and-lines-for.html | MARKETS WERE ACTIVE THOUGH CAUTION RULED; Sales Goods and Lines for Early Spring Bought--Visiting Buyers to Gain. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/gordon-craig-iii-delays-trip-here.html | Gordon Craig, III, Delays Trip Here. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/12491-in-hotel-des-artistes-sale.html | $12,491 in Hotel des Artistes Sale. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mr-komroff-unrolls-a-panorama.html | Mr. Komroff Unrolls a Panorama | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/cites-cost-study-gains-three-major-benefits-from-retail-survey-by.html | CITES COST STUDY GAINS; Three Major Benefits From Retail Survey by Harvard Bureau. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/christ-church-guild-is-to-have-a-recital.html | CHRIST CHURCH GUILD IS TO HAVE A RECITAL. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/twin-apartments-ready-beauxarts-buildings-in-east-44th-street.html | TWIN APARTMENTS READY.; Beaux-Arts Buildings in East 44th Street Completed. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/sisters-in-double-bridal-pauline-oravec-weds-john-pavlich-mary.html | SISTERS IN DOUBLE BRIDAL; Pauline Oravec Weds John Pavlich --Mary Bride of John Durula. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/army-officers-study-spanish.html | ARMY OFFICERS STUDY SPANISH | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/books-and-authors.html | Books and Authors | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/sea-sleds-on-display-136foot-model-designed-largely-for-childrens.html | SEA SLEDS ON DISPLAY; 13-Foot Model Designed Largely for Children's Use to Be Shown. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/to-boycott-billboard-advertisers.html | To Boycott Billboard Advertisers. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/vast-audience-greets-elman-the-violinist-he-gives-in-carnegie-hall.html | VAST AUDIENCE GREETS ELMAN, THE VIOLINIST; He Gives in Carnegie Hall a Program That Exhibits the Many Facets of His Skill. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/nyu-swimmers-win-myers-and-alders-star-in-victory-over-wesleyan-by.html | N.Y.U. SWIMMERS WIN; Myers and Alders Star in Victory Over Wesleyan by 50 to 27. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/spain-seeks-fiscal-advice-will-invite-foreign-economists-to-suggest.html | SPAIN SEEKS FISCAL ADVICE; Will Invite Foreign Economists to Suggest Check on Slump of Peseta. | True | Special Cable to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/sees-little-gain-in-fight-on-cancer-director-of-crocker-institute.html | SEES LITTLE GAIN IN FIGHT ON CANCER; Director of Crocker Institute Reports Past Year Produced No Outstanding Contribution. DECRIES MISLEADING DATA Says Demands for Quick Returns Have Led to Considerable Hasty Research Work. Sees Clash in Theories. Reports on X-Ray Tests. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/hitler-deputy-loses-appeal.html | Hitler Deputy Loses Appeal. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/dress-values-may-be-hit-coming-strike-likely-to-lift-trade-costs.html | DRESS VALUES MAY BE HIT.; Coming Strike Likely to Lift Trade Costs, Says Association Head. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/paris-screen-notes-holiday-season-gives-spurt-to-cinema.html | PARIS SCREEN NOTES; Holiday Season Gives Spurt to Cinema Attendance--"Abie's Irish Rose" Passing Pictures. | True | By Morris Gilbert. Paris. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/ccny-mat-squad-to-resume.html | C.C.N.Y. Mat Squad to Resume. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mrs-catt-sees-gains-from-london-parley-while-world-peace-may-be-100.html | MRS. CATT SEES GAINS FROM LONDON PARLEY; While World Peace May Be 100 Years Distant, It Is Cross-Road on Way, She Says. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/handley-predicts-future-women-swimmers-will-be-able-to-adopt-14beat.html | Handley Predicts Future Women Swimmers Will Be Able to Adopt 14-Beat Crawl Stroke | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/love-and-the-lawyer-excellent-entertainment-afforded-by-the-film-of.html | LOVE AND THE LAWYER; Excellent Entertainment Afforded by the Film of "The Laughing Lady" A Rowdy Frolic. Good Acting and Fun. The Glorious Gangster. | True | By Mordaunt Hall. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/russia-sees-converts-by-indirect-methods-troops-in-manchuria.html | RUSSIA SEES CONVERTS BY INDIRECT METHODS; Troops in Manchuria Astonish Chinese by Kind Treatment of Civil Population. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/italian-captain-doffs-tunic-for-robe-of-franciscan-friar.html | Italian Captain Doffs Tunic For Robe of Franciscan Friar | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/now-admits-modernism-the-brooklyn-society-of-etchers-expands-giving.html | NOW ADMITS MODERNISM; The Brooklyn Society of Etchers Expands, Giving More 'Advanced' Work a Place | True | By Elisabeth Luther Cary. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/britain-replies-to-france-naval-memorandum-received-by-paristo-be.html | BRITAIN REPLIES TO FRANCE; Naval Memorandum Received by Paris—To Be Revealed Tomorrow. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/doran-will-launch-education-program-plans-to-use-50000-authorized.html | DORAN WILL LAUNCH EDUCATION PROGRAM; Plans to Use $50,000 Authorized by Congress to Show Progress on Dry Law. WILL AVOID ARGUMENTS Prohibition Commissioner Is Making Inspection Tour of New York, Boston and Detroit. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/statistical-summary.html | Statistical Summary | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/czechs-take-to-holdups.html | Czechs Take to Hold-Ups. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/putting-bermuda-on-the-map.html | PUTTING BERMUDA ON THE MAP | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/sees-soviet-russia-facing-showdown-socialist-leader-says-stalin.html | SEES SOVIET RUSSIA FACING 'SHOWDOWN'; Socialist Leader Says Stalin Must Swing to the Right or Meet Disaster. FARM OUTPUT DROPPING Government In Effect Is Engaged in War Against the Peasants, Abramovitch Holds. Stalin's "Paper Victories." Puts Unemployed at 7,000,000. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/a-round-of-galleries-angelo-pintos-wood-engravingsthe-new-society.html | A ROUND OF GALLERIES; Angelo Pinto's Wood Engravings-- The New Society of Artists-- Other Attractions | True | By Ruth Green Harris. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/americas-spokesmen-at-london-conference-the-cosmic-panorama-members.html | AMERICA'S SPOKESMEN AT LONDON CONFERENCE; THE COSMIC PANORAMA MEMBERS OF OUR DELEGATION Americans Who Will Represent Us at London Parley Admiral Moffett. Admiral Hepburn. Admiral Pringle. Admiral Yarnell. Captain Van Keuren. Captain Smyth. Commander Train. | True | By L.c. Speers. Washington.photographs Taken At the Mount Wilson Observatory.photograph By Times Wide World. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/john-bull-a-prey-to-many-worries-johns-chief-bother-protection-or.html | JOHN BULL A PREY TO MANY WORRIES; John's Chief Bother. Protection or Free Trade. Results of Dinner Table Conference. No Pet of the Press. | True | By Ernest Marshall. Wireless To the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/schedule-is-issued-for-navy-football-southern-methodist-ohio-state.html | SCHEDULE IS ISSUED FOR NAVY FOOTBALL; Southern Methodist, Ohio State, Maryland and George Washington Are New Opponents. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/adult-education-shows-big-gains-dean-smith-in-report-hails-rapid.html | ADULT EDUCATION SHOWS BIG GAINS; Dean Smith in Report Hails Rapid Growth of Extension Department at N.Y.U. SUBURBAN UNITS STARTED More Than 300 Special Students Now Attend Evening Classes in Centres Here. Tells of Expansion. Brown Hails Gains. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; THERE IS NO PURE AIR ON EARTH BUT THE WINTER'S IS CLEANER The Trouble Is That We Nullify Beneficial Effects of Clear, Cold Weather by Overheating Our Homes THE "DRIVING" OF GENERAL LEE Statement That General Grant "Pushed" the Confederate Army Is Disputed COUNTRY GIRLS They Do Not Suffer By Comparison With Their City Sisters. UNIVERSAL TONGUE English Is Found by Traveler to Fill Every Need Everywhere. ALL IS NOT DRAB Things of a Humorous Nature Frequently Seen at Ellis Island. CONCERNING CHURCH BOOSTER FOR ORANGE COUNTY SINGS OF FARMS AND THE MAN That Part of the State, He Avers, Is a True Garden Spot and the Crossroads Philosopher Should Not Complain CLIPPER RECORDS There Seems to Be Dispute Over The Basis of Reckoning. TEETH THE CAUSE OF MANY ILLS Much Good May Be Expected From Columbia's $105,000 Fund for Research DEVELOPING AN AMERICAN SPA PROF. OSBORN'S WORDS PRECEDENTS EXIST TO JUSTIFY RESISTANCE TO THE DRY LAW Against Senator Borah's Complaint of Lack of Will to Enforce Is Cited Lack of Will To Obey St | True | JACQUES W. REDWAY.JOHN N. WARE.VONTELL GEORGE.HOMER BARTON.ELIOT WHITE.EX-ANIMO.THOMAS PENDELLE.J. ROUTLEDGE.HENRY W. GILLETT, D.M.D.RUSSELL T. JOY.STUART L. TYSON.A.N. SHELDON.MARK GIBSON.BENJAMIN R. ANDREWS.J. NORTON CRU. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360),C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/pmc-trio-wins-met-polo-contest-defeats-101st-cavalry-7-to-5-for.html | P.M.C. TRIO WINS MET. POLO CONTEST; Defeats 101st Cavalry, 7 to 5, for Third Straight Circuit Victory. HOPPING'S CLUB TRIUMPHS Turns Back Brooklyn Riding and Driving Outfit in Semi-Final by 13 to 4. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360),C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/temple-five-defeats-lafayette-by-3722-bonner-stars-in-victory-at.html | TEMPLE FIVE DEFEATS LAFAYETTE BY 37-22; Bonner Stars in Victory at Philadelphia, Scoring Four Goalsand Three Fouls. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360),C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/harvard-loses-3-to-1-varsity-bows-to-union-boat-club-in-squash.html | HARVARD LOSES, 3 TO 1.; Varsity Bows to Union Boat Club in Squash Racquets. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360),C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/his-journeys-end.html | HIS "JOURNEY'S END" | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360),C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/chicago-expert-here-to-help-on-ballistics-police-of-the-two-cities.html | CHICAGO EXPERT HERE TO HELP ON BALLISTICS; Police of the Two Cities Hope to Aid Crime Detection by Closer Study of Bullets. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360),C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/income-tax-forms-ready-may-be-obtained-at-custom-house-and-branch.html | INCOME TAX FORMS READY.; May Be Obtained at Custom House and Branch Offices Here. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360),C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/snowden-warns-germans-to-stop-needless-delays-and-accept-young-plan.html | SNOWDEN WARNS GERMANS TO STOP NEEDLESS DELAYS AND ACCEPT YOUNG PLAN; ASKS ANSWER TOMORROW He Says They Can Take It or Leave It, and Keep Dawes Plan. TARDIEU SUPPORTS BRITON Germans Evasive on Time of Payments, Moratorium and Reparations Loan. PACT WITH US RECOGNIZED Conference Makes Insertions in Hague Protocol to Cover Separate Agreement. Shifting Demands Tardieu Replies. Separate Pact Recognized. Curtius Stays at Parley. | True | By Edwin L. James. Special Cable To the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360),C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/south-kent-six-winner-defeats-kent-school-on-ice-with-goal-in.html | SOUTH KENT SIX WINNER.; Defeats Kent School on Ice With Goal in Overtime Play. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360),C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/tulsa-company-in-oil-merger.html | Tulsa Company In Oil Merger. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360),C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/new-signs-for-state-highways-a-better-system-of-route-numbers-is.html | NEW SIGNS FOR STATE HIGHWAYS; A Better System of Route Numbers Is Now to Be Introduced, and Some of the Roads Are to Have Different Designations | True | By Leon A. Dickinson. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360),C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/the-ways-of-the-lyric-drama-values-and-problems-of-a-native-opera.html | THE WAYS OF THE LYRIC DRAMA; Values and Problems of a Native Opera Company—L'Affaire Rosenstock--The Riemann Musiklexicon--A Departed Friend | True | By Olin Downes. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/sewer-hearing-on-feb-18.html | Sewer Hearing on Feb. 18. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/americans-topple-pittsburgh-six-31-new-york-sextet-counts-twice-in.html | AMERICANS TOPPLE PITTSBURGH SIX, 3-1; New York Sextet Counts Twice in Closing Period to Clinch Game With Pirates. McVEIGH GETS TWO GOALS Hines Adds Other Marker for the Victors-McKinnon Saves Mates From Shutout. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/price-changes-small-in-dull-curb-trading.html | PRICE CHANGES SMALL IN DULL CURB TRADING | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/sloan-house-nearly-done-first-offices-to-open-in-3000000-army-and.html | SLOAN HOUSE NEARLY DONE; First Offices to Open in $3,000,000 Army and Navy Y.M.C.A. Tomorrow. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/a-fibre-plant-industry.html | A FIBRE PLANT INDUSTRY. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/adds-oriental-plants-to-bronx-collection-dr-merrill-new-botanical.html | ADDS ORIENTAL PLANTS TO BRONX COLLECTION; Dr. Merrill, New Botanical Gardens Head, Has Made ExtensiveResearches in That Field. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/ships-delayed-in-sailing.html | SHIPS DELAYED IN SAILING. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mit-quintet-triumphs-outscores-the-norwich-five-by-39-to-25-on-own.html | M.I.T. QUINTET TRIUMPHS; Outscores the Norwich Five by 39 to 25 on Own Court. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/sell-broadway-corner-cable-building-at-houston-street-in.html | SELL BROADWAY CORNER.; Cable Building at Houston Street in Foreclosure. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/legal-comment-on-current-events-power-of-police-to-regulate.html | Legal Comment on Current Events; Power of Police to Regulate Pedestrian Traffic Not Decided by Courts--Laws of the Chase--Attorneys and Witnesses Have Wide Latitude of Expression in Lawsuits. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/children-pay-tribute-at-schiff-memorial-300-salute-portrait-of-the.html | CHILDREN PAY TRIBUTE AT SCHIFF MEMORIAL; 300 Salute Portrait of the Philanthropist at Services in CentreHe Founded. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/sell-residence-in-the-bronx.html | Sell Residence in the Bronx. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/wins-architecture-prize-kb-simmons-is-named-first-in-harvard.html | WINS ARCHITECTURE PRIZE; K.B. Simmons Is Named First in Harvard Competition. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/new-party-in-palestine-jewish-labor-political-organizations-unite.html | NEW PARTY IN PALESTINE; Jewish Labor Political Organizations Unite Their Forces. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/that-alluring-spectacle-the-city-of-new-york-two-books-which-take.html | That Alluring Spectacle, the City of New York; Two Books Which Take the Reader On a Light-hearted Tour Of the Town | True | From One of the Drawings by Herbert S. Kates ForFrom One of the Drawings By J.w. Golinkin For (NEW YORK, NEW YORK IS LIKE THIS.) | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/reindeer-herd-moving-mackenzie-river-animals-out-of-touch-with.html | REINDEER HERD MOVING.; Mackenzie River Animals Out of Touch With Civilization. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mr-and-mrs-george-chapman-hosts.html | Mr. and Mrs. George Chapman Hosts | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/court-easy-with-german-fascisti.html | Court Easy With German Fascisti. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/report-shows-loss-of-british-markets-board-of-trade-figures-echo.html | REPORT SHOWS LOSS OF BRITISH MARKETS; Board of Trade Figures Echo Thomas's Warning of Heavy Slump in Export Trade. PRESS HAILS REVIVAL PLAN Approves Almost Unanimously the Strengthening of Commercial Ties in Latin America. Press Hails Trade Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/penn-state-names-captain-diedrich-halfback-chosen-to-lead-1930.html | PENN STATE NAMES CAPTAIN; Diedrich, Halfback, Chosen to Lead 1930 Football Team. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/to-make-no-inquiry-into-united-cigar-stock-exchange-will-ignore.html | TO MAKE NO INQUIRY INTO UNITED CIGAR; Stock Exchange Will Ignore Difference of $4,000,000 in Two Audits of 1928 Profits. TWO REASONS ARE IN WAY Barring of Stock From List Would Not Prove Corrective or Help Investing Public. Confidence in Management. One Drawback of Publicity. TO MAKE NO INQUIRY INTO UNITED CIGAR Views of Simmons on Responsibility Listing Is No Guaranty of Security. Problems in Exchange Listing. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/gold-medal-won-by-travis-donated-by-widow-as-prize-in-champions.html | Gold Medal Won by Travis Donated by Widow As Prize in Champions' Tourney in Florida | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/league-observer-invited-to-parley-british-ask-colban-chief-of-the.html | LEAGUE OBSERVER INVITED TO PARLEY; British Ask Colban, Chief of the Disarmament Section, to Attend Naval Arms Conference. DECISION PLEASES GENEVA Henderson Sees Observer Useful in View of Parley's Influence on League Commission. | True | By Clarence K. Streit. Wireless To The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mortgage-unpaid-realty-deal-fails-justice-levy-holds-whalen-estate.html | MORTGAGE UNPAID, REALTY DEAL FAILS; Justice Levy Holds Whalen Estate Could Not Enforce Sales Contract. JUDGMENT AWARDED BUYER Seller Intended to Pay Liens Out of Proceeds of the Transaction. Involves Payment Methods. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/nyu-cubs-win-2624-hugrets-goal-near-close-beats-rutgers-freshman.html | N.Y.U. CUBS WIN, 26-24.; Hugret's Goal Near Close Beats Rutgers Freshman Five. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/census-post-is-won-by-steinbrink-man-washington-appoints-mh.html | CENSUS POST IS WON BY STEINBRINK MAN; Washington Appoints M.H. Michaels Instead of Nominee Backed by Livingston. END OF CONTROVERSY SEEN Action Regarded as Full Recognition of New Brooklyn Republican Leader's Status. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/new-use-for-paper-bag.html | NEW USE FOR PAPER BAG. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/construction-awards-up-contracts-in-country-show-slight-gain-during.html | CONSTRUCTION AWARDS UP.; Contracts in Country Show Slight Gain During Week. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/film-flashes.html | FILM FLASHES | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/to-appeal-on-free-press-newspaper-publishers-will-carry-minnesota.html | TO APPEAL ON 'FREE PRESS; Newspaper Publishers Will Carry Minnesota Issue to Supreme Court. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/says-lighterage-case-menaces-brooklyn-lh-pounds-sees-borough-losing.html | SAYS LIGHTERAGE CASE MENACES BROOKLYN; L.H. Pounds Sees Borough Losing $20,000,000 a Year if New Jersey Wins. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/two-ps-83-fives-reach-title-final-senior-quintet-defeats-ps-147-by.html | TWO P.S. 83 FIVES REACH TITLE FINAL; Senior Quintet Defeats P.S. 147 by 21 to 3 in Elementary Schools' Play-Off. P.S. 189 BEATEN, 24 TO 10 Falls Before 83 Junior Aggregation in Fast Game--P.S. 6 Juniors Repulse 89 in Over-Time. | True | Times Wide World Photo. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/orchestral-activities-afield-western-organizations-vie-with-east-in.html | ORCHESTRAL ACTIVITIES AFIELD; Western Organizations Vie With East in New Productions of Wide Diversity as shown in Coast-to-Coast Review NOTES OF OPERA FOLK WITH THE ORCHESTRAS. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/social-notes-at-palm-beach.html | Social Notes at Palm Beach | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/sandino-plans-return-aide-says-he-will-head-revolt-if-marines-dont.html | SANDINO PLANS RETURN.; Aide Says He Will Head Revolt if Marines Don't Quit Nicaragua. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/st-johns-quintet-tops-ccny-2823-unbeaten-brooklyn-team-scores.html | ST. JOHN'S QUINTET TOPS C.C.N.Y., 28-23; Unbeaten Brooklyn Team Scores Eighth Victory, Handing Rivals Their First Setback. CLOSE GUARDING FEATURES Schackman Leads Rally in Closing Minutes That Decides Hard-Fought Game. IN FRONT AT HALF, 10 TO 9 Posmack Tallies Field Goal and Foul Near End to Give Winners Half-Time Advantage. Field Goals are Scarce. Gerson Ties the Count. Spindell Scores Field Goal. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/childrens-tastes-in-the-moving-pictures.html | Children's Tastes in the Moving Pictures | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/stevens-five-wins-2927-beats-union-on-macwatts-goal-as-final.html | STEVENS FIVE WINS, 29-27.; Beats Union on MacWatt's Goal as Final Whistle Blows. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/raises-justice-tompkins-governor-roosevelt-makes-him-temporary.html | RAISES JUSTICE TOMPKINS; Governor Roosevelt Makes Him Temporary Member of Appellate Bench | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/canadian-national-change-rl-burnap-new-vice-president-makes.html | CANADIAN NATIONAL CHANGE; R.L. Burnap, New Vice President, Makes Appointments. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/now-comes-bal-guignol-postgraduate-hospital-event-on-friday-many.html | NOW COMES BAL GUIGNOL; Post-Graduate Hospital Event on Friday -- Many Other Parties for Charity | True | Photograph by Boris Studio. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/optimists-score-over-squadron-a-triumph-in-their-opening-game-in-in.html | OPTIMISTS SCORE OVER SQUADRON A; Triumph in Their Opening Game in Indoor Polo Circuit by 25 to 6. WINSTON GUEST THE STAR Tallies Thirteen Points for Victors --N.Y.A.C. Trio Unable to Meet Brooklyn Riding Club. | True | By Robert F. Kelley. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/life-of-washington-to-be-shown-in-movie-alexandria-society-makes.html | Life of Washington to Be Shown in Movie; Alexandria Society Makes Patriotic Film | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/how-enforcement-board-works-facts-gathered-by-many-experts-for-the.html | HOW ENFORCEMENT BOARD WORKS; Facts Gathered by Many Experts for The President's Commission | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/turkey-and-soviet-in-closer-accord-karakhans-visit-and-addition-of.html | TURKEY AND SOVIET IN CLOSER ACCORD; Karakhan's Visit and Addition of Protocol to Treaty Strengthen Ties. KEMAL DEMANDS SAVING Government Sets Aside Dec. 25 as National "Economy Day"-- More Production Urged. Relations Are Closed. Christmas for Economy Day. Military Budget Heavy. | True | By F.w. Collins Special Correspondence of the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/wesleyan-cubs-win-defeat-choates-basketball-team-by-score-of-23-to.html | WESLEYAN CUBS WIN.; Defeat Choate's Basketball Team by Score of 23 to 21. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/in-poland.html | IN POLAND | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/canadian-employment-up-index-for-1929-shows-greatest-volume-of-any.html | CANADIAN EMPLOYMENT UP.; Index for 1929 Shows Greatest Volume of Any Year on Record. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/miss-elliott-high-gun-breaks-43-targets-in-whitcomb-club-event-at.html | MISS ELLIOTT HIGH GUN.; Breaks 43 Targets in Whitcomb Club Event at Throg's Neck. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/tammany-dinner-planned-speakers-bureau-to-hold-victory-celebration.html | TAMMANY DINNER PLANNED; Speakers' Bureau to Hold Victory Celebration on Thursday. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/turks-to-check-up-on-foreign-schools-will-investigate-to-determine.html | TURKS TO CHECK UP ON FOREIGN SCHOOLS; Will Investigate to Determine if Law Against Religious Propaganda Is Violated. NEW PLAN HITS MINORITIES All Children of Turkish Citizens Would Have to Receive Primary Education From Government. Plan Restrictions. New Year's Celebrated. | True | By Lucille Saunders. Wireless To the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/alien-hangs-himself-in-cell-rather-than-return-to-hungary.html | Alien Hangs Himself in Cell Rather Than Return to Hungary | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/sees-heart-disease-as-growing-menace-health-service-survey-shows.html | SEES HEART DISEASE AS GROWING MENACE; Health Service Survey Shows That Bulk of Cases Are Developed in Youth. RHEUMATISM IS A FACTOR Figures Are Quoted to Indicate cardiac Maladies Are on the Increase. Disease of Early Life. Care to Prevent Rheumatism. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/rumania-bank-closes-doors.html | Rumania Bank Closes Doors. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/peace-river-boom-seen-in-vancouver-railroad-to-pacific-coast-will.html | PEACE RIVER BOOM SEEN IN VANCOUVER; Railroad to Pacific Coast Will Open World Markets to Rich Wheat Country. GOVERNMENT PROMISES AID New Facilities Would Make Area a Magnet for Immigration From All Points. Handicapped in Shipping. Action This Year Assured. | True | By Harold L. Weir. Editorial Correspondence of the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/second-avenue-building-twentytwo-story-structure-on-43d-street.html | SECOND AVENUE BUILDING; Twenty-two Story Structure on 43d Street Corner. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/power-plans-face-continued-inaction-with-gubernatorial-election.html | POWER PLANS FACE CONTINUED INACTION; With Gubernatorial Election Near, Albany Is Unlikely to Attack Problem. STATE WILL LOSE MILLIONS Considerations of Party Policy Overshadow Benefits to People in Leaders' Minds. Actual Problem Obscured. Solution Must Be Complete. Even Greater Loss Likely. POWER PLANS FACE CONTINUED INACTION Governor Bound by Platform. | True | By W.a. Warn. Editorial Correspondence of the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/exgov-smith-in-crash-of-boats-off-florida-pulls-in-head-at-cabin.html | EX-GOV. SMITH IN CRASH OF BOATS OFF FLORIDA; Pulls in Head at Cabin Window Just Before Collision on Way to Cocolobo Cay. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/detroit-firemen-bar-pay-rise-using-money-for-jobless.html | Detroit Firemen Bar Pay Rise; Urge Using Money for Jobless | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/miss-powell-wed-to-pb-huntington-quaker-ceremony-is-held-in-the.html | MISS POWELL WED TO P.B. HUNTINGTON; Quaker Ceremony Is Held in the Friends Meeting House in Rutherford Place. LAVINIA RIKER A BRIDE Old New York Families at Her Marriage to Wendell Davis in Church of the Incarnation. Davis--Riker. Green--Edwards. Poore--Carter. Gardner--Young. Noble--Karsch. Conklin--Brautigam. Maxwell--Van Fleet. | True | New York Times Studio. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/gold-and-silver-output-comparison-of-american-production-in-a-long.html | GOLD AND SILVER OUTPUT.; Comparison of American Production in a Long Series of Years. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/queens-home-buyers-year-opens-well-at-stewart-manor-and-flatbush.html | QUEENS HOME BUYERS; Year Opens Well at Stewart Manor and Flatbush Centre. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/kentuckys-progress.html | KENTUCKY'S PROGRESS. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/ill-goodman-explains-magistrate-says-he-was-absent-for-conference.html | ILL, GOODMAN EXPLAINS; Magistrate Says He Was Absent for Conference With Doctors. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/from-alba-longa-and-tetuan-to-madeira-and-the-gila-interesting.html | FROM ALBA LONGA AND TETUAN TO MADEIRA AND THE GILA; INTERESTING PLACES IN THE NEWS OF THE WORLD | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/carl-l-richter-founder-and-former-head-of-fort-lee-nj-bank-dies.html | CARL L. RICHTER.; Founder and Former Head of Fort Lee (N.J.) Bank Dies. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/after-dinner-dance-held-at-ritzcarlton-opening-of-subscription.html | AFTER DINNER DANCE HELD AT RITZ-CARLTON; Opening of Subscription Series Preceded by Many Dinners. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/growing-activity-in-fourteenth-street-section-union-square.html | GROWING ACTIVITY IN FOURTEENTH STREET SECTION; Union Square Improvements and New Buildings Aid Business Evidences of Activity. Home Garage Facilities. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/opening-home-area-many-improvements-under-way-in-merrick-gables.html | OPENING HOME AREA.; Many Improvements Under Way In Merrick Gables Park. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/police-department.html | Police Department. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/john-brown-sits-for-a-critical-portrait-mr-warren-explains-him-in.html | John Brown Sits for A Critical Portrait; Mr. Warren Explains Him in Terms of an "Enormous Egotism" " | True | By Florence Finch Kellyfrom Leslie'S Weekly., Dec. 17, 1859. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/ireland-prepares-welcome-to-nuncio-state-will-give-reception-and.html | IRELAND PREPARES WELCOME TO NUNCIO; State Will Give Reception and Banquet to First Papal Envoy to Be Received in Dominions. ABBEY THEATRE PROSPERS Silver Jubilee Year Finds It Firmly Entrenched, but Old Guard Dislikes Popularity. Ireland Sets Precedent. Abbey Theatre Prospers. | True | By M.g. Palmer. Wireless To the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/offer-architects-service.html | Offer Architects' Service. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/debutante-party-for-edith-k-drexel-mr-and-mrs-julius-w-noyes-give.html | DEBUTANTE PARTY FOR EDITH K. DREXEL; Mr. and Mrs. Julius W. Noyes Give Supper Dance in Her Honor. MISSES BROWN INTRODUCED Their Uncle and Aunts Are Hosts at Dinner Dance at the Colony Club. Dance for the Misses Brown. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/saltus-club-beats-yale-fencers-98-hands-first-setback-in-two-years.html | SALTUS CLUB BEATS YALE FENCERS, 9-8; Hands First Setback in Two Years to Eli Team, Cetrulo Making Five Points. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/asks-open-debate-on-state-power-carlisle-merger-chief-appeals-to.html | ASKS OPEN DEBATE ON STATE POWER; Carlisle, Merger Chief, Appeals to Roosevelt for Parley, "Free of Politics." ACCEPTANCE HELD LIKELY Governor Will Probably Reply Tomorrow--Leaders Expect Compromise on St. Lawrence. Strong Hopes for Compromise. Text of the Carlisle Letter. ASKS OPEN DEBATE ON STATE POWER For Greatest Public Good. Roosevelt Tenacious of Policy | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/conn-aggies-triumph-rally-to-turn-back-tufts-quintet-by-24-to-22.html | CONN. AGGIES TRIUMPH; Rally to Turn Back Tufts Quintet by 24 to 22. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/bible-is-still-best-seller-1420000-are-sold-yearly.html | Bible Is Still Best Seller; 1,420,000 Are Sold Yearly | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/heflin-sets-limit-on-state-leaders-gives-democratic-committee-until.html | HEFLIN SETS LIMIT ON STATE LEADERS; Gives Democratic Committee Until Feb. 1 to Take Him Into Party Fold. ACTION IS HELD UNLIKELY Alabama Believes Senator Will Not Risk Run as Independent-- Klan Out of Politics. Senator Sets Time Limit. No Lynching in 1929. | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/germany-needs-fewer-farmhands.html | Germany Needs Fewer Farmhands. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/liquor-hunt-by-police-in-drug-stores-barred-federal-judge-throws.html | LIQUOR HUNT BY POLICE IN DRUG STORES BARRED; Federal Judge Throws Out Evidence Obtained by Patrolman Who Checked Up on Supplies. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/the-magic-that-is-drury-lanes.html | THE MAGIC THAT IS DRURY LANE'S | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/defends-division-of-radio-power-commissioner-la-fount-tells.html | DEFENDS DIVISION OF RADIO POWER; Commissioner La Fount Tells Senators That Listeners' Interest Guides Board. INSISTS LAW IS FOLLOWED He Looks to Revision, but Warns Against Rigid Legislation in View of Rapid Development. Regulation and Purpose of Law. Agreed on Need for Law Revision. Preference Given to Receivers. Wheeler "On the Air" Free. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/paris-looks-to-its-tints-new-tones-of-blue-lead-in-crisp-shades.html | PARIS LOOKS TO ITS TINTS; New Tones of Blue Lead in Crisp Shades Seen in Fashion's Spring Palette Lively Shades of Gray The Greens of 1930 | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/yale-swim-squad-defeats-penn-4616-opens-intercollegiate-season-by.html | YALE SWIM SQUAD DEFEATS PENN, 46-16; Opens Intercollegiate Season by Victory-- Losers Gain Only One First Place. WINS AT WATER POLO ALSO Howland Leads the Eli Team to 51-31 Triumph, Scoring 4 of Winners' 10 Touch Goals. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/350-planes-to-compete-at-miami.html | 350 Planes to Compete at Miami. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/upholds-reserve-corps-major-hardenbergh-says-it-is-in-politics-only.html | UPHOLDS RESERVE CORPS.; Major Hardenbergh Says It Is in Politics Only as Patriotic Duty. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/improvement-seen-in-weeks-business-changes-mostly-constructive.html | IMPROVEMENT SEEN IN WEEK'S BUSINESS; Changes Mostly Constructive Despite Seasonal Slackness in Most Lines. IRON AND STEEL OUTPUT UP Operation Ratio Raised to 60%, 5 to 10% Advance--Auto Production Higher. GAIN IN WHOLESALE TRADE Gradual Increase Evident--General Acceleration Predicted for Coming Year. Favorable Developments in Week. Recovery Since Mid-December. TRADE HERE IRREGULAR. Clearance Sales Feature Retail Field --Outlook Improves. IMPROVEMENT SEEN IN WEEK'S BUSINESS NEW ENGLAND MORE ACTIVE. Textile Demand Improves and Shoe Production Is Gaining. CONFIDENCE IN QUAKER CITY. Leading Industries Report Ample Orders and Good Prospects. CHICAGO DISTRICT IS SPOTTY. Wholesale Dry Goods Report Large Volume of Advance Orders. TRADE GAINS IN 5TH DISTRICT. Retail Rise of 2 Per Cent. Shown for December--Car Shops Busy. COOPERATIVE SALES GAINED. Georgia Farm Market Bureau Increased Activity in 1929. DULL IN ST. LOUIS AREA. But Shoe Orders Are Large and Rail Operations Improve. RETAIL TRADE DECLINED. December Total in Kansas City Area Was Less Than in D | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/plan-huge-model-of-united-states-scientists-will-use-an-entire.html | PLAN HUGE MODEL OF UNITED STATES; Scientists Will Use an Entire Island at Chicago to Depict Country's Wonders. HIGH MOUNTAINS, REAL LAKES Trains Will Convey Visitors on Sight-Seeing Tour-- Anthropological Isle as a Pendant. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/moses-pays-respects-to-senate-coalition-in-philadelphia-speech-he.html | MOSES PAYS RESPECTS TO SENATE COALITION; In Philadelphia Speech He Terms "Sons of Wild Jackass" a "Category," Not a "Genealogy." | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/columbia-gets-legacy-university-to-receive-residue-of-mrs-schlegals.html | COLUMBIA GETS LEGACY.; University to Receive Residue of Mrs. Schlegal's $200,000 Estate. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/five-players-qualify-for-cue-round-robin-waldron-snead-smith-blake.html | FIVE PLAYERS QUALIFY FOR CUE ROUND ROBIN; Waldron, Snead, Smith, Blake and Marlow in Final of English Billiard Tournament. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/east-side-dinner-tonight.html | East Side Dinner Tonight. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/americanized-london-hotel-with-2000-baths-is-planned.html | 'Americanized' London Hotel With 2,000 Baths Is Planned | True | Wireless to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/fights-pittman-rail-plan-senator-fess-declares-it-would-delay.html | FIGHTS PITTMAN RAIL PLAN.; Senator Fess Declares It Would Delay Consolidation. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/new-daily-paper-in-paris-lordre-is-started-by-emile-bure-disciple.html | NEW DAILY PAPER IN PARIS.; L'Ordre Is Started by Emile Bure, Disciple of Clemenceau. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/canadian-grain-stocks.html | Canadian Grain Stocks. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/middlebury-is-winner-basketball-team-defeats-williams-by-score-of.html | MIDDLEBURY IS WINNER.; Basketball Team Defeats Williams by Score of 28 to 23. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/long-letter-by-poe-to-irving-revealed-recent-find-includes-detailed.html | LONG LETTER BY POE TO IRVING REVEALED; Recent Find Includes Detailed Account of Poet-Editor's Plans for Magazine. OFFERED YEAR'S CONTRACT Invitation to Testimonial Dinner to Irving by Leading New Yorkers Also in Collection. Letter of His Townsman. LONG LETTER BY POE TO IRVING REVEALED Poe Told of Magazine Project. Previous Experience Recalled. Sought Notable Contributors. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/short-hills-homes.html | Short Hills Homes. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/a-gala-concert-opera-stars-to-aid-event-for-diet-kitchen.html | A GALA CONCERT; Opera Stars to Aid Event For Diet Kitchen | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/wont-exhibit-at-legion-air-show.html | Won't Exhibit at Legion Air Show. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/new-57th-street-apartment.html | New 57th Street Apartment. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/lots-at-bayside-change-hands-sale-for-baysideflushing-gardens.html | Lots at Bayside Change Hands. Sale for Bayside/Flushing Gardens. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/two-shortwave-broadcasters-for-international-experiments-radio-club.html | TWO SHORT-WAVE BROADCASTERS FOR INTERNATIONAL EXPERIMENTS; RADIO CLUB TO MEET | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/tea-for-rumanian-envoy-he-confers-honors-on-mr-and-mrs-elie.html | TEA FOR RUMANIAN ENVOY.; He Confers Honors on Mr. and Mrs. Elie Cristo-Loveanu. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/realty-at-auction-major-kennelly-to-sell-city-plots-at-roosevelt.html | REALTY AT AUCTION.; Major Kennelly to Sell City Plots at Roosevelt Hotel. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/alaskan-fisheries-aided-by-airplanes-overhead-patrol-helps-united.html | ALASKAN FISHERIES AIDED BY AIRPLANES; Overhead Patrol Helps United States Bureau to Watch Long Coast Line. GUARDS SALMON AND SEALS Supplement to Boat Fleet Is Newest Factor In $54,000,000 Yearly Business by Government. Industry Stabilized. Surveys Seal Fishery. Profit to Treasury. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/studies-problem-of-older-worker-prof-jd-brown-of-princeton-says.html | STUDIES PROBLEM OF OLDER WORKER; Prof. J.D. Brown of Princeton Says Solution Calls for a High Order of Leaders. SYMPOSIUM IS PREPARED Views Range From "Optimistic Denials to Assertions of Ominous Importance." 69 LEADERS ARE QUOTED Survey States Extent and Nature of the Problem and Makes Suggestions to Meet It. Sixty-nine Opinions Are Quoted. Calls It Acute Problem. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/scope-of-the-law-survey.html | SCOPE OF THE LAW SURVEY | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/heads-of-halllavarre-newspaper-chain-may-be-ousted-and-papers-sold.html | Heads of Hall-Lavarre Newspaper Chain May Be Ousted and Papers Sold Under Court Order | True | Special Correspondence of THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/league-as-host.html | LEAGUE AS HOST | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/beauties-of-state-pictured-in-report-scenic-splendors-wild-life-and.html | BEAUTIES OF STATE PICTURED IN REPORT; Scenic Splendors, Wild Life and Natural Resources Reviewed by Conservation Department. HISTORIC SITES ACQUIRED 58,000 Acres Added to Forest Preserve--Game Refuges and Parks Increased. STATE HAS ONE VOLCANO 6,620 Deer Taken in Open Season in 1929--Spread of the Gypsy Moth Checked. State's Beauties Pictured. Cites Fight on Gypsy Moth. Outlines Reforestation Work. BEAUTIES OF STATE PICTURED IN REPORT State's One Volcano. Finds Waters Polluted. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/brooklyn-realty-board-banquet.html | Brooklyn Realty Board Banquet. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/howell-plays-seventeen-at-chess.html | Howell Plays Seventeen at Chess. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/princeton-sextet-downs-amherst-32-goal-by-mcalpin-in-final-period.html | PRINCETON SEXTET DOWNS AMHERST, 3-2; Goal by McAlpin in Final Period Enables Tigers to Conquer the Visitors. COOK STARTS THE SCORING Nets Puck at Start of Second Session--Turner and Nichols Tally for Losers. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/bail-bond-system-sifted-by-whalen-checks-report-that-policemen.html | BAIL BOND SYSTEM SIFTED BY WHALEN; Checks Report That Policemen Aided Bondsmen to Free Prisoners Quickly. MUCH FIXING, DODGE SAYS No Assertis, Suggesting Action on "One or Two" Magistrates. Magistrate for Check-Up. Suggests Action on Attaches. Careful on Bail Bonds. Empowered to Take Bail. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/party-for-alister-macdonald.html | Party for Alister MacDonald. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/current-events-test-set-harvard-to-hold-examination-in-new-york.html | CURRENT EVENTS TEST SET; Harvard to Hold Examination in New York Times Event March 4. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/back-to-an-era-of-tucks-and-pleats-the-millinery-for-spring.html | BACK TO AN ERA OF TUCKS AND PLEATS; The Millinery for Spring, Designed With Subtle Simplicity, Shows The Influence of the New "Dressmaker Mode" The Brim Is Restored Materials for Spring | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/lane-beats-textile-2423-to-win-title-captures-psal-senior-high.html | LANE BEATS TEXTILE, 24-23, TO WIN TITLE; Captures P.S.A.L. Senior High Basketball Crown--Losers Had Won 16 in Row. EXTRA PERIOD IS PLAYED Textile Leads, 12-10, at Half and Increases It to 19-11 Before Foe Rallies. SCORE TIED NEAR FINISH Goal With 30 Seconds to Go Knots Count-- Leibowitz Tallies Early in Overtime Session. Textile Holds Early Lead. Reitman's Goal Ties Score. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/canton-improved-but-disillusioned-visit-after-three-and-a-half.html | CANTON IMPROVED, BUT DISILLUSIONED; Visit After Three and a Half Years Reveals Many Changes in City's Appearance. PEOPLE'S HIGH HOPES GONE Rueful Landowners Groan Under Taxes Still Collected Though Paid Voluntarily Years in Advance. Hopes Then Ran High. Debacle Traced to Many Causes. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/four-stamford-stores-leased.html | Four Stamford Stores Leased. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/rensselaer-wins-51-to-43-triumphs-over-university-of-vermont-at.html | RENSSELAER WINS, 51 TO 43.; Triumphs Over University of Vermont at Basketball. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/lists-4-big-events-in-1929-aviation-army-stresses-chemical-cooling.html | LISTS 4 BIG EVENTS IN 1929 AVIATION; Army Stresses Chemical Cooling, Air Cooling, End of Liberty Motors and Fighting Types. CONDOR BOMBER PRAISED Machine Is First Bought by Corps That Is Completely Convertible to Military Use. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/betty-compton-quits-cast-leaves-fifty-million-frenchmen-because-of.html | BETTY COMPTON QUITS CAST; Leaves "Fifty Million Frenchmen" Because of Illness, Agent Says. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/byproducts-and-who-shall-say-her-nay.html | BY-PRODUCTS.; And Who Shall Say Her Nay? | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/weddings-of-royalty-still-thrill-us-princess-astrid.html | WEDDINGS OF ROYALTY STILL THRILL US; PRINCESS ASTRID | True | Photograph by Keystone. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/money.html | MONEY. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/rumrunning-rife-on-niagara-border-recent-fatal-shooting-by-the.html | RUM-RUNNING RIFE ON NIAGARA BORDER; Recent Fatal Shooting by the Coast Guard Stirs Comment on Frontier Possibilities. MINISTER SCORES KILLING Leading Dry Holds Life Is Worth More Than Liquor-- Cases Furnish Object-Lessons. Two Frontier Fatalities. Dry Minister Condemns Killing. RUM-RUNNING RIFE ON NIAGARA BORDER | True | By M.m. Wilner. Editorial Correspondence of the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/chain-stores-sales-rise-178-in-the-year-large-increases-reported.html | CHAIN STORES' SALES RISE 17.8% IN THE YEAR; Large Increases Reported for December Also by 36 Representative Organizations. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/12650-have-aided-the-neediest-cases-contributors-outnumber-those-of.html | 12,650 HAVE AIDED THE NEEDIEST CASES; Contributors Outnumber Those of Year Ago by 371, Though Total of Gifts Is Less. FUND REACHES $321,630 Still Short $16,480, but Late Donations Give Hope That the Goal May Yet Be Reached. Eager for Success of Fund. Doubles Usual Contribution. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/johnson-jungle-film-the-pygmies.html | JOHNSON JUNGLE FILM; The Pygmies. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/casanova-writes-his-memoirs-arundel-and-some-other-recent-works-of.html | CASANOVA WRITES HIS MEMOIRS; "Arundel" and Some Other Recent Works of Fiction FAMILY PORTRAITS A DUAL LIFE A HARD-BOILED AUNT INTRIGUE AND ROMANCE THE PRIX FEMINA NOVEL THE DAYS OF 1812 A THEORY OF LIFE Latest Works of Fiction MR. BLACK WOOD'S FANTASY ADVENTURE IN INDIA SINS OF THE FATHERS A ROMANTIC TALE Latest Works of Fiction IN FRENCH CANADA A MIDDLE-CLASS FAMILY A SCOTTISH SUPERMAN | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/our-universe-mapped-a-new-cosmic-picture-dr-shapleys-survey-shows.html | OUR UNIVERSE MAPPED: A NEW COSMIC PICTURE; Dr. Shapley's Survey Shows It within a Galaxy Believed Not Unlike a Million Others, All in Motion-- Man's Relation to The Whole Vast Scheme of Creation What Man Is Made Of. A Colossal Picture. A Common Chemical Composition. | True | By H. Gordon Garbedian. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/british-navy-plan-permits-cut-by-us-alexanders-call-for-50-cruisers.html | BRITISH NAVY PLAN PERMITS CUT BY US; Alexander's Call for 50 Cruisers Is Not Regarded as Obstacle to Hoover Program. BATTLE STRENGTH IS ISSUE So United States Would Be Content With Smaller Number of More Powerful Warships. Anglo-American Agreement. Possible Road to Parity. | True | By Richard V. Oulahan. Special To the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/jubilee-boat-show-will-open-friday-some-of-the-models-which-will-be.html | JUBILEE BOAT SHOW WILL OPEN FRIDAY; Some of the Models Which Will Be Displayed at Annual Motor Boat Show Starting on Friday. | True | By Grover Theis. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/national-building-forecast-for-1930-mortgage-money-in-1930-basic.html | NATIONAL BUILDING FORECAST FOR 1930; Mortgage Money in 1930. Basic Conditions Changing Building Industry. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/observation-roof-1050-feet-in-air-empire-state-building-plans.html | OBSERVATION ROOF 1,050 FEET IN AIR; Empire State Building Plans Include the 'Highest' Promenade Area.64 ELEVATORS IN CENTRE New Schedule Calling for Completion of 85-Story Structure in May, 1931, Means Saving of Big Sum. Beacon Planned on Mast. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/holdings-of-trust-dip-far-under-cost-portfolio-of-atlantic.html | HOLDINGS OF TRUST DIP FAR UNDER COST; Portfolio of Atlantic Securities Corporation Valued at $981,459 Below Prices Paid.OUTLAY PUT AT $7,052,413Industrials Lead Investments, Being29% of the List--Cash and Call Loans 11.7%. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/sinclair-expansion-seen-inspection-trip-indicates-annexing-prairie.html | SINCLAIR EXPANSION SEEN.; Inspection Trip Indicates Annexing Prairie and Rio Grande. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/date-set-for-change-in-seaboard-utilities-stockholders-to-vote-on.html | DATE SET FOR CHANGE IN SEABOARD UTILITIES; Stockholders to Vote on Jan. 27 on Plan to Reincorporate in Delaware. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/boyette-gets-decision-outpoints-taylor-in-ten-rounds-at-212th.html | BOYETTE GETS DECISION.; Outpoints Taylor in Ten Rounds at 212th Anti-Aircraft Armory. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/coolidges-at-mount-dora-fla.html | Coolidges at Mount Dora, Fla. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/party-for-miss-ruspini-tea-dance-is-given-on-board-the-steamship.html | PARTY FOR MISS RUSPINI.; Tea Dance Is Given on Board the Steamship Augustus. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/four-of-the-new-fights-introduced-last-week.html | FOUR OF THE NEW FIGHTS INTRODUCED LAST WEEK | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/touring-canadian-hockey-team-wins-in-switzerland-23-to-0.html | Touring Canadian Hockey Team Wins in Switzerland, 23 to 0 | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/correction.html | Correction. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/to-discuss-church-music-presbyterian-board-and-columbia-experts.html | TO DISCUSS CHURCH MUSIC.; Presbyterian Board and Columbia Experts Confer Here Thursday. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/joneshybert-bout-postponed.html | Jones-Hybert Bout Postponed. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/tariff-changes-new-german-rates-on-footwear-and-other-itemsportugal.html | TARIFF CHANGES.; New German Rates on Footwear and Other Items--Portugal Increases Auto Tax. General Increases for Portugal. Jamaica Grants Sugar Subsidy. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/brooklyn-trading-improvement-planned-for-kings-highway-block-front.html | BROOKLYN TRADING.; Improvement Planned for Kings Highway Block Front. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/an-immigrant-boy-climbs-to-the-top-sarnoff-steps-ahead-as-radio.html | AN IMMIGRANT BOY CLIMBS TO THE TOP; Sarnoff Steps Ahead as Radio President of R. C. A. to Make His Dreams Come True-- Foresees Bright Future for Radio Father Led the Way. A Turning Point. The Future Outlook. | True | By Richard B. O'Brien. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mrs-i-seymour-crane-new-yorker-formerly-of-montclair-dies-on-a.html | MRS. I. SEYMOUR CRANE.; New Yorker, Formerly of Montclair, Dies on a World Trip. Miss Edith M. Peters. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/old-paper-money-on-sale-wednesday-documents-of-signers-of-the.html | OLD PAPER MONEY ON SALE WEDNESDAY; Documents of Signers of the Declaration of Independence Also in Collection. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mexican-in-geneva-as-league-observer-castro-leal-is-first-permanent.html | MEXICAN IN GENEVA AS LEAGUE OBSERVER; Castro Leal Is First Permanent Representative of NonMember. | True | Wireless to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mrs-sherman-buys-house-acquires-wormser-home-adjoining-her-fifth.html | MRS. SHERMAN BUYS HOUSE; Acquires Wormser Home Adjoining Her Fifth Avenue Residence. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/sleet-likely-today-as-cold-abates-slightly-subzero-weather-upstate.html | Sleet Likely Today as Cold Abates Slightly; Sub-Zero Weather Up-State; Gales Delay Ships | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mind-and-body-and-their-interplay.html | Mind and Body and Their Interplay | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/financial-markets-stocks-generally-a-fraction-lower-with-dullest.html | FINANCIAL MARKETS; Stocks Generally a Fraction Lower, With Dullest Trading in Seventeen Months. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/amherst-is-victor-over-brown-five-wins-by-33-to-30-as-losers-late.html | AMHERST IS VICTOR OVER BROWN FIVE; Wins by 33 to 30 as Losers' Late Rally Falls-- Grosskloss Star of Game. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/archbishop-messmer-improving.html | Archbishop Messmer Improving. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/staten-island-realty-dinner.html | Staten Island Realty Dinner. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/what-is-radios-destiny-for-the-coming-decade-pioneer-broadcasts-in.html | WHAT IS RADIO'S DESTINY FOR THE COMING DECADE?; Pioneer Broadcasts in 1920 opened a New Industry--Ten Years Brought Rapid Development-- Possibilities Unscratched as One Looks Ahead to 1940 New Instruments Foreseen. | True | By Orrin E. Dunlap Jr. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/conrad-huberts-method-practised-in-his-will-conrad-hubert.html | CONRAD HUBERT'S METHOD PRACTISED IN HIS WILL; CONRAD HUBERT | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/admits-he-wrote-shearer-document-dr-wj-maloney-of-new-york-tells.html | ADMITS HE WROTE SHEARER 'DOCUMENT'; Dr. W.J. Maloney of New York Tells Senators "Amazing" Pamphlet Was a Satire. BORAH "SAW JOKE," HE SAYS Cohalan Knew About It, Witness Asserts, but Shearer Insists Document Is Genuine. Shearer Present at Hearing. ADMITS HE WROTE SHEARER 'DOCUMENT' Recalls Northcliffe's Activities. Dated "at the British Consulate." Franklin Document Gave Him Idea. Says Judge Cohalan Knew. Shortridge Reads Introduction. Document Published as "Unsigned." Refused to Attend Hearings. Shearer Exhibits Letters. Allen Calls Lobbyists Gullible. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mclarnin-to-box-mandell-to-face-lightweight-champion-in-chicago.html | McLARNIN TO BOX MANDELL.; To Face Lightweight Champion in Chicago Stadium on Feb. 17. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/here-and-there-montclair-cincinnati.html | HERE AND THERE; Montclair. Cincinnati. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mcewan-is-paid-6250-former-oregon-football-coach-accepts-sum-for.html | McEWAN IS PAID $6,250.; Former Oregon Football Coach Accepts Sum for Unexpired Contract. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/benefit-for-a-mission-operetta-will-aid-funds-of-church-workers.html | BENEFIT FOR A MISSION; Operetta Will Aid Funds of Church Workers | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/public-letter-writer-finds-romance-gone-french-folk-indite-their.html | PUBLIC LETTER WRITER FINDS ROMANCE GONE; French Folk Indite Their Own Love Letters Now, Paris 'Ecrivain' Mourns. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/germans-dispute-on-ambid-exterity-savants-discuss-whether-both.html | GERMANS DISPUTE ON AMBID EXTERITY; Savants Discuss Whether Both Hands Should Receive Same Training in Childhood. DISCRIMINATION IS ALLEGED One Pedagogue Asserts Sinister Arm Is Unfairly in Minority as Result of Prejudice. Hands Active and Auxiliary. Teaching of Children at Root. Some Ambidextrous Pursuits. | True | Special Cable to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/army-five-defeats-columbia-37-to-31-cadets-flash-fast-and-clever.html | ARMY FIVE DEFEATS COLUMBIA, 37 TO 31; Cadets Flash Fast and Clever Passing Game to Gain Triumph on Their Home Court. AHEAD AT HALF-TIME, 19-11 Kruger, Stecker and Abel Aid Victors in Establishing an Early Advantage. Columbia Guards Closely. Gregory Shoots Field Goal. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/army-wrestlers-beaten-w-and-l-victor-2210-taking-six-of-eight-bouts.html | ARMY WRESTLERS BEATEN.; W. and L. Victor, 22-10, Taking Six of Eight Bouts. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/andovers-sextet-stops-mit-freshmen-takes-its-opening-game-of-season.html | ANDOVER'S SEXTET STOPS M.I.T. FRESHMEN; Takes Its Opening Game of Season, 2 to 0, Scoring in Secondand Third Periods. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/army-plebes-triumph-swimmers-defeat-brooklyn-poly-prep-country-day.html | ARMY PLEBES TRIUMPH.; Swimmers Defeat Brooklyn Poly Prep Country Day School, 38-24. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/brief-reviews-in-2500-bc-mental-hygiene-a-catholic-dictionary-brief.html | Brief Reviews; IN 2500 B.C. MENTAL HYGIENE A CATHOLIC DICTIONARY Brief Reviews THE INDIAN WARS CRIMINAL CASES ELBERT HUBBARD Brief Reviews WORK AS A PLEASURE ENGLISH PHONETICS | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/auto-show-closes-trade-optimistic-attendance-and-sales-totals.html | AUTO SHOW CLOSES; TRADE OPTIMISTIC; Attendance and Sales Totals Surpass Those of Every Year Except 1928. EXPENSIVE CARS IN DEMAND Most Manufacturers Report 10 to 15% Gains Over Last Year in Orders Booked. 2,800 DEALERS PRESENT Erskine Predicts That 1930 Output Will Be 4,000,000 Autos, With 500,000 Going Abroad. Reeves Sees Upward Trend. Sales Exceed 1929 Levels. Predicts 4,000,000-Car Year. Austin Praises American Cars. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/legal-action-urged-in-united-cigar-case-lawyers-praise-morrow.html | LEGAL ACTION URGED IN UNITED CIGAR CASE; Lawyers Praise Morrow Report, Ask Inquiry and Favor Prosecutions if Found Warranted. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/many-wars-leave-venizelos-a-pacifist-premier-of-greece-asserts-he.html | MANY WARS LEAVE VENIZELOS A PACIFIST; Premier of Greece Asserts He Is No Dictator and He Is Ready to Quit When the Political Wind Changes LUDWIG ON VENIZELOS OF GREECE | True | By Emil Ludwig. Athens.photograph By Times Wide World.photograph Copyright By Publishers Photo Service.photograph By Keystone. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mixsell-triumphs-in-martin-squash-princeton-club-star-puts-out.html | MIXSELL TRIUMPHS IN MARTIN SQUASH; Princeton Club Star Puts Out Evarts of Yale Club at 15-7, 15-18, 15-2. OCONNOR DEFEATS LARNER Wears Down Rival by Severity of Strokes, 15-10, 15-7-- Baron Eliminates Kleinert. Mixsell Drops One Game. Wolf Vanquishes Woods. | True | By Allison Danzig. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/camera-men-balked-at-royal-wedding-italy-bans-all-but-her-own.html | CAMERA MEN BALKED AT ROYAL WEDDING; Italy Bans All but Her Own Picture Agency Despite All Diplomatic Protests. BIG PREPARATIONS WASTED Government Order Keeps Planes on Ground--One Photograph Issued Is Disappointment. Airplane Dispatch Arranged. Protests Come Quickly. CAMERA MEN BALKED AT ROYAL WEDDING Wedding Ceremony Banned. Milan Acclaims New Yorker. | | By Arnaldo Cortesi. Wireless To the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/building-managers-to-meet.html | Building Managers to Meet. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/wheat-prices-rise-following-decline-mckelvies-warning-on-planting.html | WHEAT PRICES RISE FOLLOWING DECLINE; McKelvie's Warning on Planting Has Effect Early, but This Is Shaken Off Later. CORN ALSO IS DOWN AND UP Commission Houses Seek May Oats and Quotations Go Up--Rye Is Improved at Finish. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/palestine-fund-up-88592-contributions-continue-although.html | PALESTINE FUND UP $88,592.; Contributions Continue, Although Solicitation Ceased on Nov. 2. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/a-protest-from-france-the-french-protest-americans-play-invasion.html | A Protest From France; THE FRENCH PROTEST AMERICAN'S PLAY INVASION | | By Paul Morand. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/lehigh-wins-3631-defeats-swarthmore-rallies-in-the-final-period-to.html | LEHIGH WINS, 36-31; DEFEATS SWARTHMORE; Rallies in the Final Period to Triumph at Basketball on Its Home Court. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/army-and-williams-play-22-hockey-tie-tapping-knots-count-for-cadets.html | ARMY AND WILLIAMS PLAY 2-2 HOCKEY TIE; Tapping Knots Count for Cadets With 10 Seconds Left--Extra Periods Scoreless. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/changes-authorized-among-state-banks-peoples-credit-union-receives.html | CHANGES AUTHORIZED AMONG STATE BANKS; Peoples Credit Union Receives Certificate--Empire Trust Increases Shares. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/gets-424256-tax-refund-central-steel-company-receives-repayment-for.html | GETS $424,256 TAX REFUND; Central Steel Company Receives Repayment for 1918 and 1919. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/states-have-indian-names-original-designations-range-from-alabamu.html | STATES HAVE INDIAN NAMES; Original Designations Range From Alibamu to Massawadschusuch. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/seton-hall-five-wins-conquers-st-francis-college-quintet-by-3431.html | SETON HALL FIVE WINS; Conquers St. Francis College Quintet by 34-31 Margin. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/chriscraft-to-offer-novelty-at-the-show-48foot-double-cabin-day.html | CHRIS-CRAFT TO OFFER NOVELTY AT THE SHOW; 48-Foot Double Cabin Day Cruiser Included in Large Exhibit-- To Display 13 Models. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/slums-at-royal-kensington-are-denounced-by-a-bishop.html | SLUMS AT ROYAL KENSINGTON ARE DENOUNCED BY A BISHOP | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/brittmulligan-box-thursday.html | Britt-Mulligan Box Thursday. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/fliers-reach-minot-in-long-army-test-17-planes-hop-from-duluth-to.html | FLIERS REACH MINOT IN LONG ARMY TEST; 17 Planes Hop From Duluth to Second Day's Goal in Michigan-Coast Flight. HIT TWO SNOWSTORMS One Machine Halts at Grand Forks to Mend a Broken Ski--Spokane Plans Reception. Delayed Planes Reach Duluth. Seek Spokane Landing Place. | | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/basketball-inventor-finds-game-faster-minus-tapoff.html | Basketball Inventor Finds Game Faster Minus Tap-Off | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/la-gray-stops-barbara-referee-halts-brooklyn-armory-feature-in.html | LA GRAY STOPS BARBARA.; Referee Halts Brooklyn Armory Feature in Eighth Round. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/old-cars-for-new-and-so-forth-sober-second-thoughts-on-things-and.html | OLD CARS FOR NEW --AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once Every So Often, Cabbages | True | By L.h. Robbins. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/martha-graham-gives-delightful-dance-moment-rustica-a-revival-from.html | MARTHA GRAHAM GIVES DELIGHTFUL DANCE; 'Moment Rustica,' a Revival From Last Season, Seen in Repertory Series. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/working-mothers-husbands-earnings.html | Working Mothers' Husbands' Earnings. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/fordham-prep-loses-bows-to-salesian-five-3227-after-leading-at-half.html | FORDHAM PREP LOSES.; Bows to Salesian Five, 32-27, After Leading at Half. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/royal-pair-delay-honeymoon-trip-humbert-and-marie-jose-enjoy-halt.html | ROYAL PAIR DELAY HONEYMOON TRIP; Humbert and Marie Jose Enjoy Halt of Publicity--Likely to Be in Rome Till Tuesday. BELGIAN RULERS DEPART Brussels Papers Charge Fascist Agent Provocateur Created Plot Against Royal Family. Como Hails Albert. Say Fascisti Started Plot. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/gov-byrd-retires-a-power-in-state-virginia-executive-ends-term-but.html | GOV. BYRD RETIRES A POWER IN STATE; Virginia Executive Ends Term, but Remains Most Potent Political Force. HAS ACCOMPLISHED MUCH Under His Regime Old Dominion Has Been Marked Gainer Through Many Reforms. He Has Made Mistakes. GOV. BYRD RETIRES A POWER IN STATE Deficit Gives Way to Surplus. | True | By Virginius Dabney. Editorial Correspondence of the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/bureaucratic-rule-seen-as-a-menace-indiana-congressman-urges.html | BUREAUCRATIC RULE SEEN AS A MENACE; Indiana Congressman Urges Commission to Suggest Way to Abolish Centralization. COOLIDGE FOR CHAIRMAN Mr. Ludlow Fears Break-Down of Representative Government If Tendency Continues. Seeks Remedy Through Board. Would Bar Politics. Drafting Mr. Coolidge. | True | By Louis Ludlow, Representative, Seventh Indiana District. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/predicts-increase-in-home-building-construction-gains-looked-for.html | PREDICTS INCREASE IN HOME BUILDING; Construction Gains Looked For With the Aid of Easier Mortgage Money. INVESTMENT VALUE SHOWN G.A. Martin of Railroad Cooperative Building and Loan Body Reports Rise in Assets. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/screen-notes.html | SCREEN NOTES | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/only-10-able-trial-lawyers-in-new-york-steuer-says.html | Only 10 Able Trial Lawyers In New York, Steuer Says | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/new-park-commissioner-to-speak.html | New Park Commissioner to Speak. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/kinkajou-recrosses-atlantic-to-barbados-outhwaites-yacht-there.html | KINKAJOU RECROSSES ATLANTIC TO BARBADOS; Outhwaite's Yacht There After 14-Day Passage--40-Foot Daydream Not Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/son-of-rockefellers-proxy-now-partner-in-wall-st-firm.html | Son of Rockefellers' Proxy Now Partner in Wall St. Firm | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/winter-sunshine-and-fresh-air-drawn-into-this-home-by-many-windows.html | WINTER SUNSHINE AND FRESH AIR DRAWN INTO THIS HOME BY MANY WINDOWS; Stone Decorates and Protects. Tudor Fireplace. Copper Range Hood. Bedrooms in Suites. Scuttle Door Admits to Attic. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/troops-quell-clash-in-haitian-election-opposition-charges-wholesale.html | TROOPS QUELL CLASH IN HAITIAN ELECTION; Opposition Charges Wholesale Violations of Law as Administration Candidates Win. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/manufacturers-anticipate-big-tire-replacement-year-production.html | MANUFACTURERS ANTICIPATE BIG TIRE REPLACEMENT YEAR; PRODUCTION RECORD SET BY CHEVROLET CO. IN 1929 WIRED FOR TRANSITONE. | True | By L.m. Simpson, General Sales Manager, Tire Department, United States Rubber Company. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/two-operas-to-help-in-raising-funds-flower-hospital-aides-take-over.html | TWO OPERAS TO HELP IN RAISING FUNDS; Flower Hospital Aides Take-Over Matinee-- Vassar College Event | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/an-eden-behind-a-high-mountain-wall-ambassador-culbertson-pays-a.html | AN EDEN BEHIND A HIGH MOUNTAIN WALL; Ambassador Culbertson Pays A Visit to the Tropical Zone of Ancient Peru AN EDEN BEHIND A HIGH MOUNTAIN WALL | True | By William S. Culbertson | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/hide-futures-depressed-prices-here-move-lowerdays-sales-240000.html | HIDE FUTURES DEPRESSED.; Prices Here Move Lower--Day's Sales 240,000 Pounds. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/labor-advances-south-for-a-great-campaign-william-green.html | LABOR ADVANCES SOUTH FOR A GREAT CAMPAIGN; WILLIAM GREEN | True | By Louis Stark. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/worlds-largest-steam-shovel-used-in-illinois-coal-mine.html | WORLD'S LARGEST STEAM SHOVEL USED IN ILLINOIS COAL MINE | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/rev-dr-henry-ward-dies-at-age-of-94-pastor-emeritus-in-buffalo-was.html | REV. DR. HENRY WARD DIES AT AGE OF 94; Pastor Emeritus in Buffalo Was the Founder of Several Churches. HAD ONE PULPIT 50 YEARS Classmate of Elihu Root at Hamilton College--Recently Christened 13th Great-Grandchild. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/consider-changes-in-dwelling-law-members-of-mayors-committee-to.html | CONSIDER CHANGES IN DWELLING LAW; Members of Mayor's Committee to Vote Wednesday on Amendments. WIDE REVISION IS ASKED Deegan Recommends 100 Changes in New Statute--Says Builders Are Handicapped. The Height Question. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/new-fox-films.html | NEW FOX FILMS | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/the-microphone-will-present-gigli-and-de-gogorza-in-radio.html | THE MICROPHONE WILL PRESENT--; Gigli and de Gogorza in Radio Recitals--Puccini Opera, "Girl of the Golden West" Goes on the Air | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/walker-to-help-select-eleven-to-meet-miami-high-school.html | Walker to Help Select Eleven To Meet Miami High School | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/rubber-firm-and-higher-days-sales-total-590-tonsspot-is-nominally.html | RUBBER FIRM AND HIGHER.; Day's Sales Total 590 Tons--Spot Is Nominally 14.50c. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/burlap-market-strong-futures-advance-on-turnover-of-200000-yards-on.html | BURLAP MARKET STRONG.; Futures Advance on Turnover of 200,000 Yards on Exchange. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/asks-more-land-for-west-point-fish-offers-bill-to-expand-the.html | ASKS MORE LAND FOR WEST POINT; Fish Offers Bill to Expand the Academy by Outlay of $1,500,000 for 10,000 Acres. REMOVAL AS ALTERNATIVE He Warns That Delay Might MeanProhibitive Price--Stresses Needof Flying Field and Rangs. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/500-boy-scouts-visit-plane-carrier-in-dock-they-inspect-the.html | 500 BOY SCOUTS VISIT PLANE CARRIER IN DOCK; They Inspect the Lexington, in Dock at Tacoma to Supply Power to the City. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/harvard-cub-five-triumphs-49-to-40-annexes-third-straight-victory.html | HARVARD CUB FIVE TRIUMPHS, 49 TO 40; Annexes Third Straight Victory by Defeating Brown Freshmen at Basketball. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/costumes-for-the-arts-ball-the-touch-of-jewelry.html | COSTUMES FOR THE ARTS BALL; The Touch of Jewelry | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/women-plan-60000-drive-200-of-voters-league-to-raise-budget-fund-in.html | WOMEN PLAN $60,000 DRIVE.; 200 of Voters League to Raise Budget Fund in Ten Days. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/paris-novelties-stravinskys-new-capriccio-for-piano-and.html | PARIS NOVELTIES; Stravinsky's New Capriccio for Piano and Orchestra--The Group of "Six" | True | By Henry Prunieres. Paris, Dec. 25, 1929. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/westfield-poloists-lose-succumb-before-fairlawn-club-by-13-goals-to.html | WESTFIELD POLOISTS LOSE.; Succumb Before Fairlawn Club by 13 Goals to 7. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/to-seek-canals-dug-by-early-settlers-army-and-national-museum-will.html | TO SEEK CANALS DUG BY EARLY SETTLERS; Army and National Museum Will Survey Irrigation System of Aboriginal Engineers. PROJECTS WERE EXTENSIVE Archaeologist Calls Work Done With Crude Prehistoric Tools Magnificent Achievement. Survey Will Start Soon. Los Angeles Buildings Lead. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/french-seaport-again-wants-to-be-called-havre-de-grace.html | FRENCH SEAPORT AGAIN WANTS TO BE CALLED HAVRE DE GRACE | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/princeton-defeats-duke-matmen-293-records-3-falls-over-rivals.html | PRINCETON DEFEATS DUKE MATMEN, 29-3; Records 3 Falls Over Rivals, Scoring in All Save the 135Pound Division.BARFIELD THROWS HUGHESTiger Captain Makes Short Work ofOpponent, Winning in 2:31--Myers, Hocker Victors. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/bonds-to-be-paid-before-maturity-those-called-for-redemption-in.html | BONDS TO BE PAID BEFORE MATURITY; Those Called for Redemption in January Now Amount to $29,910,000. FOREIGN ISSUES INCLUDED Announcements for Later Dates Also Made--Hu Kuang Railway Securities on List. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/winchell-smith-recovering.html | Winchell Smith Recovering. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/europe-watches-detroit-and-moscow-the-contrast-between-the-two.html | EUROPE WATCHES DETROIT AND MOSCOW; The Contrast Between the Two Social Systems They Represent Is Pictured by Andre Maurois EUROPE, DETROIT AND MOSCOW | True | By Andre Maurois. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/texas-horses-grave-blocks-project-to-widen-highway.html | Texas Horse's Grave Blocks Project to Widen Highway | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/rally-by-fordham-repulses-colgate-losers-get-off-to-an-early-lead.html | RALLY BY FORDHAM REPULSES COLGATE; Losers Get Off to an Early Lead, but New York Five Is Victor by 34 to 24. WEISS AND HURLEY STAR After Being Even Most of Time, Fordham Team Finishes Game With a Rush. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/sherman-shares-honors-with-general-grant-captain-liddell-hart.html | Sherman Shares Honors With General Grant; Captain Liddell Hart Writes an Appreciative Study of That Implacable But Generous Soldier | True | By Charles Willis Thompsonfrom the Cover Design By Leslie Crump For (SHERMAN SOLDIER.REALIST AMER-ICAN.) | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/absolves-vitale-of-visit-to-gunman-whalen-asserts-inquiry-shows.html | ABSOLVES VITALE OF VISIT TO GUNMAN; Whalen Asserts Inquiry Shows Magistrate Did Not Meet Diamond at Night Club. BAR TO GET GYPSY CASE McAdoo Forwards Papers, Saying Vitale Knew Woman Was Swindler and That He Did Not Clear Him. Misinterpreted, He Says. Criticizes the Examination. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/cruiser-offers-problem-55footer-largest-hull-presents-difficulty-in.html | CRUISER OFFERS PROBLEM.; 55-Footer, Largest Hull, Presents Difficulty in Transportation. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/red-union-agent-held-in-shoe-strike-organizer-arrested-when-he.html | RED UNION AGENT HELD IN SHOE STRIKE; Organizer Arrested When He Defies Order to Get Out of Brooklyn Plant. SAY HE BROKE INJUNCTION Factory Head Traces Disturbances to Federal Warning Against Communist Contracts. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/taft-rapidly-improves-chief-justice-to-leave-hospital-on-tuesday.html | TAFT RAPIDLY IMPROVES.; Chief Justice to Leave Hospital on Tuesday and Go South. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/a-newgate-boy-steps-out-mr-mayer-brings-jonathan-wild-and-company.html | A NEWGATE BOY STEPS OUT; Mr. Mayer Brings Jonathan Wild and Company Out of Another Century | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/new-utrecht-six-wins-defeats-manual-training-high-school-in-post.html | NEW UTRECHT SIX WINS; Defeats Manual Training High School in Post-Season Game, 2-1. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/leipzig-to-dazzle-nimrods.html | Leipzig to Dazzle Nimrods. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/wife-held-as-slayer-laundry-drivers-death-of-stab-wounds-brings.html | WIFE HELD AS SLAYER.; Laundry Driver's Death of Stab Wounds Brings Murder Charge. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/cragston-yacht-club-maps-building-plans-extensive-construction-work.html | CRAGSTON YACHT CLUB MAPS BUILDING PLANS; Extensive Construction Work to Start on Old Morgan Estate Soon. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/times-flies-to-palm-beach-florida-readers-get-quick-service-by.html | TIMES FLIES TO PALM BEACH; Florida Readers Get Quick Service by Plane From Jacksonville. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/sevenmile-ice-jam-raises-vermont-river-water-at-swanton-is-two-feet.html | SEVEN-MILE ICE JAM RAISES VERMONT RIVER; Water at Swanton Is Two Feet Higher Than Destructive Flood of 1927. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/thornton-calls-on-president.html | Thornton Calls on President. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/chicago-boy-sets-swim-mark-in-the-100yard-free-style.html | Chicago Boy Sets Swim Mark In the 100-Yard Free Style | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/regional-plan-maps-huge-civic-centre-at-city-hall-park-cluster-of.html | REGIONAL PLAN MAPS HUGE CIVIC CENTRE AT CITY HALL PARK; Cluster of Lofty Skyscrapers to Dominate 'City of Towers' Envisioned for Metropolis. 1,000 FOOT BUILDING ASKED Chief Structure Would Cover Two Blocks on Chambers St., Dwarfing Present Hall. HEIGHT LIMITS OPPOSED Municipality Should Build Freely Toward Sky, but Bulk Should Be Regulated, Report Says. Would Build on Present Site. REGIONAL PLAN MAPS HUGE CIVIC CENTRE Explains Plan for High Building. Stresses Control of Building Bulk Sees Power of Growth Limited. Predicts Triple-Decked Streets. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/huckins-new-exhibitor-jacksonville-corporation-will-show-fairform.html | HUCKINS NEW EXHIBITOR,; Jacksonville Corporation Will Show Fairform Flyer, Commuting Cruiser | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/dr-nicoll-resigns-state-health-post-physician-just-reappointed-will.html | DR. NICOLL RESIGNS STATE HEALTH POST; Physician, Just Reappointed, Will Take the Place of Commissioner in Westchester.WILL FORM A COUNTY UNIT Free Hand Has Bene Granted to Him to Organize Service--Praised by Governor Roosevelt. Dr. Nicoll's Statement. Gets a Free Hand. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/lyttons-daughter-engaged-to-wed-english-lord-admits-that-lady.html | LYTTON'S DAUGHTER ENGAGED TO WED; English Lord Admits That Lady Hermione Is Betrothed to Kim Cobbold. FIANCE A BANK EMPLOYE Couple Are Now at Murren, Switzerland, Enjoying the WinterSports. | True | Special Cable to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/to-essay-bernhardt-role-tallulah-bankhead-to-play-in-la-dame-aux.html | TO ESSAY BERNHARDT ROLE; Tallulah Bankhead to Play in "La Dame aux Camellias" in London. | True | Wireless to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/amateur-painters-show-how-art-gains-as-avocation-purpose-of-recent.html | AMATEUR PAINTERS SHOW HOW ART GAINS AS AVOCATION; Purpose of Recent Exhibit at Suffern Was to Develop Talent in the Community | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/certificates-cover-church-realty.html | Certificates Cover Church Realty. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/symbolism-of-swords-among-the-japanese.html | SYMBOLISM OF SWORDS AMONG THE JAPANESE | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/falcaro-takes-lead-in-bowling-tourney-defeats-daw-22771905-after.html | FALCARO TAKES LEAD IN BOWLING TOURNEY; Defeats Daw, 2,277-1,905, After Turning Back Smith by 2,208 to 2,050. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/out-of-the-mouth-of-its-critics.html | OUT THE MOUTH OF ITS CRITICS. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mr-smith-presents-a-plan-his-tryout-system-would-he-believes-save.html | MR. SMITH PRESENTS A PLAN; His Tryout System Would, He Believes, Save Money for the Producers | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/lists-its-lacrosse-dates-harvards-game-with-oxfordcambridge-team.html | LISTS ITS LACROSSE DATES.; Harvard's Game With Oxford-Cambridge Team Features Schedule. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/need-low-price-sections-dress-business-lost-by-small-stores-failing.html | NEED LOW PRICE SECTIONS; Dress Business Lost by Small Stores Failing to Separate Groups. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/foxes-sold-by-atlantic-phone.html | Foxes Sold by Atlantic Phone. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/la-juive-sung-again.html | "La Juive" Sung Again. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/cars-that-stand-overnight.html | CARS THAT STAND OVERNIGHT | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/lingerie-mode-the-new-touches-are-both-flattering-and-smart.html | LINGERIE MODE; The New Touches Are Both Flattering and Smart. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/prison-guard-suspended-six-others-may-suffer-punishment-because-of.html | PRISON GUARD SUSPENDED; Six Others May Suffer Punishment Because of Colorado Mutiny. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/urges-womens-aid-of-hoover-policies-f-trubee-davison-asks-them-to.html | URGES WOMEN'S AID OF HOOVER POLICIES; F. Trubee Davison Asks Them to Exert Influence to Swell Majority in House. HAILS FARM RELIEF BILLS Gen. Harford at Republican Meeting Advocates Change in Radio Law to Permit Mergers. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/the-news-of-europe-in-weekend-cables-soviet-ideal-and-ours-will.html | THE NEWS OF EUROPE IN WEEK-END CABLES; SOVIET IDEAL AND OURS Will Communism Succeed? Tell Me About Prohibition, Says Moscow Correspondent. ALL RUSSIA IS OUT TO WIN But Issue Is Seen as Tremendous Gamble, With Harvest and Weather as Vital Factors. Russia Drives for Success. Harvest a Vital Factor. | True | By Walter Duranty. Wireless to the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/new-blood.html | NEW BLOOD. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/france-will-mark-romanticism-era-exhibition-opening-jan-22-in-paris.html | FRANCE WILL MARK ROMANTICISM ERA; Exhibition Opening Jan. 22 in Paris Will Celebrate Centenary of Movement in Arts. ALGIERS WILL HAVE FETE Arrangements Are Made for Flood of Tourists at Observances of Fall of Pirate Stronghold. Algiers Will Have Fete. Sculptor Vos Married. | True | By May Birkhead. Wireless To the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/the-mediterranean-interests-stimson-secretary-will-confer-as-soon.html | THE MEDITERRANEAN INTERESTS STIMSON; Secretary Will Confer as Soon as He Arrives in London on Pre-Parley Problems. CRUISERS STILL PROBLEM But Washington Hopes for Cuts Even Though Britain Is Firm for Fifty Ships. FRANCE-ITALY PACT INTERESTS STIMSON Pleased by British Stand. Would Link League to Parley. Stimson to Watch Press Reaction. | True | By L.c. Speers. Wireless To the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/king-fuad-reopens-egyptian-parliament-first-session-since.html | KING FUAD REOPENS EGYPTIAN PARLIAMENT; First Session Since Restoration of Constitutional Regime-- Economic Plans Set. | True | Special Cable to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/will-durant-begins-tour-with-200-books-he-starts-around-world-to.html | WILL DURANT BEGINS TOUR; With 200 Books He Starts Around World to Write on Civilization. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/spanish-lace-school-endowed.html | Spanish Lace School Endowed. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/market-averages.html | MARKET AVERAGES. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/danish-woman-slain-docker-after-stabbing-tells-police-she-took-his.html | DANISH WOMAN SLAIN.; Docker, After Stabbing, Tells Police She Took His Harmonica. | True | Special Cable to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/oil-man-gives-50000-more-in-plan-to-build-wading-pools-for-children.html | Oil Man Gives $50,000 More in Plan to Build Wading Pools for Children in Three States | True | Special Correspondence of THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/gets-new-shipping-post-tg-widmeyre-heads-intercoastal-conference-in.html | GETS NEW SHIPPING POST.; T.G. Widmeyre Heads Intercoastal Conference in Pacific Area. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/canadas-exports-of-nickel-gaining-general-trend-upward-for-past.html | CANADA'S EXPORTS OF NICKEL GAINING; General Trend Upward for Past Three Years, Chiefly Due to Refined Metal. WIDER MARKET DEVELOPED New Rail Line to Cold Lake Helps Winter Prospecting--Noranda's Daily Output Now 2,000 Tons. To Take Stock From Brokers. New Rail Line Aids Prospecting. Falconbridge Production Plans. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/lehigh-wins-on-mat-conquers-syracuse-wrestlers-in-league-meet-by-18.html | LEHIGH WINS ON MAT.; Conquers Syracuse Wrestlers In League Meet by 18 to 12. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/roosevelt-asks-600000-forestry-building-at-syracuse-as-memorial-to.html | Roosevelt Asks $600,000 Forestry Building At Syracuse as Memorial to Louis Marshall | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/changes-on-the-campus-staff.html | Changes on The Campus Staff. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/652925-pledged-in-hospitals-drive-united-fund-lists-totals-for.html | $652,925 PLEDGED IN HOSPITALS DRIVE; United Fund Lists Totals for Various Auxiliaries in Its $1,000,000 Campaign. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/holding-a-laughing-gallery-mirror-up-to-nature.html | Holding a Laughing Gallery Mirror Up to Nature | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/london-film-notes-quota-act-aging-fast-is-now-topic-of.html | LONDON FILM NOTES; Quota Act, Aging Fast, Is Now Topic of Discussion--Other Items A Drastic Penalty. Their "Ship Window." Children and the Cinema. Mr. Schenck Busy. | True | By Ernest Marshall. London. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/penn-state-victor-over-carnegie-tech-takes-early-lead-and-maintains.html | PENN STATE VICTOR OVER CARNEGIE TECH; Takes Early Lead and Maintains It Throughout in Triumph at Basketball, 27-21. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/pitt-five-wins-by-4326-scores-tenth-victory-in-row-at-home-over.html | PITT FIVE WINS BY 43-26; Scores Tenth Victory in Row at Home Over Georgetown. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/cornell-cancels-hockey-game.html | Cornell Cancels Hockey Game. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/miss-stella-elkins-weds-lloyd-reeves-father-gives-bride-in-marriage.html | MISS STELLA ELKINS WEDS LLOYD REEVES; Father Gives Bride in Marriage at Ceremony in St. Paul's Church, Elkins Park. MISS HENISLER MARRIED Wed to Edward McCormick in Catonsville, Md.--Mrs. Bassett Bride of F.A. Shaughnessy. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/analyzes-increases-in-government-costs-national-conference-board.html | ANALYZES INCREASES IN GOVERNMENT COSTS; National Conference Board Says Rises Are in State and Local Expenditures. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/electrical-trade-gains-principal-equipment-centres-report-revival.html | ELECTRICAL TRADE GAINS; Principal Equipment Centres Report Revival in Buying. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/two-venerable-houses-bow-to-broadways-advance-the-knickerbocker-and.html | TWO VENERABLE HOUSES BOW TO BROADWAY'S ADVANCE; The Knickerbocker and the Casino Now Join the Century and Daly's | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/carpet-group-to-elect-trustees.html | Carpet Group to Elect Trustees. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/penn-cub-five-winner-defeats-the-rutgers-prep-quintet-by-score-of.html | PENN CUB FIVE WINNER; Defeats the Rutgers Prep Quintet by Score of 38 to 21. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/broadcasts-talkie-in-drop-of-7500-feet-by-parachute.html | BROADCASTS TALKIE IN DROP OF 7,500 FEET BY PARACHUTE | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/court-order-denied-for-loft-records-justice-byrne-rejects-motion-by.html | COURT ORDER DENIED FOR LOFT RECORDS; Justice Byrne Rejects Motion by Guth, Who Charges Bad Management. OLD FIGHT IS RENEWED Miller, President, Contends Suit Is Aimed to Embarrass Present Control. Defendants Enter Denial. Guth Plans New Suit. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/where-modern-trends-in-the-arts-are-leading-five-brief-volumes-on.html | Where Modern Trends in the Arts Are Leading; Five Brief Volumes on the New Phases of Painting, Sculpture, the Theatre, Music and Poetry Modern Art Trends | True | By Axton Clarkfrom By Julius Heiergracfe (CEZANNE), (CHARLESSCRIBNER'S SONS). | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/paul-bunyan-takes-ab-dade-memorial-seversons-star-records-sixth.html | PAUL BUNYAN TAKES A.B. DADE MEMORIAL; Severson's Star Records Sixth Victory in Last Starts in Fair Grounds Feature. WHITNEYS TANTIVY NEXT High Score Finishes Last in Field of 12--Winner Returns $15.10 for $2 in Mutuels. Timed in 1:39 for Mile. Winner Returns $11.50. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/at-the-wheel.html | | True | --By James O. Spearing-- | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/discuss-building-management.html | Discuss Building Management. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/norwegian-budget-sets-tax-cuts.html | Norwegian Budget Sets Tax Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/striking-koreans-wreck-factory.html | Striking Koreans Wreck Factory. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/burning-of-sodom-viewed-in-the-light-of-science-evidence-of-a-great.html | BURNING OF SODOM VIEWED IN THE LIGHT OF SCIENCE; Evidence of a Great Explosion in Dead Sea Region-- The New Excavations | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/charity-ball-program-is-fixed-the-famous-grand-march-is-to-be-held.html | CHARITY BALL PROGRAM IS FIXED; The Famous Grand March Is to Be Held as in Years Past--Arrangements for a Gala Dinner | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/trade-recovering-sisson-declares-a-slower-pace-but-sounder-progress.html | TRADE RECOVERING, SISSON DECLARES; A Slower Pace, but Sounder Progress for 1930 Predicted by Guaranty Officer. HAILS FARM BUYING POWER Tells Paint Men It Will Increase Nation's Business by $100,000,000 --Puts Unemployed at 2,500,000. Finds Some Overproduction. Hails Farm Buying Power. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/motor-exhibition-ends-good-week-all-concerned-pleased-at-popularity.html | MOTOR EXHIBITION ENDS GOOD WEEK; All Concerned Pleased at Popularity of Show at Grand Central Palace--Brooklyn, Newark, Boston, Philadelphia Next New Chief Engineer. Executive Optimistic. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/marjorie-martin-engaged-to-marry-will-become-bride-of-henry-s-fish.html | MARJORIE MARTIN ENGAGED TO MARRY; Will Become Bride of Henry S. Fish in Greenwich Church on April 26. MISS NORTH BETROTHED Engagement to Hugh R. Kirkpatrick Is Announced at Bridge--Other Betrothals. North--Kirkpatrick. Miller--Leeds. Brodmerkel--Wray. Schallert--Fitzpatrick. Sperling--Baron. Farmer--Stanhope. Weisman--Bachert. Forbes--Brooks. White--Young. Jay--Lazarus. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/cooperation-held-independent-need-intense-competition-this-year.html | COOPERATION HELD INDEPENDENT NEED; Intense Competition This Year Will Require Action, Economist Says. PRODUCER AS 'ANCHOR MAN' WILL BE Responsible for Gauging Output and Helping Both Jobber and Retailer. Has Good-Will of Public. Wholesaler in Vulnerable Post. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/grain-trade-fears-farm-board-plans-competition-of-the-marketing.html | GRAIN TRADE FEARS FARM BOARD PLANS; Competition of the Marketing Corporation Expected to Wipe Out Some Firms. CANNOT MEET LOAN PRICES Friends of Scheme, However, See in It the Ultimate Answer to the Farmers' Problems. Farmers to Control. Will Try to Dominate Market. Grain Trade Is Shocked. Plenty of Money Available. | True | By Leif H. Gilstad. Editorial Correspondence of the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/wars-heroism-and-horror-in-a-poets-memoirs-robert-graves-tries-to.html | War's Heroism and Horror In a Poet's Memoirs; Robert Graves Tries to Write the Memories of 1914-18 Out of His Mind A Poet's Memoirs | True | From a Pastel by Eric Kennington.by John Chamberlain | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/hearing-on-canal-street-widening.html | Hearing on Canal Street Widening | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/ruth-leaves-for-south-heads-for-florida-determined-to-hold-out-for.html | RUTH LEAVES FOR SOUTH; Heads for Florida, Determined to Hold Out for $85,000 Salary. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/2000000-tunnel-lacks-owner-as-railroad-drops-it.html | $2,000,000 Tunnel Lacks Owner as Railroad Drops It | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/miss-holm-clips-met-swim-record-cuts-time-for-100yard-backstroke.html | MISS HOLM CLIPS MET. SWIM RECORD; Cuts Time for 100-Yard Backstroke Event to 1:14 2-5 at Brooklyn Central Y.M.C.A.FINISHES THIRD IN FINALMiss Goetz, Aided by Handicap, Is Victor--National Junior Divers Won by Carney. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/members-of-walker-cup-team-who-invade-england-in-may.html | Members of Walker Cup Team Who Invade England in May | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/alumni-honor-conway-fordham-law-graduates-give-luncheon-for.html | ALUMNI HONOR CONWAY.; Fordham Law Graduates Give Luncheon for Insurance Chief. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/apartments-sold-under-novel-plan-opening-of-rockefeller-project-in.html | APARTMENTS SOLD UNDER NOVEL PLAN; Opening of Rockefeller Project in North Tarrytown Set for Jan. 22. 241 SUITES IN BUILDING Tenant-Owners to Be Given Guarantee Against Loss of Value onAll Stock Purchased. Many Interesting Features. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/the-linen-hat-makes-its-bow.html | THE LINEN HAT MAKES ITS BOW | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/utility-operators-simplify-systems-elimination-of-the-intermediary.html | UTILITY OPERATORS SIMPLIFY SYSTEMS; Elimination of the Intermediary Holding Companies in Big Organizations Progresses. TWO RECENT MOVES MADE Changes for Commonwealth and Southern and Electric Investors Groups. Case of Standard System. Simplification Through Mergers. UTILITY OPERATORS SIMPLIFY SYSTEMS | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/to-report-on-1929-retail-sales.html | To Report on 1929 Retail Sales. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/financing-of-realty-lowest-in-five-years-building-bond-offerings-in.html | FINANCING OF REALTY LOWEST IN FIVE YEARS; Building Bond Offerings in 1929 50% Below 1928 Figures-- Refinancing in 1930 Expected. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/rutgers-conquers-columbia-in-pool-capacity-crowd-packs-natatorium.html | RUTGERS CONQUERS COLUMBIA IN POOL; Capacity Crowd Packs Natatorium as New BrunswickTeam Wins, 36 to 26. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/central-parks-creator-and-his-vision-frederick-law-olmsted-made-a.html | CENTRAL PARK'S CREATOR AND HIS VISION; Frederick Law Olmsted Made a Design That After More Than Seventy Years Is Adaptable to the City's Needs CENTRAL PARK'S CREATOR AND HIS VISION | True | Courtesy of Valentine's Manual.By R.I. Duffiasphotograph By Ewing Galloway. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/stock-exchange-wins-defeats-lawrenceville-basketball-team-by-26-to.html | STOCK EXCHANGE WINS; Defeats Lawrenceville Basketball Team by 26 to 19. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/tin-whistle-golf-won-by-scofield-triumphs-in-class-a-at-pinehurst.html | TIN WHISTLE GOLF WON BY SCOFIELD; Triumphs in Class A at Pinehurst With Gross Score of77 and Net of 71.HUDSON CLASS B VICTOR Gains Prize With Card of 96-26-70-Clark Is Low Net WinnerWith 93-25-68. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/chicago-on-the-wire.html | CHICAGO ON THE WIRE | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/princeton-takes-indoor-polo-match-overcomes-7goal-handicap-to-win.html | PRINCETON TAKES INDOOR POLO MATCH; Overcomes 7-Goal Handicap to Win From the Westfield Club by 21 to 12. FIRESTONE SCORES 9 TIMES Leads Onslaught of the Victors With Post and Lamp Ably Aiding- -Hard Drives Feature Play. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/quadruplets-doing-well-st-john-nb-foursome-weathers-its-sixth.html | QUADRUPLETS DOING WELL.; St. John (N.B.) Foursome Weathers its Sixth Birthday. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/changes-in-ny-central-wf-place-named-assistant-vice-presidentother.html | CHANGES IN N.Y. CENTRAL.; W.F. Place Named Assistant Vice President--Other Promotions. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/trade-notes-and-comment-onethird-the-homes-in-the-united-states-are.html | TRADE NOTES AND COMMENT; One-third the Homes in the United States Are in Tune With Radio, Survey Discloses--Total Audience Estimated at 41,000,000 | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/carmona-seeks-cabinet-portuguese-president-is-not-expected-to-have.html | CARMONA SEEKS CABINET.; Portuguese President Is Not Expected to Have Difficulty in Task. | True | Special Cable to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/porto-rican-relief-seen-as-hoover-aim-senator-iglesias-returns-home.html | PORTO RICAN RELIEF SEEN AS HOOVER AIM; Senator Iglesias Returns Home With Assurances of the President's Interest. FINDS GOVERNOR CRITICIZED Colonel Roosevelt's Revelation of Island Poverty Unpopular, Labor Leader Says. Roosevelt Stand Criticized. Island Dependent on Us. Must Win His Own Support. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/noted-greyhound-fatally-hurt.html | Noted Greyhound Fatally Hurt. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/bob-rogers-beats-account-by-length-annexes-burlingame-claiming.html | BOB ROGERS BEATS ACCOUNT BY LENGTH; Annexes Burlingame Claiming Handicap at Agua CalienteTheorist Jane Third.FLYING ACE WINS BY NOSE Favorite Triumphs In Field of 16 In Kindergarten Event-- YognoSecond, Golden Oriole Next. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/organize-porto-rican-aid-catholic-society-will-cooperate-with.html | ORGANIZE PORTO RICAN AID.; Catholic Society Will Cooperate With Governor Roosevelt. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/three-missing-fliers-in-alaska-return-reid-hughes-and-hutchinson.html | THREE MISSING FLIERS IN ALASKA RETURN; Reid, Hughes and Hutchinson, Who Started in Search of Eielson, Safe in Own Plane. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/brazilian-ace-dies-in-fall-vasco-cinquini-plunges-into-santos-bay.html | BRAZILIAN ACE DIES IN FALL.; Vasco Cinquini Plunges Into Santos Bay as Wings of Plane Buckle. | True | Special Cable to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/sir-james-barrie-in-mr-hammertons-friendly-biography.html | Sir James Barrie in Mr. Hammerton's Friendly Biography | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/news-of-markets-in-paris-berlin-advance-by-rentes-leads-a-general.html | NEWS OF MARKETS IN PARIS, BERLIN; Advance by Rentes Leads a General Upswing in French Stocks. ACTIVE BUYING CONTINUES German Bourse Stimulated by Further Cut in the Private Discount Rate. Prices Improve in Berlin. Paris Closing Prices. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/soviet-influence-in-central-asia.html | Soviet Influence in Central Asia | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/canadiens-beaten-in-overtime-21-lose-to-ottawa-in-national-hockey.html | CANADIENS BEATEN IN OVERTIME, 2-1; Lose to Ottawa In National Hockey League Game, Lamb Scoring Deciding Goal. SENATORS TIE FOR THIRD Return to Deadlock With Toronto in International Group by Victory at Montreal. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/assembling-plots-is-difficult-task-legislative-remedy-is-advised-by.html | ASSEMBLING PLOTS IS DIFFICULT TASK; Legislative Remedy Is Advised by I.S. Chanin for Necessary Improvements. ACUTE BUILDING PROBLEM Single-Obstinate Owner Frequently Blocks Operation of Real Public Utility. Present Difficulties Cited. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/new-brooklyn-garage-ninestory-structure-at-orange-and-fulton.html | NEW BROOKLYN GARAGE.; Nine-Story Structure at Orange and Fulton Streets Nearly Finished. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/eighty-fliers-seek-lost-plane-in-vain-searchers-half-frozen-in-icy.html | EIGHTY FLIERS SEEK LOST PLANE IN VAIN; Searchers, Half Frozen in Icy Gales Aloft, Find No Trace of Marra and Kirkpatrick. HOPE ALMOST ABANDONED Clouds Over Coast Halt Hunt --Bethany (Conn.) Reports Having Sighted the Craft. Fear Plane Lost in Ocean. EIGHTY FLIERS SEEK LOST PLANE IN VAIN | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK.; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/whos-in-whos-who-and-some-others-a-few-footnotes-on-some.html | WHO'S IN WHO'S WHO --AND SOME OTHERS; A Few Footnotes on Some Personalities Whose Names Have Appeared in the Headlines | True | By St. Williamson. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/beach-hotels-burned.html | Beach Hotels Burned. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/lo-another-newcomer-murai-opens-with-ghosts-and-fire-houses-work-by.html | LO, ANOTHER NEWCOMER!; Murai Opens With Ghosts and Fire Houses --Work by Various Artists Elsewhere | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/british-imports-rose-in-1929-exports-fell-import-surplus-increased.html | BRITISH IMPORTS ROSE IN 1929, EXPORTS FELL; Import Surplus Increased 29,406,000-- Some Tendencies WereEmphasized in December. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/yugoslavian-book-names-enemies-italians-austrians-hungarians-and.html | YUGOSLAVIAN BOOK NAMES'ENEMIES'; Italians, Austrians, Hungarians and Bulgarians Specified-- Manual Repudiated. | True | Wireless to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/herald-square-leases.html | Herald Square Leases. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/prince-may-return-by-way-of-egypt-british-heir-expected-to-sail.html | PRINCE MAY RETURN BY WAY OF EGYPT; British Heir Expected to Sail From Cairo in March After South African Hunting Trip. CONFEREES OCCUPY PALACE Prince Plans to Remain Away Until Last of Naval Arms Delegates Has Departed. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/new-yorks-wilds.html | NEW YORK'S WILDS | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/rockefeller-seeks-to-close-road.html | Rockefeller Seeks to Close Road | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/activity-in-suburbs-joseph-frankel-sees-increased-demand-for-land.html | ACTIVITY IN SUBURBS.; Joseph Frankel Sees Increased Demand for Land in 1930. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/burton-holmess-travel-talks.html | Burton Holmes's Travel Talks. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/all-taxi-drivers-to-wear-uniforms-whalen-orders-new-costumes-with.html | ALL TAXI DRIVERS TO WEAR UNIFORMS; Whalen Orders New Costumes With Cap Like Policemen's to Be Used After Feb. 15. CHANGES CAB STANDARDS Window Space Increased and Rules Governing Sanitary Equipment Are Tightened. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/more-space-for-play-in-new-subdivisions-survey-shows-278.html | MORE SPACE FOR PLAY IN NEW SUBDIVISIONS; Survey Shows 278 Developments With Recreation Areas in This Country. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/french-women-to-forfeit-much-for-vote-astrologist-says.html | French Women to Forfeit Much For Vote, Astrologist Says | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/hollywood-gossip-east-and-west-at-odds.html | HOLLYWOOD GOSSIP; East and West at Odds. | True | By Chapin Hall. Los Angeles, Cal. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/public-financing-increased-in-1929-put-at-6262906000-against.html | PUBLIC FINANCING INCREASED IN 1929; Put at $6,262,906,000, Against $5,622,282,000 in 1928 Without Municipal Issuas.INVESTMENT TRUSTS LEAD Total for Group $2,138,165,000,With the Utilities Secondat $1,205,398,000. Table of Transactions. PUBLIC FINANCING INCREASED IN 1929 | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/thunberg-and-ballangrud-set-world-amateur-skating-marks.html | Thunberg and Ballangrud Set World Amateur Skating Marks | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/brooklyn-poly-victor-scores-third-triumph-defeating-delaware.html | BROOKLYN POLY VICTOR.; Scores Third Triumph Defeating Delaware University Five, 30-17. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/soccer-giants-lose-4-to-1.html | Soccer Giants Lose, 4 to 1. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/european-workers-benefited-by-ford-salaries-paid-in-most-of-his.html | EUROPEAN WORKERS BENEFITED BY FORD; Salaries Paid in Most of His Plants Exceed Those of Ordinary Labor. FIVE-DAY WEEK GENERAL Export of Tractors Does More Than Anything Else to Cut Adverse Trade Balance of Free State. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/american-school-of-the-air-to-open-with-noted-faculty.html | AMERICAN SCHOOL OF THE AIR TO OPEN WITH NOTED FACULTY | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/fire-ruins-spanish-hotel-lack-of-water-hampers-efforts-to-save.html | FIRE RUINS SPANISH HOTEL; Lack of Water Hampers Efforts to Save Reina Christina Building. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/harry-a-leonard-dies-new-haven-official-president-of-police-board.html | HARRY A. LEONARD DIES; NEW HAVEN OFFICIAL; President of Police Board Succumbs to Pneumonia at Phoenix, Ariz. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/to-sell-about-10000-silver-fox.html | To Sell About 10,000 Silver Fox. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/his-friend-a-suicide-he-shoots-himself-james-n-luttrell-46-wealthy.html | HIS FRIEND A SUICIDE, HE SHOOTS HIMSELF; James N. Luttrell, 46, Wealthy, Lawyer and Insurance Man of Hastings, Ends Life. GRIEVED OVER FOARD DEATH Business Reported in Good Shape-- No Explanation Left for Widow and Three Children. Missing Man Is Searched For. Leaves Widow and Three Children. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/american-fliers-in-circus-join-cuban-airmen-in-stunts-before.html | AMERICAN FLIERS IN CIRCUS; Join Cuban Airmen in Stunts Before Leaving for Cienfuegos. | True | Special Cable to THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/what-prosperity-really-means-mr-chase-demonstrates-that-there-are.html | WHAT PROSPERITY REALLY MEANS; Mr. Chase Demonstrates That There Are Several Varieties Prosperity | True | By R.I. Duffusfrom A Drawing By James N. Rosenberg. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/lewis-victorious-at-nyac-traps-captures-high-scratch-and-doubles.html | LEWIS VICTORIOUS AT N.Y.A.C. TRAPS; Captures High Scratch and Doubles Scratch Cups in Event at Travers Island. EXCELS DESPITE THE COLD A. Webb Wins in Bath Beach Shoot and La Barre Proves the Best in Event at Mineola. A. Webb Scores With a 48. Scores Over 24 Gunners. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/great-neck-homes-sold.html | Great Neck Homes Sold. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/steel-contract-let-empire-state-building-to-require-total-of-50000.html | STEEL CONTRACT LET.; Empire State Building to Require Total of 50,000 Tons. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mexican-athletes-assemble-for-first-national-olympiad.html | Mexican Athletes Assemble For First National Olympiad | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/tellez-denies-cabinet-bid-ambassador-has-had-no-proffer-of-foreign.html | TELLEZ DENIES CABINET BID; Ambassador Has Had No Proffer of Foreign Affairs Portfolio. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/rothstein-heirs-win-5000-fuller-suit-claim-of-bankrupt-brokers.html | ROTHSTEIN HEIRS WIN $5,000 FULLER SUIT; Claim of Bankrupt Brokers' Trustee for Proceeds From Sale of Auto Denied by Court. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/basel-straddles-rhine-switzerlands-only-port-at-border-is-a-trade.html | BASEL STRADDLES RHINE.; Switzerland's Only Port, at Border, is a Trade Centre. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/acreage-cut-seen-cotton-prices-rise-planters-respond-favorably-to.html | ACREAGE CUT SEEN; COTTON PRICES RISE; Planters Respond Favorably to Farm Board's Advice to Limit Production Next Season. BEST FIGURES AT FINISH Formation of Selling Agency Also Helps the Advance of 16 to 22 Points on Day. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/parisians-rising-up-against-high-costs-their-patience-fast-ebbing.html | PARISIANS RISING UP AGAINST HIGH COSTS; Their Patience Fast Ebbing as Almost Every Public Service Raises Rates. THEATRES JOIN IN OUTCRY Threaten Strike to Fight Increased Taxi cab Fares—Dressmaker Is French Beauty Queen. Theatres Fight Taxi Fares. Chocolate Tardieu's Tonic. Daudet Returns Unrepentant. PARISIANS RISING UP AGAINST HIGH COSTS Dressmaker Is Beauty Queen. | True | By P.j. Philip. Wireless To the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/cards-sell-ft-wayne-club.html | Cards Sell Ft. Wayne Club. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/tenmeter-waves-span-the-ocean-station-in-new-jersey-talks-back-and.html | TEN-METER WAVES SPAN THE OCEAN; Station in New Jersey Talks Back and Forth by Voice With Denmark and South Africa—World-Wide Competition Stirs Interest Contest Begins Saturday. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/washburn-to-fight-land-indictments-he-and-bailey-will-content.html | WASHBURN TO FIGHT LAND INDICTMENTS; He and Bailey Will Content Tomorrow That Times of Acts Are Incorrectly Specified.3 GET SHOW-CAUSE ORDER It Calls on Prosecutor to Defend Refusal to Permit Review of Grand Jury Minutes. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/thompson-new-york-champion-wins-pinehurst-archery-event.html | Thompson, New York Champion, Wins Pinehurst Archery Event | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/schedule-of-the-meetings-during-motor-show.html | Schedule of the Meetings During Motor Boat Show | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | From "Fine Prints of Year | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/simmons-announces-plan-to-run-again-north-carolina-senator-can-make.html | SIMMONS ANNOUNCES PLAN TO RUN AGAIN; North Carolina Senator Can Make No Personal Campaign, He States. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/aids-legislative-work-ja-hall-still-holds-post-with-state-realty.html | AIDS LEGISLATIVE WORK.; J.A. Hall Still Holds Post With State Realty Body. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/explains-marionettes-tony-sarg-has-new-punch-and-judy-character.html | EXPLAINS MARIONETTES; Tony Sarg Has New Punch and Judy Character Delighting Children. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/america-seeks-a-strong-race-of-children-with-this-purpose-in-view.html | AMERICA SEEKS A STRONG RACE OF CHILDREN; With This Purpose in View, President Hoover's Conference of Experts Will Assemble All the Known Facts About Child Health and Protection The White House Conference. President Hoover's Interest. City and Country Health. Census Deductions. The Normal in Children. Divisions of the Study. Recreation and Play. | True | By Harry Everett Barnard. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/bolton-wanderers-beaten-by-1-to-0-cup-holders-lose-to-birmingham-in.html | BOLTON WANDERERS BEATEN BY 1 TO 0; Cup Holders Lose to Birmingham in Third Round of English Football Ties.LEEDS UNITED WINS, 8-1 Smothers Crystal Palace, While Derby County Stops Bristol City-- Games Played in Snow. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/fieldston-in-front-defeats-franklin-school-quintet-by-18-to-14.html | FIELDSTON IN FRONT.; Defeats Franklin School Quintet by 18 to 14 Count. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/offenders-against-the-clergy.html | OFFENDERS AGAINST THE CLERGY | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/dartmouth-beaten-by-penn-five-3224-new-england-quintet-drops-its.html | DARTMOUTH BEATEN BY PENN FIVE, 32-24; New England Quintet Drops Its First League Game at Philadelphia Before 9,000.ULLRICH LEADS SCORERS Visitors Start Aggressively, but Falter--Second Circuit Triumph for Penn.PRINCETON WINS, 26-18 Opens League Campaign by Conquering Cornell--In Front at Half-Time by 15-8. Tigers Ahead at Half. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/dividends-omitted.html | DIVIDENDS OMITTED. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/importers-called-for-lobby-inquiry-er-pickrell-and-other-new.html | IMPORTERS CALLED FOR LOBBY INQUIRY; E.R. Pickrell and Other New Yorkers Will Appear Before Committee This Week. "LOW TARIFF" PHASE UP Reported Efforts in Relation to Chemical and Pottery Schedules Will Be Investigated. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/when-the-machine-pursues-the-whale-modern-methods-of-hunting-more.html | WHEN THE MACHINE PURSUES THE WHALE; Modern Methods of Hunting, More Deadly Than the Old, Threaten to Wipe Out a Thriving Industry WHALING WITH THE MACHINE | True | Photograph by Ewing Galloway.by Alfred Elderaphotograph By International Newsreel.photograph By Ewing Galloway. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/charles-evans-hughes-on-way-home.html | Charles Evans Hughes on Way Home | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/inmates-renovate-prison-hospital-work-done-on-welfare-island-valued.html | INMATES RENOVATE PRISON HOSPITAL; Work Done on Welfare Island, Valued at $50,000, Will Be Complete Next Month. FACILITIES READY FOR 450 Windows Must Be Barred in Four Wards to Finish Job--Cost to City Practically Nothing. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/hallowell-exhibition.html | HALLOWELL EXHIBITION | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/studio-sparks.html | STUDIO SPARKS | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/new-books-on-aviation.html | New Books on Aviation | True | By T. J. C. Martyn | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mrs-young-off-for-west-wife-and-three-children-of-financier-sail.html | MRS. YOUNG OFF FOR WEST; Wife and Three Children of Financier Sail for California. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/police-chief-delays-raid-on-seeing-superior-at-bar.html | Police Chief Delays Raid On Seeing Superior at Bar | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/captain-wilkinss-discoveries.html | CAPTAIN WILKINS'S DISCOVERIES. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/tiger-cub-sextet-victor-overwhelms-carteret-academy-at-hockey-by.html | TIGER CUB SEXTET VICTOR.; Overwhelms Carteret Academy at Hockey by Score of 8 to 0. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/armys-swim-squad-defeats-lehigh-4121-hartshorn-of-victors-and.html | ARMY'S SWIM SQUAD DEFEATS LEHIGH, 41-21; Hartshorn of Victors and Cushman, Lehigh, Set New Records for West Point Pool. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/new-gales-sweep-britain-bring-torrential-rains-snow-and-hailships.html | NEW GALES SWEEP BRITAIN; Bring Torrential Rains, Snow and Hail--Ships Fight 80-Mile Winds. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/new-films.html | NEW FILMS | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/advances-new-theory-of-arctic-partys-fate-canadian-explorer.html | ADVANCES NEW THEORY OF ARCTIC PARTY'S FATE; Canadian Explorer Believes the Franklin Expedition of 1845 Succumbed to Exhaustion. | True | Special Correspondence THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/belanger-knocks-out-cline.html | Belanger Knocks Out Cline. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/army-desertions-in-five-years-decline-from-13760-to-9690.html | Army Desertions in Five Years Decline From 13,760 to 9,690 | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/rensselaer-cancels-game.html | Rensselaer Cancels Game. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/william-h-levings-dies-minneapolis-financier-was-at-his-florida.html | WILLIAM H. LEVINGS DIES.; Minneapolis Financier Was at His Florida Winter Home. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/retailers-to-push-wide-use-of-credit-association-head-explains-how.html | RETAILERS TO PUSH WIDE USE OF CREDIT; Association Head Explains How Trade May Be Increased Through Drive. 3-YEAR PROGRAM FIXED Several Millions in Fund--Surveys to Be Started as First Step in Ten Cities. Immense Volume Untapped. To Be Sound Credit Promotion. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/farm-parley-aims-at-a-world-survey-outlook-conference-at-capital.html | FARM PARLEY AIMS AT A WORLD SURVEY; Outlook Conference at Capital Jan. 20-27 Will Make Inventory Gauge of Production.RUSSIA AGAIN COMPETING Wheat and Cotton Problems Will Have Important Places onProgram of the Meeting. Plans World Inventory. May Curtail Potato Acreage. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/chicago-flounders-in-morass-of-debt-city-sinks-deeper-in-financial.html | CHICAGO FLOUNDERS IN MORASS OF DEBT; City Sinks Deeper in Financial Mire and Nobody Knows. What to Do About It. $3,500,000 PAYROLL IS DUE Public Sees Free Expenditures at an End and Has Little Sympathy for Officials. Public is Unsympathetic. "Big Bill" Redivivus. Senatorial Fight Due This Month. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/tuttle-gets-allies-in-attack-on-crime-nine-upstate-district.html | TUTTLE GETS ALLIES IN ATTACK ON CRIME; Nine Up-State District Attorneys Pledge Cooperation WithHim in Enforcing Laws.SIX AT CONFERENCE HERE County and Federal Officials toExchange Information and Evidence in Prosecutions. Four Subjects Discussed. Other Conferences Planned. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/loan-league-dinner-fh-sisson-to-speak-at-annual-affair-on-jan-16.html | LOAN LEAGUE DINNER.; F.H. Sisson to Speak at Annual Affair on Jan. 16. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/appointed-counselor-of-embassy-at-rome-ac-kirk-of-chicago-is.html | APPOINTED COUNSELOR OF EMBASSY AT ROME; A.C. Kirk of Chicago Is Promoted From First Secretary--Other Changes Announced. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/bars-land-sales-to-aliens-nanking-forbids-foreign-control-except-in.html | BARS LAND SALES TO ALIENS; Nanking Forbids Foreign Control Except in Treaty Ports. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/lightning-kills-ten-in-brazil.html | Lightning Kills Ten in Brazil. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/credit-after-the-panic.html | CREDIT AFTER THE PANIC. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/negro-woman-wins-sculpture-prize.html | Negro Woman Wins Sculpture Prize. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/to-show-work-of-helene-perdriat.html | To Show Work of Helene Perdriat. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/the-history-of-richelieu.html | THE HISTORY OF "RICHELIEU" | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/hunting-the-chamois-with-king-alexander-king-and-sportsman.html | HUNTING THE CHAMOIS WITH KING ALEXANDER; KING AND SPORTSMAN | True | By Horace Ashton.photograph By Horace Ashton. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/mrs-whitneys-museum-the-historical-perspectivegeorge-de-forrest.html | MRS. WHITNEY'S MUSEUM; The "Historical Perspective"--George De Forrest Brush and Edward W. Redfield | True | By Edward Alden Jewell. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/navy-turned-back-by-fast-duke-defeated-for-first-time-in-four.html | NAVY TURNED BACK BY FAST DUKE FIVE; Defeated for First Time in Four Games This Season--Score Is 47 to 29. VICTORS PLAY WITH DASH Establish Lead of 26-11 at End of First Half--Councillor and Rogers Excel. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/army-poloists-stop-squadron-a-by-1110-new-york-national-guard-trio.html | ARMY POLOISTS STOP SQUADRON A BY 11-10; New York National Guard Trio Rallies at End, but Just Misses Tying Cadets. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/season-starts-at-palm-beach-clubs-are-planning-their.html | SEASON STARTS AT PALM BEACH; Clubs Are Planning Their Openings--Dinners and Teas Are Announced | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/yale-indoor-teams-attract-1000-men-total-will-be-doubled-when-class.html | YALE INDOOR TEAMS ATTRACT 1,000 MEN; Total Will Be Doubled When Class and Jayvee Squads Report to Coaches. 325 SWIMMERS TRAINING Crew Ranks Second in Numbers, With 200--Football Receipts Support Record-Winter Drive. 200 Oarsmen Training. 60 in Basketball Squad. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/tristan-and-isolde-sung-with-spirit-first-performance-this-season.html | 'TRISTAN AND ISOLDE' SUNG WITH SPIRIT; First Performance This Season of Wagner's Opera at Metropolitan Is a Triumph. MME. KAPPEL AS HEROINE Laubenthal the Tristan and Miss Branzell and Schorr in Cast--Bodanzky Conducts. | True | By Olin Downes. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/notre-dame-lets-building-contract.html | Notre Dame Lets Building Contract. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/manhattan-realty-always-advancing-charles-f-noyes-shows-why-land.html | MANHATTAN REALTY ALWAYS ADVANCING; Charles F. Noyes Shows Why Land Buying Here Is Safe Investment. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/ban-old-transmitters.html | BAN OLD TRANSMITTERS. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/alice-brady-quits-the-theatre-guild-is-reluctantly-released-from.html | ALICE BRADY QUITS THE THEATRE GUILD; Is Reluctantly Released From Contract Because of Ill Health. WAS TO HAVE GONE ON TOUR Had Been Scheduled to Appear in "Strange Interlude" at Atlantic City. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/plenty-of-music-for-marine-band.html | PLENTY OF MUSIC FOR MARINE BAND | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/19-cottages-burned-near-bridgeport.html | 19 Cottages Burned Near Bridgeport | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/syrian-tribes-at-war.html | Syrian Tribes at War. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/crescent-six-victor-wins-8th-game-of-season-from-marine-and-field.html | CRESCENT SIX VICTOR.; Wins 8th Game of Season From Marine and Field Club, 8-0. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/advance-in-bankers-bill-rates-made-uniform-while-money-market.html | Advance in Bankers' Bill Rates Made Uniform, While Money Market Otherwise Is Easier | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/airliners-to-span-americas-march-1-new-yorkrio-and-buenos-aires.html | AIRLINERS TO SPAN AMERICAS MARCH 1; New York-Rio and Buenos Aires Then to Put Fleet of 14 New Seaplanes in Service Here. FIRST TRIPS AS MAIL TESTS $2,315,000 Equipment Will Carry 120 Fliers--Expected to Reach Argentina in Five Days. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/dance-to-aid-blue-ridge-school.html | DANCE TO AID BLUE RIDGE SCHOOL. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/bankers-to-meet-jan-23-midwinter-meeting-of-state-organization-to.html | BANKERS TO MEET JAN. 23.; Midwinter Meeting of State Organization to Include Banquet. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/assails-the-press-on-foreign-news-professor-brown-of-princeton.html | ASSAILS THE PRESS ON FOREIGN NEWS; Professor Brown of Princeton Declares Correspondents Do Too Much "Interpreting." KALTENBORN IN DEFENSE Brooklyn Editor Asserts at Closing Session of Rollins Institute That Dispatches Are Unprejudiced. Questions Reporters' Interpretations Suggests Bare Outlines of Facts. Kaltenborn Defends the Press. | True | Special to The New York Times. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/urges-winter-repairs-to-autos.html | Urges Winter Repairs to Autos. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/carnival-continues-as-usual.html | Carnival Continues As Usual | True | By J. Brooks Atkinson. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/englands-musical-copyright-ideas-of-villalobos.html | ENGLAND'S MUSICAL COPYRIGHT; IDEAS OF VILLA-LOBOS. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/counter-issues-rally-after-opening-lower-gains-about-equal-losses.html | COUNTER ISSUES RALLY AFTER OPENING LOWER; Gains About Equal Losses at Close --Strong Tone Marks Utilities on Small Turnover. | True | | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-12 | 1930-01-12 | https://www.nytimes.com/1930/01/12/archives/the-hooverwilbur-team-at-new-tasks-an-association-that-began-when.html | THE HOOVER-WILBUR TEAM AT NEW TASKS; An Association That Began When the Two Were Students Works Now at the Solution of National Problems THE HOOVER-WILBUR TEAM | True | By William Atherton du Puyphotograph Copyright By Harris & Ewing. | C1B56355,C1B56356,C1B56357,C1B56358,C1B56359,C1B56360,C1B56361 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/london-expected-lower-bank-rate-disappointed-at-last-weeks.html | LONDON EXPECTED LOWER BANK RATE; Disappointed at Last Week's Maintenance of the 5 Per Cent Charge. WATCH FOREIGN BORROWING Believed Bank Failed to Reduce Rate Because Easy London Money Was Attracting Continental Bills. | True | Special Cable to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/dutch-railway-tracks-sink.html | Dutch Railway Tracks Sink. | True | Special Cable to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/a-novelty-at-albany.html | A NOVELTY AT ALBANY. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/amateurs-to-box-tonight-resume-competition-in-met-title-event-at.html | AMATEURS TO BOX TONIGHT.; Resume Competition in Met. Title Event at the Garden. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/papal-view-lauded-by-dr-darlington-episcopal-pastor-quotes-from.html | PAPAL VIEW LAUDED BY DR. DARLINGTON; Episcopal Pastor Quotes From Encyclical Which Deplores Lack of Reflection. REGRETS MODERN SPEED Correspondence, Conversation and Contemplation Have Become Lost Arts, He Declares. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/phohe-increase-set-a-record-in-1929-instruments-on-line-of-new-york.html | PHOHE INCREASE SET A RECORD IN 1929; Instruments on Line of New York Company Up 165,497 to 2,630,037. $100,000,000 ON PLANT Calls In Organization's Territory Totaled 12,461,500, With 8,500,000 In City. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/188305000-in-new-bonds-to-be-put-on-market-today.html | $188,305,000 in New Bonds To Be Put on Market Today | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/providence-soccer-called-off.html | Providence Soccer Called Off. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/britain-sees-peace-pacts-real-basis-for-navy-cuts-sends-reply-to.html | BRITAIN SEES PEACE PACTS REAL BASIS FOR NAVY CUTS, SENDS REPLY TO FRANCE; TRUSTS IN KELLOGG TREATY Note Also Says Covenant of League Is Complement for World Security. URGES REDUCTIONS NOW And That Nations Avoid Taking an Unalterable Stand Before the Conference. PENALTY SEEN IN FAILURE World Disappointment and a Building Race Would Follow-- To Consider Mediterranean. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/nyac-is-victor-at-indoor-tennis-defeats-penn-ac-in-interclub.html | N.Y.A.C. IS VICTOR AT INDOOR TENNIS; Defeats Penn A.C. in Interclub Matches on Philadelphia Courts by Five Matches to One. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/lucius-p-ordways-palm-beach-hosts-entertain-group-of-friends-at.html | LUCIUS P. ORDWAYS PALM BEACH HOSTS; Entertain Group of Friends at Florida Embassy Club--Prussian Prince Has Guests.MANY COLONISTS ARRIVEMiss L.W. Newlin, Jules S. Bache and Mrs. J.F. Harris Among Them--S.W. Strauses Due Today. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/king-opens-the-riksdag-gustaf-forecasts-swedish-parliament-will-aid.html | KING OPENS THE RIKSDAG.; Gustaf Forecasts Swedish Parliament Will Aid Agriculture. | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/text-of-british-reply-to-french-arms-note-for-limits-on-categories.html | Text of British Reply to French Arms Note; For Limits on Categories. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/bodanzky-gives-novelty-cherubinis-requiem-mass-performed-by-friends.html | BODANZKY GIVES NOVELTY.; Cherubini's Requiem Mass Performed by Friends of Music. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B56261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/hague-near-accord-on-sanctions-issue-final-french-proposal-in-all.html | HAGUE NEAR ACCORD ON SANCTIONS ISSUE; Final French Proposal in All Day Debate to Be Answered by Germans This Morning. PARLEY FOREGOES HOLIDAY Reynolds and Traylor Arrive With Names of 5 Americans Suggested to Head Bank. | True | By Edwin L. James. Special Cable To the New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/finds-pagan-ethics-like-those-of-jesus-but-dr-delany-asserts-christ.html | FINDS PAGAN ETHICS LIKE THOSE OF JESUS; But, Dr. Delany Asserts, Christ Made Ancient Philosophies Into a Living Power. ASSAILS RELIGIOUS CRITICS Skeptics Contradict Themselves, He Holds--Dr. Shoemaker Says Christianity Proves Itself. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/5mile-skating-race-annexed-by-jaffee-closing-spurt-enables-him-to.html | 5-MILE SKATING RACE ANNEXED BY JAFFEE; Closing Spurt Enables Him to Win by Inches From Springer at Bear Mountain. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/gain-for-faith-seen-by-london-pastor-dr-fw-norwood-at-the-marble.html | GAIN FOR FAITH SEEN BY LONDON PASTOR; Dr. F.W. Norwood, at the Marble Collegiate Church, Says Power of Christ Is Growing. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/street-cars-in-mecca-included-in-ibn-sauds-plans-for-hedjaz.html | Street Cars in Mecca Included In Ibn Saud's Plans for Hedjaz | True | Wireless to The NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/financial-markets-aspects-of-the-reduced-activity-in-stock-market.html | FINANCIAL MARKETS; Aspects of the Reduced Activity in Stock Market, Trade and Industry. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/the-guild-to-give-the-apple-cart-new-shaw-play-to-be-produced-in.html | THE GUILD TO GIVE 'THE APPLE CART'; New Shaw Play to Be Produced in February Under Direction of Philip Moeller. SATIRE OF FUTURE ENGLAND The First New Shaw Play to Be Shown in New York in More Than Six Years. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/letters-link-mother-to-longlost-son-clifford-ashley-new-bedford.html | LETTERS LINK MOTHER TO LONG-LOST SON; Clifford Ashley, New Bedford Artist, Gets Identical Facts From Woman and Youth. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/new-feature-begun-by-junior-league-bureau-plans-to-provide.html | NEW FEATURE BEGUN BY JUNIOR LEAGUE; Bureau Plans to Provide Professional Positions forMembers. MISS TRUESDALE MANAGERDebutante of Last Season WillInterview Employers and ThoseSeeking Positions. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/500-track-stars-will-race-tonight-mile-duel-between-hickey-and-getz.html | 500 TRACK STARS WILL RACE TONIGHT; Mile Duel Between Hickey and Getz Stands Out in Legion Meet at 102d Armory. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/raw-silk-sales-up-for-week.html | Raw Silk Sales Up for Week. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/article-1-no-title-announces-plans-for-medical-units.html | Article 1 -- No Title; ANNOUNCES PLANS FOR MEDICAL UNITS | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/honors-railway-veteran-hoover-greets-worcester-trainmaster-retiring.html | HONORS RAILWAY VETERAN; Hoover Greets Worcester Trainmaster Retiring After 53 Years. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/af-of-l-is-praised-in-furriers-report-help-in-ousting-reds-from.html | A.F. OF L. IS PRAISED IN FURRIERS' REPORT; Help In Ousting Reds From Unions Especially Noted in Joint Council Statement. SPECULATION IS ASSAILED High Cost of Skins, Due to "Mad and Reckless" Competition, Cited as a Cause of Unemployment. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/ruth-reaches-florida-says-next-move-in-contract-dispute-is-up-to.html | RUTH REACHES FLORIDA.; Says Next Move in Contract Dispute Is Up to Club. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/two-killed-17-hurt-in-new-british-gale-widespread-damage-caused-in.html | TWO KILLED, 17 HURT IN NEW BRITISH GALE; Widespread Damage Caused in Southern England and Parts of Ireland. WIND AT 120-MILE FORCE Bay Blown Off Pier Drowns--Two Ships in Distress--Wind Hurls Tree on Motor Coach. | True | Special Cable to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/4541225-liquor-profit-british-columbia-sales-for-year-to-september.html | $4,541,225 LIQUOR PROFIT.; British Columbia Sales for Year to September Put at $20,654,900. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/bond-flotations-securities-of-telephone-companies-to-be-offered.html | BOND FLOTATIONS; Securities of Telephone Companies to Be Offered forInvestment. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/tea-in-honor-of-daniel-frohman.html | Tea in Honor of Daniel Frohman. | True | | C1B56261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/london-rubber-prices-ease-on-high-stocks-selling-pressure-develops.html | LONDON RUBBER PRICES EASE ON HIGH STOCKS; Selling Pressure Develops on Publication of Figures--Tin and Lead Steady. | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/city-brevities.html | CITY BREVITIES. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/la-rue-defeats-salcedo-3015.html | La Rue Defeats Salcedo, 30-15. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/article-2-no-title-looking-now-for-adjustment-of-stock-exchange.html | Article 2 -- No Title; Looking Now for Adjustment of Stock Exchange Differences Without Failures. | True | Special Cable to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/the-real-mayor-curley.html | THE REAL MAYOR CURLEY. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/1000ooo-to-make-a-dry-law-survey-urged-by-andrew-bay-state.html | $1,000,OOO TO MAKE A DRY LAW SURVEY URGED BY ANDREW; Bay State Representative Has Bill Ready on Eve of Law Board Report. FIRST MODIFICATION MOVE Measure Would Give President's Commission Two Years More to Study the Problem. PEOPLE ARE HELD READY Proposal Augments Interest With Which Capital Awaits the Wickersham Report. | True | By Richard V. Oulahan. Special To the New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/players-of-the-game-johnny-laytonmaster-of-threecushions.html | Players of the Game; Johnny Layton--Master of Three-Cushions | True | By John Drebinger. All Rights Reserved. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/seek-change-in-law-on-rooming-houses-keepers-contend-the-multiple.html | SEEK CHANGE IN LAW ON ROOMING HOUSES; Keepers Contend the Multiple Dwellings Act Works an Injustice on Them. OFFER NINE AMENDMENTS Complain Because Fire Hazard Clause Is Being Enforced Immediately. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/hogs-average-high-as-shipments-drop-cattle-and-fat-lambs-also-bring.html | HOGS AVERAGE HIGH AS SHIPMENTS DROP; Cattle and Fat Lambs Also Bring Better Prices in the Chicago Market. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/steel-trade-lacks-spurt-in-new-year-usual-large-gain-in-output.html | STEEL TRADE LACKS SPURT IN NEW YEAR; Usual Large Gain in Output, Shipments and Orders Fails to Be Shown by Mills. SLACKNESS IN PIG METAL Soft Prices Deter Buyers From Making Commitments--Strip Quotations Are Sliding. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/real-estate-exchange-summary-of-security-sales-during-past-week.html | REAL ESTATE EXCHANGE; Summary of Security Sales During Past Week. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/columbia-changes-ba-requirements-reduces-study-in-any-one-modern.html | COLUMBIA CHANGES B.A. REQUIREMENTS; Reduces Study in Any One Modern Language to Get That Degree -- Stresses French and German. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/detroit-six-wins-32-cougars-triumph-over-pirates-in-national-hockey.html | DETROIT SIX WINS, 3-2.; Cougars Triumph Over Pirates in National Hockey League Game. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/garden-crowd-of-14000-sees-american-six-end-bostons-14game-string.html | Garden Crowd of 14,000 Sees American Six End Boston's 14-Game String, 3-2; AMERICANS WIN, 3-2, END BRUINS' STREAK New Yorkers Stop Champions After 14 Victories Before 14,000 at the Garden. MAKE ALL TALLIES IN 2D Winners Maintain Lead by Brilliant Brand of Defensive Play in Last 20 Minutes.BRUINS AHEAD IN FIRST Himes Ties Score and Sheppard Later Makes Final Two Goalsfor the Americans. | True | By William E. Brandt. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/152-in-contributions-in-day-puts-neediest-fund-at-321782.html | $152 in Contributions in Day Puts Neediest Fund at $321,782 | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/barnard-plans-spanish-cottage.html | Barnard Plans Spanish Cottage. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/transit-board-to-test-irt-bar-on-passage-will-seek-to-intervene-in.html | TRANSIT BOARD TO TEST I.R.T. BAR ON PASSAGE; Will Seek to Intervene in Suit by Company to Prevent Tunnel Over Chrysler Building. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/donald-pirnies-recital-baritone-appears-at-his-best-in-german.html | DONALD PIRNIE'S RECITAL.; Baritone Appears at His Best in German Lyrics. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/first-av-houses-sold-jacob-blum-announces-deals-involving-four.html | FIRST AV. HOUSES SOLD.; Jacob Blum Announces Deals Involving Four Buildings. | True | | C1B56261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/dr-carl-a-hamann-noted-surgeon-dies-was-founder-of-museum-of.html | DR. CARL A. HAMANN, NOTED SURGEON, DIES; Was Founder of Museum of Anatomy and Anthropology in Cleveland. MEDICAL SCHOOLS EX-DEAN Put That of Western Reserve University Among Leaders--WellKnown as Philanthropist. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/organized-religion-called-a-necessity-dr-krass-says-even-hermits.html | ORGANIZED RELIGION CALLED A NECESSITY; Dr. Krass Says Even Hermits Are Protected in Isolation by Rules of Society. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/grand-jury-to-sift-drug-traffic-today-tuttle-says-inquiry-will.html | GRAND JURY TO SIFT DRUG TRAFFIC TODAY; Tuttle Says Inquiry Will Disregard Where Trail Leads orWho Is Affected. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/division-in-senate-wide-on-sugar-duty-viewpoints-cut-across-party.html | DIVISION IN SENATE WIDE ON SUGAR DUTY; Viewpoints Cut Across Party Lines, With Opposition to Any Increase Strong. VOTE DUE EARLY IN WEEK On Prospect of Speedier Action, Senator George Predicts Tariff Bill Decision in 30 Days. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/the-screen-other-photoplays.html | THE SCREEN; Other Photoplays. | True | By Mordaunt Hall. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/dr-gates-likens-worship-to-the-sound-of-a-trumpet.html | Dr. Gates Likens Worship to the Sound of a Trumpet | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/shows-ward-manor-as-haven-for-aged-aicp-report-pictures-the-beauty.html | SHOWS WARD MANOR AS HAVEN FOR AGED; A.I.C.P. Report Pictures the Beauty and Advantages of Estate in Dutchess County. $250,000 A YEAR FOR WORKAssociation Uses Sum for the Homand Other Aid to the Elderly-- New Apartment House Here. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/sports-of-the-times-impassable-barriers.html | Sports of the Times; Impassable Barriers. | True | By John Kieran. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/lewis-breaks-100-at-nyac-traps-takes-high-scratch-cup-with-a.html | LEWIS BREAKS 100 AT N.Y.A.C. TRAPS; Takes High Scratch Cup With a Perfect Score, Second Returned This Season.ALSO WINS DOUBLES EVENTSecond Scratch Cup Won by Thomas--Burns Leads Field of 18at Larchmont Club. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/to-play-without-coaches-dartmouth-nine-accepts-princeton-plan-for.html | TO PLAY WITHOUT COACHES; Dartmouth Nine Accepts Princeton Plan for Undergraduate Control. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/rain-and-fog-block-hunt-for-two-fliers-pilots-stand-by-planes-all.html | RAIN AND FOG BLOCK HUNT FOR TWO FLIERS; Pilots Stand By Planes All Day Waiting to Press Search for Marra and Kirkpatrick. HOPE TO GET OFF TODAY Coast Guard Finds No Clues to Aviators Who Went Up on Altitude Test Flight. BUT DEPORTS POUR IN Port Jefferson Man Says He Heard Craft Close By on Friday, but Could Not See It in Mist. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/acquires-bus-service-to-montreal.html | Acquires Bus Service to Montreal. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/many-dinners-before-benefit.html | Many Dinners Before Benefit. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/ovation-to-mengelberg-conductor-begins-last-week-here-gabrilowitsch.html | OVATION TO MENGELBERG.; Conductor Begins Last Week Here --Gabrilowitsch the Soloist. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/arab-crisis-reported-three-members-of-executive-in-palestine-resign.html | ARAB CRISIS REPORTED.; Three Members of Executive in Palestine Resign. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/sharp-fight-looms-on-prison-inquiry-republican-move-aimed-at.html | SHARP FIGHT LOOMS ON PRISON INQUIRY; Republican Move, Aimed at Roosevelt, Will Bring a Counter-Attack. BUDGET GOES IN THIS WEEK Legislature Will Also Receive Baumes Bills for Reform In Penal Psychiatries. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/scotts-65-wins-in-snow-bird-golf-returns-low-net-score-to-lead.html | SCOTT'S 65 WINS IN SNOW BIRD GOLF; Returns Low Net Score to Lead Sixth Qualifying Round at Siwanoy Club. TWO TIE FOR LOW GROSS Black and Taylor Shoot 81s for Eighteen Holes--Rain Keeps Field Down to Ten. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/mrs-grider-dies-in-fire-widow-of-memphis-ace-who-was-hero-of-war.html | MRS. GRIDER DIES IN FIRE.; Widow of Memphis Ace Who Was Hero of "War Birds." | True | Special to The New York Times. | C1B56261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/reichsbank-position-is-growing-stronger-heavy-reduction-in-credits.html | REICHSBANK POSITION IS GROWING STRONGER; Heavy Reduction in Credits and Note Issue--Sharp Rise of Reserve Ratio. | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/backs-study-to-cut-cost-of-new-homes-carnegie-fund-head-in-report.html | BACKS STUDY TO CUT COST OF NEW HOMES; Carnegie Fund Head in Report Favors Grant for Wide Survey of Building Methods. SAYS SCALE NOW IS ABSURD More Engineering Schools Needed --Teachers' Pensions and Other Gifts Described. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/on-trial-as-child-slayer-miss-parks-faces-camden-court-today-on.html | On TRIAL AS CHILD SLAYER; Miss Parks Faces Camden Court Today on Double Murder Charge. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/rennie-smith-hopeful-on-problem-of-india-laborite-tells-ethical.html | RENNIE SMITH HOPEFUL ON PROBLEM OF INDIA; Laborite Tells Ethical Culture Society Peaceful Attainment of Dominion Status Is Likely. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/revolt-is-reported-in-northern-uruguay-montevideo-hears-it-has-been.html | REVOLT IS REPORTED IN NORTHERN URUGUAY; Montevideo Hears It Has Been Proclaimed by Saravia, Son of Late Nationalist Leader. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/a-memorial-gift.html | A MEMORIAL GIFT. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/senator-nye-lauds-tariff-coalition-because-of-its-work-the-bill.html | SENATOR NYE LAUDS TARIFF COALITION; Because of Its Work the Bill Will Be Fairest Ever Enacted, He Declares. REPLIES TO MOSES THRUST Admits Westerners Have Been "Jackasses" for Paying Rates to Aid New England. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/200-boys-visit-scene-of-roosevelts-birth-mrs-robinson-sister-of.html | 200 BOYS VISIT SCENE OF ROOSEVELT'S BIRTH; Mrs. Robinson, Sister of Late President, Talks to Group in Her childhood Home. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/methodists-list-dry-law-demands-board-of-temperance-calls-on.html | METHODISTS LIST DRY LAW DEMANDS; Board of Temperance Calls on Congress for Legislation, Money and Men Needed. BACKS THE SHEPPARD BILL Administration of Law by Its Friends and Action Against "Rebel" Wets Are Urged. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/builders-file-data-on-new-lien-law-they-answer-questionnaires-with.html | BUILDERS FILE DATA ON NEW LIEN LAW; They Answer Questionnaires With Bankers and Material Men for Fearon Committee. LITTLE SUBPOENAING SEEN Attorney Expresses Satisfaction With Promptness of Replies-- No Hearing Date Set. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/joint-recital-pleases-stephanie-wall-singer-and-fern-sherman.html | JOINT RECITAL PLEASES.; Stephanie Wall, Singer, and Fern Sherman, Harpsichordist, Heard. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/concert-in-st-georges-hadley-conducts-manhattan-orchestra-before.html | CONCERT IN ST. GEORGE'S; Hadley Conducts Manhattan Orchestra Before Audience of 1,400. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/stock-average-higher-fisher-index-makes-slight-advance-for-past.html | STOCK AVERAGE HIGHER.; "Fisher Index" Makes Slight Advance for Past Week. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/george-w-johnson-nationally-known-lumberman-dies-in-california.html | GEORGE W. JOHNSON.; Nationally Known Lumberman Dies in California. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/the-church-and-the-school.html | THE CHURCH AND THE SCHOOL. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/league-of-composers-opens-concert-series-erskine-tells-members-he.html | LEAGUE OF COMPOSERS OPENS CONCERT SERIES; Erskine Tells Members He Will Urge State Subsidies for Opera Houses. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/new-yorks-military-exceeds-33-countries-adjutant-general-reports.html | NEW YORK'S MILITARY EXCEEDS 33 COUNTRIES; Adjutant General Reports Active Strength Totals 24,818--Cost for 1929 Was $7,577,225. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/edward-l-tiffany-founder-of-national-cadet-corps-dies-in-montclair.html | EDWARD L. TIFFANY; Founder of National Cadet Corps Dies in Montclair. | True | | C1B56261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/harkness-millions-for-yale-housing-in-providing-for-quadrangle.html | HARKNESS MILLIONS FOR YALE HOUSING; In Providing for Quadrangle System He Is Believed to Equal $12,000,000 Gift to Harvard. ANGELL HAILS NEW IDEAL President, Announcing Approval of Program, Looks to 'Epochal' Advance in College Life. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/wanderers-game-is-off.html | Wanderers' Game Is Off. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/a-son-to-mrs-edward-pullman.html | A Son to Mrs. Edward Pullman | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/to-excavate-mosque-site-scientists-believe-clue-found-to-royal.html | TO EXCAVATE MOSQUE SITE; Scientists Believe Clue Found to Royal Ptolemaian Necropolis. | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/opens-40-hours-devotion-church-of-st-ignatius-loyola-to-hear-rev.html | OPENS 40 HOURS' DEVOTION.; Church of St. Ignatius Loyola to Hear Rev. Patrick Quinnan. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/seeks-lost-papers-in-madoo-cases-liberties-union-says-property.html | SEEKS LOST PAPERS IN M'ADOO CASES; Liberties Union Says Property Taken in Two "Illegal" Raids Was Not Returned. HE SIGNED THE WARRANTS Complaints Were Dismissed, but Efforts to Recover Documents Failed, It Is Said. OFFICIAL INQUIRY ASKED Cases of Birth Control Clinic and Publisher of "Well of Loneliness" Are Cited. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/bethlehem-loses-to-nationals-43-hakoahfall-river-play-00-tie.html | Bethlehem Loses to Nationals, 4-3; Hakoah-Fall River Play 0-0 Tie; NATIONALS DEFEAT BETHLEHEM, 4 TO 3 New York Team Wins Hard Battle for League Points at the Polo Grounds, SCORE IS 1-1 AT HALF TIME Bethlehem Rallies at Re-start, but Victors Forge Ahead to Keep Lead to the End. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/reports-on-assets-of-public-service-gemral-corporations-common-had.html | REPORTS ON ASSETS OF PUBLIC SERVICE; General Corporation's Common Had Value of $27.97 a Share on Dec. 31. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/record-gold-output-in-the-transvaal-last-years-south-african.html | RECORD GOLD OUTPUT IN THE TRANSVAAL; Last Year's South African Production Exceeded Previous Yearly Maximum by $1,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/calls-very-cheap-money-unjustified-chase-bank-head-in-report-to.html | CALLS VERY CHEAP MONEY UNJUSTIFIED; Chase Bank Head, in Report to Stockholders, Says Gold Stocks Do Not Warrant It. SEES ADJUSTMENT COMING Outflow of Metal, Though Disappointing to Some, Will Bring Sound Rates Later, He Declares. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/debutantes-to-give-party-arrange-to-take-over-the-club-plaza-on.html | DEBUTANTES TO GIVE PARTY.; Arrange to Take Over the Club Plaza on Saturday Night. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/london-market-for-loans-preparing-for-resumption-of-issues-of-new.html | LONDON MARKET FOR LOANS; Preparing for Resumption of Issues of New Securities. | True | Special Cable to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/oldtime-burglar-seized-faces-life-miller-desperado-of-90s-now-a.html | OLD-TIME BURGLAR SEIZED, FACES LIFE; Miller, Desperado of '90s, Now a Physical Wreck, Is Caught With 2 Pistols. HE THREATENS SUICIDE Special Guard Placed Over Broken Ex-Member of Notorious "German Housemen" Gang. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/hopes-for-berlin-market-stocks-rise-on-foreign-buying-lower-bank.html | HOPES FOR BERLIN MARKET; Stocks Rise on Foreign Buying-- Lower Bank Rate Would Help. | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/200000-fire-in-st-stephen-nb.html | $200,000 Fire in St. Stephen, N.B. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/east-meets-west-at-grave-of-chinese-body-of-charlie-boston-borne-by.html | EAST MEETS WEST AT GRAVE OF CHINESE; Body of Charlie Boston Borne by Motor-- Paper Bits Strewn to Avert Evil Spirits. FUNERAL IS PRESBYTERIAN But Bands and Incantations of His Own People Guard Their "Mayor," Buried In Dinner Jacket and Spats. | True | | C1B56261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/upheaval-facing-russian-villages-wide-socialization-scheme-means.html | UPHEAVAL FACING RUSSIAN VILLAGES; Wide Socialization Scheme Means Revolutionary Changes in Peasants' Lives. COLLECTIVES GAINING FAST But Officials Admit Bloodshed On Both Sides--Huge "Farm City" Planned. TO COVER 500,000 ACRES Completely Industrialized as Well as Communized Agricultural Settlement Is the Aim. | True | By Walter Duranty. Wireless To the New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/brooklyn-apartment-house-financed.html | Brooklyn Apartment House Financed | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/purchases-north-bergen-residence.html | Purchases North Bergen Residence. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/topics-of-sermons-preached-yesterday-in-pulpits-of-the-metropolitan.html | Topics of Sermons Preached Yesterday in Pulpits of the Metropolitan District; HOUGHTON IS LIKELY FOR CALVARY PULPIT Former Atlanta Pastor, Named for Three Months, Expected to Be Straton's Successor. HE WAS ONCE AN ACTOR Clergyman Spent Four Years on the Stage Before Entering College-- Has Traveled Widely. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/german-jews-meet-to-urge-world-peace-suppression-of-the-war-spirit.html | GERMAN JEWS MEET TO URGE WORLD PEACE; Suppression of the War Spirit Stressed at Berlin Gathering-- Einstein Sends Greeting. | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/berlin-sees-money-easy-stocks-higher-lower-bank-rate-considered.html | BERLIN SEES MONEY EASY, STOCKS HIGHER; Lower Bank Rate Considered Certain, but Action Will Not Be Hurried. GOLD IMPORTS UNLIKELY Possibility of "Reparations Mobilization Loan" Is Causing Hesitancy Among Banks. | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/study-ford-wages-and-cost-of-living-investigators-prepare-budget-to.html | STUDY FORD WAGES AND COST OF LIVING; Investigators 'Prepare Budget' to Compare Standards Here and in 17 Cities Abroad. AIM TO LIFT FOREIGN LEVEL Federal Bureau Cooperates With Twentieth Century Fund in Work Backed by Geneva Labor Office. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/german-bank-rate-cut-expected-special-cable-to-the-new-york-times.html | German Bank Rate Cut Expected.; Special Cable to THE NEW YORK TIMES. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/hakoahfall-river-play-scoreless-tie-undefeated-new-england-team-and.html | HAKOAH-FALL RIVER PLAY SCORELESS TIE; Undefeated New England Team and Champions Battle in Rain at Hawthorne Field. CROWD OF 4,000 SEES TEST Fall River Concentrates on Defense in Second Half and Keeps AllStars From Tallying. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/resident-buyers-report-on-trade-activity-this-week-is-expected-to.html | RESIDENT BUYERS REPORT ON TRADE; Activity This Week Is Expected to Reach Highest Level Since Fall Peak. SALES GOODS LED CALL But Low Grades Were Not Ordered by Stores--Linen Deliveries Late and Not Complete. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/electric-men-to-meet-conference-opens-today-at-westinghouse.html | ELECTRIC MEN TO MEET.; Conference Opens Today at Westinghouse Lighting Institute. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/two-frozen-to-death-in-arizona-snow-blizzard-maroons-motorists-in.html | Two Frozen to Death in Arizona Snow; Blizzard Maroons Motorists in California | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/mrs-cornelius-w-remsen-hostess.html | Mrs. Cornelius W. Remsen Hostess. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/larger-deficit-in-german-budget.html | Larger Deficit in German Budget. | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/west-indies-scores-338-roach-is-star-in-cricket-test-match-against.html | WEST INDIES SCORES 338.; Roach Is Star in Cricket Test Match Against English With 122. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/wl-jacoby-dies-prominent-engineer-organizer-and-first-head-of.html | W.L. JACOBY DIES; PROMINENT ENGINEER; Organizer and First Head of Interocean Steel Company-- Recently a Banker. | True | | C1B56261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/slavery-inquiry-on-liberia-delayed-foreign-policy-association.html | 'SLAVERY' INQUIRY ON LIBERIA DELAYED; Foreign Policy Association Report Notes That Country Has Had Time to Remedy Conditions. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/canada-trade-balance-leads-in-per-capita-ratio-says-canadian.html | CANADA TRADE BALANCE.; Leads in Per Capita Ratio, Says Canadian National Official. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/15-companies-quell-blaze-on-east-side-dorman-travels-6-miles-in-12.html | 15 COMPANIES QUELL BLAZE ON EAST SIDE; Dorman Travels 6 Miles in 12 Minutes to Fire Menacing Big Coal Pockets. THREE FIREBOATS AID FIGHT Flames Destroy Cooperage Yard and Damage Box Factories at 405 East Fourth Street. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/find-prehistoric-carriage-yugoslavians-unearth-votive-vehicle.html | FIND PREHISTORIC CARRIAGE; Yugoslavians Unearth Votive Vehicle Linked With Bronze Age. | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/harvard-six-to-play-tonight.html | Harvard Six to Play Tonight. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/dictateur-wins-nice-chase-leading-illico-the-favorite.html | Dictateur Wins Nice Chase, Leading Illico, the Favorite | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/policeman-on-crimehunt-bent-finds-parrot-abandoned-in-park-in-fear.html | Policeman, on Crime-Hunt Bent, Finds Parrot Abandoned in Park in Fear of Strange Malady | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/two-orphan-boys-and-youth-die-in-fire-smokestricken-woman-revived.html | Two Orphan Boys and Youth Die in Fire; Smoke-Stricken Woman Revived by Police | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/search-for-eielson-narrows-in-siberia-the-nanuk-is-sending-plane.html | SEARCH FOR EIELSON NARROWS IN SIBERIA; The Nanuk Is Sending Plane and Dog Teams to River on Which Reports Place Him. WRANGEL ISLAND LENDS AID With Finding of Reid Party, Fliers in Alaska Press Efforts to Join in the Hunt. | True | By Marion Swenson. Wireless To the New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/to-confer-on-ambulances-dr-greeff-to-meet-brooklyn-hospitals.html | TO CONFER ON AMBULANCES; Dr. Greeff to Meet Brooklyn Hospitals' Representatives Wednesday. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/canadas-six-triumphs-defeats-lausanne-hockey-team-in-switzerland-16.html | CANADA'S SIX TRIUMPHS; Defeats Lausanne Hockey Team in Switzerland, 16 to 0. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/dies-on-a-subway-platform.html | Dies on a Subway Platform. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/mrs-zuckerbrod-buried-welfare-worker-died-after-giving-birth-to.html | MRS. ZUCKERBROD BURIED.; Welfare Worker Died After Giving Birth to Daughter. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/arthur-kill-spans-show-rising-income-more-than-1000000-paid-by.html | ARTHUR KILL SPANS SHOW RISING INCOME; More Than $1,000,000 Paid by 1,783,487 in 18 Months, Port Authority Reports. GOETHALS BRIDGE POPULAR Outerbridge Crossing Failed to Meet Expectations While Road Approaches Were Being Built. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/named-by-hunting-group-sportsmen-chosen-on-grasslands-advisory.html | NAMED BY HUNTING GROUP.; Sportsmen Chosen on Grasslands Advisory Committee. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/william-blade-walker-retired-book-publisher-dies-in-flushingfuneral.html | WILLIAM BLADE WALKER.; Retired Book Publisher Dies in Flushing--Funeral Yesterday. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/coffee-exchange-report.html | Coffee Exchange Report. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/1930-work-in-state-put-at-half-billion-public-construction-projects.html | 1930 WORK IN STATE PUT AT HALF BILLION; Public Construction Projects Reported to President at $475,275,442. CITY'S TOTAL $244,800,000 Governor, in Sending Data, Lists Expenditures Planned by the State as $104,610,357. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/rebound-premiere-feb-3-hope-williams-to-be-featured-in-arthur.html | 'REBOUND' PREMIERE FEB. 3; Hope Williams to Be Featured in Arthur Hopkins's Production. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/explains-control-of-standard-power-united-states-electric-equity.html | EXPLAINS CONTROL OF STANDARD POWER; United States Electric Equity Put at 75% and That of Bylisby at 25%, PARTNERSHIP IS INDICATED Boards of Directors Are Divided as Evenly as Possible Under Reorganization Plan. | True | | C1B56261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/naval-parley-palace-lacks-steam-heat-delegates-must-trust-to-open.html | Naval Parley Palace Lacks Steam Heat; Delegates Must Trust to Open Fireplaces | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/penn-five-keeps-lead-in-league-pacesetters-maintain-undefeated.html | PENN FIVE KEEPS LEAD IN LEAGUE; Pace-Setters Maintain Undefeated Record by 32-24 Victory Over Dartmouth. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/employment-rose-in-1929-state-average-was-higher-than-in-1928-or.html | EMPLOYMENT ROSE IN 1929; State Average Was Higher Than in 1928 or 1927. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/peace-service-led-by-john-h-holmes-natives-of-31-nations-light.html | PEACE SERVICE LED BY JOHN H. HOLMES; Natives of 31 Nations Light Candles at Altar in Community Church.PASTOR SEES AMITY ON RISELessons of War Are Greatest Force, He Says--Rev. G.M. StockdaleCalls Pacifist Real Patriot. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/barlow-asks-halt-on-sale-in-cuba-he-requests-state-department-to.html | BARLOW ASKS HALT ON SALE IN CUBA; He Requests State Department to Act in Forced Disposal of 32 Havana City Blocks. CUBAN BANK IS ACCUSER He Traces Restrained Court Order to Sell Property in an Attempt to Destroy Him. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/singer-in-ring-tonight-meets-day-in-st-nicholas-arena-tenround.html | SINGER IN RING TONIGHT.; Meets Day in St. Nicholas Arena Ten-Round Feature. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/samaritan-home-benefit-performance-of-josef-suss-on-jan-21-taken.html | SAMARITAN HOME BENEFIT.; Performance of "Josef Suss" on Jan. 21 Taken Over for Charity. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/fights-mark-game-as-rangers-lose-bill-cook-and-somers-receive-match.html | FIGHTS MARK GAME AS RANGERS LOSE; Bill Cook and Somers Receive Match Penalties-- Bun Cook and Graham Draw Majors. DUTKOWSKI'S GOAL DECIDES Enables Black Hawks to Defeat Rivals, 2-1, Before 8,000 in Chicago Stadium. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/wilson-co-report-income-gain-in-1929-2304592-net-earnings-compare.html | WILSON & CO. REPORT INCOME GAIN IN 1929; $2,304,592 Net Earnings Compare With $2,207,876 in 1928--Surplus $4,830,132. SALES TOTAL $310,000,000 Small Increase in Profit Due toUnusual Live Stock Conditions, President Explains. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/maplehurst-alumnae-bridge.html | Maplehurst Alumnae Bridge | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/to-aid-philadelphia-plan-jacques-greber-french-architect-retained.html | TO AID PHILADELPHIA PLAN.; Jacques Greber, French Architect, Retained by Board. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/france-to-reopen-two-naval-bases-four-vessels-will-set-forth-on-eve.html | FRANCE TO REOPEN TWO NAVAL BASES; Four Vessels Will Set Forth on Eve of London Conference for Their Stations. CALLED ONLY COINCIDENCE Action, However, May Be Expected to Serve in Opposing Italian Claim for Parity. | True | By P.j. Philip. Special Cable To the New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/dr-ryan-gets-legion-cross.html | Dr. Ryan Gets Legion Cross. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/federal-chief-named-for-forestry-survey-cm-granger-will-begin.html | FEDERAL CHIEF NAMED FOR FORESTRY SURVEY; C.M. Granger Will Begin Nationwide Project, Authorized byCongress, in the Northwest. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/army-to-buy-70-planes.html | Army to Buy 70 Planes. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/crescent-ac-wins-in-cup-soccer-32-defeats-clan-macdonald-in-us-fa.html | CRESCENT A.C. WINS IN CUP SOCCER, 3-2; Defeats Clan MacDonald in U.S. F.A. Play-- Clan Bruce Trims Greenock West. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/egyptian-onions-hit-by-tariff.html | Egyptian Onions Hit by Tariff. | True | Special Cable to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/vicar-ousts-congregation-calls-in-police-when-britons-protest.html | VICAR OUSTS CONGREGATION; Calls In Police When Britons Protest Unheated Church. | True | Special Cable to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/arrests-stir-yugoslavia-italian-detention-of-two-belgrade-man.html | ARRESTS STIR YUGOSLAVIA.; Italian Detention of Two Belgrade Men Aggravates Ill Feeling. | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/ship-lines-ending-second-class-rate-popularity-of-tourist-third.html | SHIP LINES ENDING SECOND CLASS RATE; Popularity of Tourist Third Passages Forces Them to Abandon Older Service. | True | | C1B56261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/our-stand-on-court-analyzed-in-geneva-america-and-53-members-must.html | OUR STAND ON COURT ANALYZED IN GENEVA; America and 53 Members Must Ratify Protocol by September for Us to Vote for Judges. FULL BENCH TO BE CHOSEN Importance to Us of Taking Part Held to Answer Those Seeing No Harm in Delay. ADVISORY OPINIONS FEWER Fears Here Are Held Groundless, Especially With Compulsory Jurisdiction in Ascendency. | True | By Clarence B. Streit. Special Correspondence of the New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/soviet-industry-is-behind-program-output-fails-to-make-gains-set-in.html | SOVIET INDUSTRY IS BEHIND PROGRAM; Output Fails to Make Gains Set in Program, but Holds Those of Last Year. SOVIET PRESS IS INDIGNANT Foreign Trade Figures for the First Quarter of Fiscal Year Show Favorable Balance of $8,750,000. | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/a-bank-and-a-man-appreciation-of-governor-smiths-work-for-the.html | A BANK AND A MAN."; Appreciation of Governor Smith's Work for the County Trust Co. | True | MAE E. BYRne. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/ships-in-australia-load-for-wheat-race-the-hergazin-cecilie-winner.html | SHIPS IN AUSTRALIA LOAD FOR WHEAT RACE; The Hergazin Cecilie, Winner for Last Three Years, Challenges the Pommern of Finland. | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/polo-grounds-deal-is-made-by-garden-dempseys-efforts-to-acquire.html | POLO GROUNDS DEAL IS MADE BY GARDEN; Dempsey's Efforts to Acquire Lease Fail as Carey Renews Boxing Bout Privileges. ALSO HAS THE STADIUM Three Championship Matches Are Contemplated for Outdoor Season --Sharkey in One Bout. | True | By James P. Dawson. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/ruddy-shows-way-in-college-tanks-is-high-point-scorer-in-swimming.html | RUDDY SHOWS WAY IN COLLEGE TANKS; Is High Point Scorer in Swimming and Water Polo inLeague Series.KOJAC IS NEAR THE TOP Shares Second Place in Swimming With Wohl-- Sobel Runner-Up in Water Polo. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/wheat-held-down-by-small-exports-statements-by-members-of-the.html | WHEAT HELD DOWN BY SMALL EXPORTS; Statements by Members of the Federal Farm Board Add to Muddle Besetting Traders. TREND IN CORN IS LACKING Week's Trading in Oats Show Inclination Toward Rise--Reported Line on Rye Buyers. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/polish-envoy-pledges-aid-in-jewish-relief-favors-economic.html | POLISH ENVOY PLEDGES AID IN JEWISH RELIEF; Favors Economic Conference, but Suggests It Be Held in This Country. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/lack-of-snow-hurts-grain-much-ground-in-western-states-is-exposed.html | LACK OF SNOW HURTS GRAIN; Much Ground in Western States Is Exposed to Frost and Thaw. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/wise-counsels-jews-to-cling-to-heritage-says-they-should-be-proud.html | WISE COUNSELS JEWS TO CLING TO HERITAGE; Says They Should Be Proud of Group That Has Excelled in Every Sphere. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/balance-of-trade-improves-in-italy-import-surplus-of-1929-estimated.html | BALANCE OF TRADE IMPROVES IN ITALY; Import Surplus of 1929 Estimated 6,100,000,000 Lire; Was 7,361,000,000 in 1928.ITALIAN MARKET LIFELESSFeeling Exists, However, That Easy Money Ought to Revive Activityon the Stock Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/link-rome-in-radiophone.html | Link Rome in Radiophone. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/upturn-in-cotton-follows-warning-farm-boards-advice-against-large.html | UPTURN IN COTTON FOLLOWS WARNING; Farm Board's Advice Against Large Acreage Affects Trading of the Week. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/belgian-royalty-home-family-returns-to-brussels-after-wedding-of.html | BELGIAN ROYALTY HOME; Family Returns to Brussels, After Wedding of Marie Jose. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/bourse-in-paris-is-idle-speculators-stand-aside-after-past-years.html | BOURSE IN PARIS IS IDLE.; Speculators Stand Aside After Past Year's Losses. | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/overproduction-of-cotton-and-grain-discussed-abroad.html | Overproduction of Cotton And Grain Discussed Abroad | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/named-for-penn-state-alumni-post.html | Named for Penn State Alumni Post | True | Special to The New York Times. | C1B56261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/saving-a-few-millions-why-the-trees-die.html | Saving a Few Millions.; Why the Trees Die. | True | GREGORY WEINSTEIN. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/dancing-teachers-dine-annual-luncheon-of-new-york-organization-at.html | DANCING TEACHERS DINE.; Annual Luncheon of New York Organization at the Astor. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/bank-of-englands-gold-past-weeks-receipts-2825939-withdrawals.html | BANK OF ENGLAND'S GOLD.; Past Week's Receipts 2,825,939, Withdrawals Slight. | True | Special Cable to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/league-will-seek-views-of-america-council-not-to-pass-up-chance-to.html | LEAGUE WILL SEEK VIEWS OF AMERICA; Council Not to Pass Up Chance to Exchange Opinions With Non-Members. HEAVY GUARD FOR GRANDI Police Surround Italian Foreign Minister, but Report of Plot Against Him Is Discounted. | True | By Clarence H. Streit. Special Cable to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/army-fliers-held-back-majority-remain-at-minot-nd-to-await-those.html | ARMY FLIERS HELD BACK.; Majority Remain at Minot, N.D., to Await Those Delayed. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/bronx-properties-sold-paulding-av-site-bought-for-flat-beach.html | BRONX PROPERTIES SOLD.; Paulding Av. Site Bought for Flat --Beach Property Deal. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/in-aid-of-post-graduate-hospital.html | In Aid of Post Graduate Hospital. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/delaney-planning-shakeup-in-board-requirements-for-engineers-to-be.html | DELANEY PLANNING SHAKE-UP IN BOARD; Requirements for Engineers to Be Raised Because of Huge Program for Next Decade. LINK TO DOWNING BILL Albany Measure Would Give the Transportation Body Wide Power In Planning and Surveying. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/fonseca-tops-list-in-league-batting-his-average-of-369-is-best-of.html | FONSECA TOPS LIST IN LEAGUE BATTING; His Average of .369 Is Best of American Circuit, Official Figures for Season Reveal.AL SIMMONS IS SECOND Manush Is Third, While Goslin, 1928 Champion, Is Far Behind--Gehringer Excels. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/reception-to-grand-duchess-marie.html | Reception to Grand Duchess Marie. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/uncle-robert-entertains-blind.html | Uncle Robert Entertains Blind. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/to-write-revue-operette-richard-rodgers-and-lorenz-hart-engaged-by.html | TO WRITE 'REVUE OPERETTE'; Richard Rodgers and Lorenz Hart Engaged by Charles B. Cochran. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/gallicurci-stirs-hearers-prima-donna-great-popularity-shown-again.html | GALLI-CURCI STIRS HEARERS; Prima Donna's Great Popularity Shown Again at Sunday Concert. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/rudich-criticized-in-shooting-case-improperly-aided-policeman.html | RUDICH CRITICIZED IN SHOOTING CASE; Improperly Aided Policeman Accused by Wounded Negro Student, Group Charges. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/17-seized-in-dry-raids-in-theatre-district-detectives-accompany.html | 17 SEIZED IN DRY RAIDS IN THEATRE DISTRICT; Detectives Accompany Federal Agents on Visits to 10 Night Clubs and Speakeasies. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/to-speak-at-silk-trade-banquet.html | To Speak at Silk Trade Banquet. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/europe-is-puzzled-over-our-situation-finds-outlook-obscure-in.html | EUROPE IS PUZZLED OVER OUR SITUATION; Finds Outlook Obscure in Several Directions--Watching American Export Trade. | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/dance-in-aid-of-community-house.html | Dance in Aid of Community House. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/nabs-72-new-yorkers-in-night-life-drive-bethlehem-pa-mayor-warns.html | NABS 72 NEW YORKERS IN NIGHT LIFE DRIVE; Bethlehem (Pa.) Mayor Warns Prisoners That Crusade Means End of Wide-Open Town. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/sees-modern-ideas-as-aged-fallacies-mgr-lavelle-holds-doctrine-of.html | SEES MODERN IDEAS AS AGED FALLACIES; Mgr. Lavelle Holds Doctrine of Anti-Fundamentalism Was Refuted 1,500 Years Ago. URGES RELIGIOUS READING Tells 1,200 Newman Club Members at Communion Breakfast They Must Defend Their Faith. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/london-newspaper-gets-coat-of-arms-right-conferred-upon-the-times.html | LONDON NEWSPAPER GETS COAT OF ARMS; Right Conferred Upon The Times Is First Given in History of British Heraldry. | True | Special Cable to THE NEW YORK TIMES. | C1B56261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/washington-women-to-open-clubhouse-reception-to-be-given-by.html | WASHINGTON WOMEN TO OPEN CLUBHOUSE; Reception to Be Given by National Woman's Country Club on Thursday. LADY HOWARD TO RECEIVE Other Prominent Members Will Be on Line With Her--Many Citiesto Be Represented. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/dr-sockman-urges-new-concept-of-sin-finds-that-old-definitions-have.html | DR. SOCKMAN URGES NEW CONCEPT OF SIN; Finds That Old Definitions Have Lost the Power of Conviction. ASKS ACCORD WITH SCIENCE That Would Bring About a New Revival of Righteousness, He Declares. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/simon-drawings-exhibited-work-of-american-artist-on-view-at-the.html | SIMON DRAWINGS EXHIBITED; Work of American Artist on View at the Civic Club. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/president-is-confident-great-majority-of-people-wish-him-full.html | PRESIDENT IS CONFIDENT GREAT MAJORITY OF PEOPLE WISH HIM FULL SUCCESS; DEFENDS USE OF BOARDS He Writes Friend That They Aid in Search for the Truth. PROGRESS HIS INSPIRATION He Likens Partisans Who Seek His Failure to "Mud Pie" Makers. TRIALS LIKE "HAIR SHIRT" Letter Responds to Encouraging Greetings From Dr. Thompson of Ohio State University. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/shutes-147-leads-los-angeles-golf-horton-smith-second-with-149-at.html | SHUTE'S 147 LEADS LOS ANGELES GOLF; Horton Smith Second With 149 at Half-Way Mark of 72Hole Open Tourney. HARD RAIN BOOSTS SCORESAdverse Conditions Cause Totals ofMany Stars to Climb--HagenDrops Out. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/larsen-wins-race-in-legion-series-running-the-second-race-of-his.html | LARSEN WINS RACE IN LEGION SERIES; Running the Second Race of His Life, He Captures A. A. U. Event on Staten Island. FISCHER IN SECOND PLACE Hutton, Running His First Race, Is Third--Six-Mile Test Is Captured by Lamp. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/dance-by-young-democrats.html | Dance by Young Democrats. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/sets-air-speed-record-frenchman-flies-from-paris-to-brussels-in-55.html | SETS AIR SPEED RECORD.; Frenchman Flies From Paris to Brussels In 55 Minutes. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/loft-president-replies-miller-responding-to-guth-denies-claiming.html | LOFT PRESIDENT REPLIES.; Miller, Responding to Guth, Denies Claiming Control of Candy Concern. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/five-arts-club-to-meet-today.html | Five Arts Club to Meet Today. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/fifty-sing-sing-guards-threaten-to-quit-if-bill-for-fiveyear.html | Fifty Sing Sing Guards Threaten to Quit If Bill for Five-Year Enlistment Is Passed | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/friars-frolic-in-miami-members-to-give-show-feb-26-day-before.html | FRIARS FROLIC IN MIAMI.; Members to Give Show Feb. 26, Day Before Heavyweight Bout. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/feature-at-oriental-park-is-captured-by-mart-malone-with-propus.html | Feature at Oriental Park Is Captured by Mart Malone, With Propus Second; MART MALONE WINS IN HAVANA FEATURE Highland Stable Entry Captures Hotel Almendares Handicap at Oriental Park. PROPUS FINISHES SECOND Andresito Is Third After Victor Wears Down Leaders in Hard Stretch Drive. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/flow-of-gold-to-london-likely-now-to-be-reduced.html | Flow of Gold to London Likely Now to Be Reduced | True | Special Cable to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/business-is-fair-in-west-steel-improves-in-chicagofreight-car-and.html | BUSINESS IS FAIR IN WEST.; Steel Improves in Chicago--Freight Car Loadings Decline. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/new-corporation-earned-482982-net-united-states-overseas-concern.html | NEW CORPORATION EARNED $482,982 NET; United States Overseas Concern, Organized Jan. 23, 1929, Issues Report to Nov. 30. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/martin-van-v-lloyd-official-of-general-motors-corporation-dies-in.html | MARTIN VAN V. LLOYD.; Official of General Motors Corporation Dies In Japan. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/will-rogers-in-a-hurry-to-see-whole-nations-disarm.html | Will Rogers in a Hurry To See Whole Nations Disarm | True | WILL ROGERS. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/tilden-victor-at-monte-carlo-beating-rogers-in-4set-final.html | Tilden Victor at Monte Carlo, Beating Rogers in 4-Set Final | True | | C1B56261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/prisoner-dies-in-hospital-victim-of-fractured-skullmedical-examiner.html | PRISONER DIES IN HOSPITAL.; Victim of Fractured Skull--Medical Examiner to Investigate. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/dance-and-entertainment-members-of-the-american-synagg-have-party.html | DANCE AND ENTERTAINMENT; Members of the American Synagog Have Party at the Plaza. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/american-premiere-of-sadko-on-jan-25-metropolitan-to-give.html | AMERICAN PREMIERE OF 'SADKO' ON JAN. 25; Metropolitan to Give Rimsky-Korsakov's Lyric LegendWith Undersea Ballet.JOHNSON IN TITLE ROLEEdith Fleischer to Sing SubmarinePrincess--Composer's Development of Opera Took 30 Years. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/police-crime-bureau-starts-today-aided-by-social-workers-preventive.html | POLICE CRIME BUREAU STARTS TODAY, AIDED BY SOCIAL WORKERS; Preventive Agency Will Begin Operations in Crowded Areas Under Temporary Chief. EXPERT WILL HEAD BODY Several Welfare Leaders Under Consideration--Two Aides to Supervise Staff's Work. FIVE ADVISERS PLANNED New Police Branch to Find Causes of Delinquency and Bring Children in Contact With Social Groups. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/red-rust-is-discussed-throng-hears-four-give-views-on-playviereck.html | 'RED RUST' IS DISCUSSED.; Throng Hears Four Give Views on Play--Viereck Is Heckled. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/aldrich-calls-church-spiritual-power-house-says-social-service-is.html | Aldrich Calls Church Spiritual Power House; Says Social Service Is Not Its True Function | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/columbia-mourns-dead-of-past-year-butler-reads-list-of-deceased.html | COLUMBIA MOURNS DEAD OF PAST YEAR; Butler Reads List of Deceased Students and Faculty Members at Chapel Service. IMMORTALITY DEFENDED Professor Hayes Finds It in Influence of Work Accomplished, andSees Personal Survival. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/mrs-perky-osborn-to-sue-reno-attorney-says-he-will-file-action.html | MRS. PERKY OSBORN TO SUE; Reno Attorney Says He Will File Action Against Broker Here. | True | Special To The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/moors-expected-dinosaur-to-act-report-creature-died-ages-ago.html | MOORS EXPECTED DINOSAUR TO ACT; Report Creature Died Ages Ago Disappoints Them--Scientists' View Discounted. HOLD IT FELL FROM ARK Arab Says Monster Found at Tetuan Was Drowned--Others Think Sultan Bought It. | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/fall-in-british-prices-board-of-trade-puts-december-average-4-below.html | FALL IN BRITISH PRICES.; Board of Trade Puts December Average 4 % Below 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/negro-thief-ponders-on-a-police-miracle-fleeing-with-111-he-meets.html | NEGRO THIEF PONDERS ON A POLICE MIRACLE; Fleeing With $111, He Meets Squads Changing Shifts and Marvels in Cell at Omniscience. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/lucas-co-merged-by-sherwinwilliams-philadelphia-concern-to-remain.html | LUCAS & CO. MERGED BY SHERWIN-WILLIAMS; Philadelphia Concern to Remain Separate Organization, It Is Understood. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/hoover-in-talkie-speeds-naval-mission-glimpse-of-karolyi-on-arrival.html | HOOVER IN TALKIE SPEEDS NAVAL MISSION; Glimpse of Karolyi on Arrival Here Also Shown at Newsreel Theatre. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/pj-hamill-leader-in-assembly-dies-succumbs-only-2-weeks-after-being.html | P.J. HAMILL, LEADER IN ASSEMBLY, DIES; Succumbs Only 2 Weeks After Being Named Successor to the Late Maurice Bloch. IN HOSPITAL FOR A WEEK Had Undergone an Emergency Operation for Appendicitis --Was 44 Years Old. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/gain-in-sales-for-jewel-tea-co.html | Gain In Sales for Jewel Tea Co. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/flood-peril-grows-in-west-and-east-towns-in-mississippi-valley-are.html | FLOOD PERIL GROWS IN WEST AND EAST; Towns in Mississippi Valley Are Inundated--Vermont Thaw Threatens Danger. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/to-spend-37000000-new-england-telephone-plans-extension-program-for.html | TO SPEND $37,000,000.; New England Telephone Plans Extension Program for 1930. | True | | C1B56261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/canadian-grain-stocks-up-total-at-head-of-great-lakes-1000000.html | CANADIAN GRAIN STOCKS UP.; Total at Head of Great Lakes 1,000,000 Bushels Larger for Week. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/yale-debaters-plan-south-american-tour-spanish-speaking-team-to.html | YALE DEBATERS PLAN SOUTH AMERICAN TOUR; Spanish Speaking Team to Meet Universities There on 12-Week Trip Starting in June. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/will-weigh-rate-case-new-york-shippers-to-discuss-intervening-in.html | WILL WEIGH RATE CASE.; New York Shippers to Discuss Intervening in Jersey Action. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/no-revival-visible-in-german-industry-unemployed-exceed-1700000.html | NO REVIVAL VISIBLE IN GERMAN INDUSTRY; Unemployed Exceed 1,700,000 -- Report by Steel Company Shows Reduced Orders. | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/mrs-charles-b-wood-philanthropist-dead-former-miss-eno-aunt-of.html | MRS. CHARLES B. WOOD, PHILANTHROPIST, DEAD; Former Miss Eno, Aunt of Gifford Pinchot, Stricken at 88 in Washington. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/two-miners-sealed-in-blazing-shaft-kentucky-coal-pit-is-closed-to.html | TWO MINERS SEALED IN BLAZING SHAFT; Kentucky Coal Pit Is Closed to Smother Fire After Flames Drive Back Rescue Volunteers. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/macy-asks-inquiry-on-crime-in-state-urges-that-legislative-group.html | MACY ASKS INQUIRY ON CRIME IN STATE; Urges That Legislative Group Led by Whitman Sift Administration of Law.STRESSES ROTHSTEIN CASESees "Deplorable" Conditions inPrisons--Says Suffolk MembersBack Proposal. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/arthur-hackett-heard-tenor-gives-concert-before-large-audienceother.html | ARTHUR HACKETT HEARD.; Tenor Gives Concert Before Large Audience--Other Events. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/dance-series-ends-gala-performance-at-repertory-theatreillness.html | DANCE SERIES ENDS; Gala Performance at Repertory Theatre -- Illness Keeps Horst Away. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/state-socialists-flay-both-parties-preliminary-campaign-call.html | STATE SOCIALISTS FLAY BOTH PARTIES; Preliminary Campaign Call Centres Fire on Roosevelt as Ally of Tammany. NOMINATIONS ARE CITED Republicans Are Assailed as Hopelessly Linked With Power Interests. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/fire-wrecks-grain-elevator-with-2000000-loss-at-leith.html | Fire Wrecks Grain Elevator With $2,000,000 Loss at Leith | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/madcap-comic-trio-rule-at-the-palace-clayton-jackson-and-durante.html | MADCAP COMIC TRIO RULE AT THE PALACE; Clayton, Jackson and Durante Spread Hilarity--Ken Murray and Associates Score. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/leases-west-85th-st-house.html | Leases West 85th St. House. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/arons-beats-kevitz-in-chess.html | Arons Beats Kevitz in Chess. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/a-course-in-enforcement.html | A "COURSE" IN ENFORCEMENT. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/new-oil-strike-in-pennsylvania.html | New Oil Strike in Pennsylvania. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/dinner-for-grand-duchess-kira.html | Dinner for Grand Duchess Kira. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/central-national-corp-earnings.html | Central National Corp. Earnings. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/chile-school-fund-raised-150000-given-to-meet-terms-of-gift-by-mr.html | CHILE SCHOOL FUND RAISED; $150,000 Given to Meet Terms of Gift by Mr. and Mrs. M.C. Migel. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/music-broadcast-to-schools-endowed-by-bok-before-death.html | Music Broadcast to Schools Endowed by Bok Before Death | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/young-republicans-to-honor-mills.html | Young Republicans to Honor Mills. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/reports-big-ship-order-london-paper-says-new-canadian-government.html | REPORTS BIG SHIP ORDER.; London Paper Says New Canadian Government Line Will Place It. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/londos-wrestles-tonight-meets-stocca-in-71st-armory-main.html | LONDOS WRESTLES TONIGHT; Meets Stocca in 71st Armory Main Event--Romano in Semi-Final. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/miss-emma-e-connolly-gene-tunneys-teacher-dies-of-stroketaught-for.html | MISS EMMA E. CONNOLLY.; Gene Tunney's Teacher Dies of Stroke--Taught for 37 Years. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/smith-double-victor-in-bowling-tourney-defeats-cliffe-and-daw-in.html | SMITH DOUBLE VICTOR IN BOWLING TOURNEY; Defeats Cliffe and Daw in Round Robin -- Falcaro Beats Cliffe to Keep Lead. | True | | C1B56261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/will-investigate-tones-hobart-college-will-conduct-research-in.html | WILL INVESTIGATE TONES; Hobart College Will Conduct Research in Audition. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/beautifying-the-roadsides.html | BEAUTIFYING THE ROADSIDES. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/freud-sees-aims-of-man-as-futile-psychoanalyst-in-new-work-suggests.html | FREUD SEES AIMS OF MAN AS FUTILE; Psychoanalyst, in New Work, Suggests Civilization Has Very Doubtful Value. FINDS NEUROTICISM ITS PAY He Calls Control of Urge to Life and Death Too Great a Price for Well-Being of Man. | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/naval-advisers-win-large-parley-role-admirals-with-our-delegation.html | NAVAL ADVISERS WIN LARGE PARLEY ROLE; Admirals With Our Delegation on Liner Become Increasingly Important for Negotiations. GROUP NEEDS MORE MONEY $200,000 Fund Will Last Only 60 Days and Conference May Go On for 3 or 4 Months. | True | By L.c. Speers. Wireless To the New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/music-josef-hofmanns-recital.html | MUSIC; Josef Hofmann's Recital. | True | By Olin Downes. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/judge-scudder-leases-apartment.html | Judge Scudder Leases Apartment. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/bill-would-compel-rise-in-taxi-rates-traffic-groups-act-offered-to.html | BILL WOULD COMPEL RISE IN TAXI RATES; Traffic Group's Act, Offered to Walker, Proposes 20 Cents for First Quarter Mile. SETS UP CONTROL BOARD Three Appointed by Mayor Would Frame All Rules--Smoking by Drivers Would Be Banned. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/movement-of-gold-to-paris-arrested-fall-in-exchange-makes-shipments.html | MOVEMENT OF GOLD TO PARIS ARRESTED; Fall In Exchange Makes Shipments From New York orLondon Unprofitable.MONEY CONTINUES EASY Reserve Ratio at Bank of France Rises, Despite Increase of Circulation to Record-Breaking Figure. | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/see-move-to-scare-canadian-paper-mills-manufacturers-appear.html | SEE MOVE TO 'SCARE' CANADIAN PAPER MILLS; Manufacturers Appear Unconcerned Over the Report ofPossible European Rivalry. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/sharkey-is-ranked-at-top-by-dempsey-former-champion-selects-best.html | SHARKEY IS RANKED AT TOP BY DEMPSEY; Former Champion Selects Best Men in Ring Divisions-- Puts Schmeling Next. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/british-production-large-last-autumn-board-of-trades-index-of.html | BRITISH PRODUCTION LARGE LAST AUTUMN; Board of Trade's Index of Industrial Output 110 1-3, Against 100 Year Before. | True | Special Cable to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/viennr-opera-gives-revised-verdi-work-werfels-version-of-simone.html | VIENNR OPERA GIVES REVISED VERDI WORK; Werfel's Version of "Simone Boccanegra" Is Brilliantly Mounted by Roller. TUNEFUL MELODIES HAILED Clemens Krauss Directs Performance Which Is Minor TriumphIn Music "War" With Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/barclays-bank-increases-assets.html | Barclay's Bank Increases Assets. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/bill-fights-curb-on-medical-liquor-senator-hastings-preparing.html | BILL FIGHTS CURB ON MEDICAL LIQUOR; Senator Hastings Preparing Measure to Lift Restrictions on Doctor's Prescriptions. HOLDS STATE HAS RIGHT Dr. S.W. Lambert Says Present Law Hampers Proper Treatment of Many Cases of Illness. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/kieckhefer-denton-in-playoff-tonight-will-meet-to-decide-fourth.html | KIECKHEFER, DENTON IN PLAY-OFF TONIGHT; Will Meet to Decide Fourth Position in World's 3-Cushion Championship Tourney. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/byrd-greets-bernier-over-radio-from-antarctic-he-hails-dean-of.html | BYRD GREETS BERNIER; Over Radio From Antarctic, He Hails "Dean of Arctic Explorers." | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/jb-powell-leaves-guaranty.html | J.B. Powell Leaves Guaranty. | True | | C1B56261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/the-skyscraper-verdict.html | THE SKYSCRAPER VERDICT. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/freeport-pa-death-laid-to-parrot-fever-woman-victims-daughter-ill.html | FREEPORT (PA.) DEATH LAID TO PARROT FEVER; Woman Victim's Daughter Ill-- Germ Found in Baltimore as Maryland Cases Increase. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/adds-new-spring-woolens.html | Adds New Spring Woolens. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/800000-for-charity-jewish-federation-gets-pledges-for-half-of.html | $800,000 FOR CHARITY.; Jewish Federation Gets Pledges for Half of Philadelphia Quota. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/to-broadcast-larson-address.html | To Broadcast Larson Address. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/trusts-holdings-shrink-7230737-dec-31-book-value-of-general.html | TRUSTS HOLDINGS SHRINK $7,230,737; Dec. 31 Book Value of General American Is $5,232,369 More Than Market Value. SURPLUS IS $14,031,308 Company Reports $6,873,485 Profit for Year, but Market Value Basis Would Show Loss. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/six-persons-perish-in-ohio-farm-fire-five-members-of-one-family-and.html | SIX PERSONS PERISH IN OHIO FARM FIRE; Five Members of One Family and a Visitor Are Trapped Asleep by Flames. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/australian-talkie-reaches-byrd-who-quickly-sends-his-thanks.html | Australian Talkie Reaches Byrd, Who Quickly Sends His Thanks | True | Special Dispatch To The Chicago Tribune. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/municipal-loans-new-bond-issues-are-announced-for-subscription-by.html | MUNICIPAL LOANS; New Bond Issues Are Announced for Subscription by Investors. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/tunnel-plan-ready-for-legislature-new-york-and-new-jersey-officials.html | TUNNEL PLAN READY FOR LEGISLATURE; New York and New Jersey Officials to Send Bill to Albany in Few Days. COST PUT AT $62,000,000 Would Be Paid Out of Its Future Revenue and Holland Tube Earnings. LINK TO QUEENS FAVORED Boards, Advising Speeding of Work, Say Need for Tube Is Growing Urgent. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/miss-underhill-engaged-to-wed-theodore-hammerstein-grandson-of-late.html | MISS UNDERHILL ENGAGED.; To Wed Theodore Hammerstein, Grandson of Late Impresario. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/af-huston-dead-steel-firms-head-besides-being-chairman-of-lukens.html | A.F. HUSTON DEAD; STEEL FIRM'S HEAD; Besides Being Chairman of Lukens Company, Was a Bank President. ON TWO COLLEGES' BOARDS Formerly Served as President of the American Steel Manufacturers' Association. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/united-states-leads-world-in-road-mileage-with-3016281-miles-or-38.html | United States Leads World in Road Mileage With 3,016,281 Miles, or 38 Per Cent of Total | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/europes-best-year-since-war-was-1929-steady-progress-made-on.html | EUROPE'S BEST YEAR SINCE WAR WAS 1929; Steady Progress Made on Constructive Lines-- Continuanceof Upward Trend Forecast.IMPETUS GIVEN OUR TRADEDepression Is the Exception, WithIndustrial Activity Increasing in Nearly All Countries. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/backers-arrest-ends-egypt-flight-plan-sponsor-who-got-pledge-of.html | BACKER'S ARREST ENDS EGYPT FLIGHT PLAN; Sponsor, Who Got Pledge of $25,000, Sent to Bellevue After It Is Shown He Never Was in Air. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/women-to-advance-world-court-plea-conference-on-cause-and-cure-of.html | WOMEN TO ADVANCE WORLD COURT PLEA; Conference on Cause and Cure of War, Opening at Capital Today, Will Intercede With Senators. | True | Special to The New York Times. | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/thorn-to-address-shippers.html | Thorn to Address Shippers. | True | | C1B56261 |
| 1930-01-13 | 1930-01-13 | https://www.nytimes.com/1930/01/13/archives/commodity-average-slightly-up-for-week-previous-weeks-loss-regained.html | COMMODITY AVERAGE SLIGHTLY UP FOR WEEK; Previous Week's Loss Regained -- British and Italian Prices Again Went Lower. | True | Special to The New York Times. | C1B56261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/earnings-reported-by-united-founders-14067103-net-for-10-months-to.html | EARNINGS REPORTED BY UNITED FOUNDERS; $14,067,103 Net for 10 Months to Nov. 30, Equivalent to $3.54 a Share. RESOURCES ARE $219,399,206 Company Is Lagest Holder in American Founders, Which Shows Earnings of $11,548,000 for Year. Resoruces Total $219,399,206. Holdings in Affiliated Companies. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/agreed-to-raise-dead-gets-3-months-in-jail-fortune-teller-told.html | AGREED TO RAISE DEAD, GETS 3 MONTHS IN JAIL; Fortune Teller Told Policewoman He Would Rouse Man From Grave for $35. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/elkins-stops-gillis-wins-in-main-bout-at-jamaica-arenahines-and.html | ELKINS STOPS GILLIS; Wins in Main Bout at Jamaica Arena--Hines and Canamere Draw. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/admirers-to-discuss-playwright-at-town-hall-club-the-work-and-life.html | Admirers to Discuss Playwright at; Town Hall Club. The work and life of George Bar | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/orphanage-gets-115000-1000-attend-100aplate-dinner-for-hebrew.html | ORPHANAGE GETS $115,000.; 1,000 Attend $100-a-Plate Dinner for Hebrew National Home. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/to-compose-for-films-straus-who-wrote-music-of-choc-olate-soldier.html | TO COMPOSE FOR FILMS.; Straus, Who Wrote Music of "Choc olate Soldier," Will Come Here. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/ench-hopes-rise-britains-reply-rences-exceed-points-of-greement-but.html | ENCH HOPES RISE 'BRITAIN'S REPLY; rences Exceed Points of greement, but Basis of Discussion Is Cleared. conf cept: T ON KELLOGG PACT tion ciple d'Orsay Holds to Belief That gional Treaty Is Necessary on the Mediterranean. Inch Want Regional Pact. iations." e spirit of rivairy which exists | True | By P.j. Philip. Cable To the New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/bank-stocks-decline-on-counter-market-industrials-end-higher-after.html | BANK STOCKS DECLINE ON COUNTER MARKET; Industrials End Higher After Easing--Singer Leads Rises inthe Industrial List. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/shipping-men-decorated-je-sheedy-and-jh-philbin-gets-medals-for.html | SHIPPING MEN DECORATED.; J.E. Sheedy and J.H. Philbin Gets Medals for Aiding Queen Marie. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/manhattan-prep-five-tops-cathedral-high-triumphs-by-2714-in-chs-4-a.html | MANHATTAN PREP FIVE TOPS CATHEDRAL HIGH; Triumphs by 27-14 in C.H.S. 4. A. Game--St. Francis Xavier and Holy Family High Win. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/awards-made-yesterday-at-annual-pekingese-club-show.html | Awards Made Yesterday at Annual Pekingese Club Show | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/utility-to-spend-12000000.html | Utility to Spend $12,000,000. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/cord-n-h-jan-13-ap.html | CORD, N. H., Jan. 13 (AP)-- | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/die-walkuere-repeated-cordially-greeted-with-the-fresh-voices-of.html | DIE WALKUERE REPEATED.; Cordially Greeted. With the fresh voices of artists re-- | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE COCOA. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/for-special-bank-reserve-economist-urges-plan-to-handle-bond.html | FOR SPECIAL BANK RESERVE; Economist Urges Plan to Handle Bond Depreciations. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/cotton-seat-auctioned-at-21500.html | Cotton Seat Auctioned at $21,500. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/stearnsaverill-engagement.html | Stearns-Averill Engagement. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/ruth-takes-to-the-links-says-golf-less-than-an-hour-after-reaching.html | RUTH TAKES TO THE LINKS; Says Golf Less Than an Hour After Reaching St. Petersburg. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/nyac-matmen-win-in-triangular-meet-defeat-lenox-hill-ac-and-west.html | N.Y.A.C. MATMEN WIN IN TRIANGULAR MEET; Defeat Lenox Hill A.C. and West Side Y.M.C.A. Each by Score of 22 to 5. | True | | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/crain-sees-lineup-asks-aid-of-police-condemns-foolish-friction.html | CRAIN SEES LINE-UP; ASKS AID OF POLICE; Condemns "Foolish Friction" Between District Attorney's Office and Department. PROMISES SPEEDY ACTON Suggests He Will Confer at Times With High Officials of Force to Improve Cooperation. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/ship-speeds-stimson-to-meet-macdonald-hopes-to-be-in-london-early.html | SHIP SPEEDS STIMSON TO MEET MACDONALD; Hopes to Be in London Early Friday for Talks Called Most Important. BATTLESHIPS TO THE FORE Replacement Problem Must Be Settled First--Mediterranean Parity Secondary. Interest in Mediterranean. STIMSON SPEEDING TO MEET MACDONALD Washington treaty is 35,000 be realized. Secretariat Is Opened social activities. | True | By L.c. Speers. Wireless To the New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/chicago-6day-race-next-month.html | Chicago 6-Day Race Next Month. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/new-magistrate-resigns.html | New Magistrate Resigns. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/fayetteville-nc-bank-closes.html | Fayetteville (N.C.) Bank Closes. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/tons-navy-speech-een-as-home-appeal-ander-causes-no-surprises-te-to.html | TON'S NAVY SPEECH EEN AS HOME APPEAL; ander Causes No Surprises-- te to France Is Held in Line With Washington Views. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/labor-chiefs-join-tribute-to-willard-his-20-years-as-head-of-b-o-is.html | LABOR CHIEFS JOIN TRIBUTE TO WILLARD; His 20 Years as Head of B. & O. Is Marked by a Testimonial Dinner in Baltimore. WORKER'S PLAN IS LAUDED Sir Henry Thornton Hails It as Pioneering in the Principle of Industrial Cooperation. | True | Special to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/would-cut-influx-of-western-aliens-johnson-and-box-present-bills.html | WOULD CUT INFLUX OF WESTERN ALIENS; Johnson and Box Present Bills Limiting Immigration Quota to 50,000 Annually. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/lead-in-coast-golf-retained-by-shute-sets-pace-with-222-at-end-of.html | LEAD IN COAST GOLF RETAINED BY SHUTE; Sets Pace With 222 at End of Third Round of 72-Hole Los Angeles Open. TWO TIED 3 STROKES BACK Horton Smith and Cruickshank Have 225--Al Espinosa, Armour, Beer Grouped at 227. Diegel's Total 228. Chips In for a 3. | True | Special to The New York Times.P.&A. Photo. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/virginians-invite-hoover-alexandra-asks-the-president-to-washington.html | VIRGINIANS INVITE HOOVER.; Alexandra Asks the President to Washington Birthday Ceremony. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/the-prohibition-report.html | THE PROHIBITION REPORT. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/chicago-shrine-gets-saint-therese-relics-father-dolan-obtains-them.html | CHICAGO SHRINE GETS SAINT THERESE RELICS; Father Dolan Obtains Them in France--Others Promised for Carmelite Church Here. | True | Special Cable to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/police-department.html | Police Department. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/two-brooklyn-houses-sold.html | Two Brooklyn Houses Sold. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/britain-will-link-court-and-arms-plans-to-bring-up-the-optional.html | BRITAIN WILL LINK COURT AND ARMS; Plans to Bring Up the Optional Clause in Parliament at Time of Naval Parley. LEAGUE COUNCIL NOTIFIED Henderson, at Geneva, Says Aim Is to Consolidate Work of Organization for Peace. MOVE SEEN AS INVOLVING US Council Accepts $25,000 Peace Award to the League From the Woodrow Wilson Foundation. Briand and Henderson Confer Offers Plan for Committee. Sees Big Peace Step Involved. Guard Prevents Shooting. Accepts Wilson Foundation Award. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/record-by-equitable-life-new-insurance-business-in-year-reaches.html | RECORD BY EQUITABLE LIFE.; New Insurance Business in Year Reaches Total of $1,041,690,486. | True | | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/martinique-waits-tensely-for-new-disaster-veiled-by-ashes-and-steam.html | Martinique Waits Tensely for New Disaster, Veiled by Ashes and Steam from Mont Pelee | True | Special Cable to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/three-fined-in-attack-on-coast-guardsman-new-london-youths-say-they.html | THREE FINED IN ATTACK ON COAST GUARDSMAN; New London Youths Say They Were Seeking Beer Near Petty Officer's House. | True | NEW LONDON, Conn., Jan. 13.— | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/ay-manion-dead-at-79-life-as-mrs-george-bladsworth-life-as-mrs.html | AY MANION DEAD AT 79; Life as Mrs, George Bladsworth. Life as Mrs George Bladsworth | True | AMFORD, Conn., Jan 13--Mr. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/republicans-file-water-power-bill-propose-survey-board-of-five.html | REPUBLICANS FILE WATER POWER BILL; Propose Survey Board of Five Which Would First Look Into Governor's Plan. TO BE APPOINTED BY HIM Senate Confirmation Waived and $200,000 Provided for Costs—To Report in a Year. Confirmation Is Waived. Proposal Made Before ALBANY MOVES FOR GRAFT INQUIRY HERE | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/mrs-cf-bertelli-war-worker-dead-wife-of-paris-correspondent-of.html | MRS, C.F. BERTELLI, WAR WORKER DEAD; Wife of Paris Correspondent of American Newspapers Stricken of Siranac. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/denies-directors-charge-london-financier-says-transactions-are.html | DENIES DIRECTORS' CHARGE; London Financier Says Transactions Are Strictly Regular. | True | Special Cable to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/research-concern-formed-by-swann-250000-organization-will-unify.html | RESEARCH CONCERN FORMED BY SWANN; $250,000 Organization Will Unify Chemical Development Work of Subsidiaries. LABORATORIES IN ALABAMA Commercial, Technical and Installation Activities to Be DividedAmong Three Groups. Subsidiaries of Swann. No Public Stock Offering. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/muts-to-speak-friday-to-address-students-union-at-the-home-of-mrs.html | MUTS TO SPEAK FRIDAY.; To Address Students Union at the Home of Mrs. Andrew Carnagie. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/study-way-to-link-two-new-tunnels-engineers-meet-problems-in.html | STUDY WAY TO LINK TWO NEW TUNNELS; Engineers Meet Problems in Planning Tie-Up of Hudson and Midtown Projects. CONFERENCES BEING HELD Connection Awaits Fixing of Details on the City's Tube-- Estimate on River Crossing Called Too Low. Difficult Engineering Problems. Calls Estimate Too Low. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/wants-engineers-in-official-posts-larson-tells-road-builders-of.html | WANTS ENGINEERS IN OFFICIAL POSTS; Larson Tells Road Builders of Need for Technical Men in Governmental Affairs. CITES HOOVER AS EXAMPLE Report Urges That Use of Streets by Solid Tired Vehicles Be Banned or Restricted. Special to The New York Times. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/investment-trust-earns-433594.html | Investment Trust Earns $433,594. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/reeff-fails-to-get-report-of-hospitals-awants-statement-of-14.html | REEFF FAILS TO GET REPORT OF HOSPITALS; Awants Statement of 14 Brooklyn Institutions on Housing CityOwned Ambulances. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/ale-congratulated-on-harknesss-gift-cretary-wilbur-and-heads-of.html | ALE CONGRATULATED ON HARKNESS'S GIFT; cretary Wilbur and Heads of ward, Princeton and Chicago . Send Felicitations. | True | HAVEN, Conn., Jan. 13.--Dr. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/gives-coast-guard-2452000-more-report-to-house-allots.html | GIVES COAST GUARD $2,452,000 MORE; Report to House Allots $32,123,040-- $16,807,190 toHelp Stop Rum Flow.DORAN FEARS CONGESTIONAdvises House Committee Against Increasing $15,000,000 for HisBureau at Present. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/hotel-trades-plan-their-own-building-equipment-men-will-occupy-a.html | HOTEL TRADES PLAN THEIR OWN BUILDING; Equipment Men Will Occupy a Thirty-Story Structure in Grand Central Zone. TENANTS TO VOTE ON SITE Manufacturers' Display Floors and Model Lobby Feature Projected $4,000,000 Building. | True | | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/miss-caroline-rittenberg-daughter-of-mr-and-mrs-henry-r-rittenberg.html | MISS CAROLINE RITTENBERG.; Daughter of Mr. and Mrs. Henry R. Rittenberg, who Is to Marry B. Albert Stern on April 10. | True | Pach Bros. Photo. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/bill-asks-saratoga-battle-monument.html | Bill Asks Saratoga Battle Monument. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/oberlander-named-to-coach-wesley-an-exdartmouth-gridiron-star.html | OBERLANDER NAMED TO COACH WESLEY AN; Ex-Dartmouth Gridiron Star Succeeds Wood, Resigned asHead of Football. | True | Times Wide World Photo. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/yale-to-compete-in-seven-regattas-listing-of-150pound-race-with.html | YALE TO COMPETE IN SEVEN REGATTAS; Listing of 150-Pound Race With Harvard, Princeton the Only Change From Last Year. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/harry-fratkin-plays-violinist-applauded-at-his-recital-in.html | HARRY FRATKIN PLAYS.; Violinist Applauded at His Recital in Engineering Auditorium. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/voting-by-machine-urged-for-state-flynn-in-report-proposes.html | VOTING BY MACHINE URGED FOR STATE; Flynn, in Report, Proposes installation in Every District, With Returns in 12 Hours. REPUBLICANS OPPOSE PLAN Cost of the Machines Is Given as One Reason for Retaining the Present System. Returns Late in 1928. State-Wide Control Urged. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/effect-of-the-blumes-laws.html | EFFECT OF THE BLUMES LAWS. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/principal-resources-and-liabilities-of-reporting-member-banbks-in.html | Principal Resources and Liabilities of Reporting Member Banbks in Each Reserve District on Jan. 8. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News Comment and Incident, On the stock Exchange and In the Financial Markets. Nobody Sastisfied. Commodity Irregularities. Long Pull Buying. A Corner in Silver. The Bond Market Up to Scratch. A Routine Affair. Western Union. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/dr-homer-leland-day-member-of-manhattan-state-hos-pital-staff-dies.html | DR. HOMER LELAND DAY.; Member of Manhattan State Hospital Staff Dies of Pneumonia. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/mackays-son-studying-in-telegraph-school-works-machines-to-learn.html | Mackay's Son Studying in Telegraph School; Works Machines to Learn All About Business | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/preserving-the-small-college.html | PRESERVING THE SMALL COLLEGE. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/mrs-roosevelt-sr-in-porto-rico.html | Mrs. Roosevelt Sr. in Porto Rico. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/counsel-in-clash-at-land-hearing-syme-discounts-standing-of.html | COUNSEL IN CLASH AT LAND HEARING; Syme Discounts Standing of Westchester Defendants as Indictments Are Attacked. CHARGES CALLED ABORTIVE Lynch Says Papers Are Loosely Drawn and Founded on Inference. Calls Indictments Abortive. Discounts Status of Defendants. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/ice-locks-port-of-little-america-byrds-men-start-sledging-return.html | ICE LOCKS 'PORT' OF LITTLE AMERICA; Byrd's Men Start Sledging Return Load for Ship to Distant Inlet on Bay. CONCERN FELT FOR VESSEL With Even Big Whalers Forced Back by Pack, Anxiety Rises for the Tiny City of New York. | True | By Russell Owen. Copyright, 1930. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/new-jerseys-road-mileage-proceeds-that-of-some-nations.html | New Jersey's Road Mileage Proceeds That of Some Nations | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/vitale-again-heard-at-bar-inquiry-magistrate-is-questioned-for-two.html | VITALE AGAIN HEARD AT BAR INQUIRY; Magistrate Is Questioned for Two Hours-- Whalen Will Not Be Called. McADOO REPLIES TO CHARGE Declines Seized Records Had Been Withheld--Radich Hearing in Brooklyn Resumes Today. Whalen Will Not Be Called. Baldwin Urges Inquiry. Says Summer Made Admission. Radich Inquiry Resumes Today. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/daydream-at-barbados-40foot-boat-crosses-from-cape-verde-islands-in.html | DAYDREAM AT BARBADOS.; 40-Foot Boat Crosses From Cape Verde Islands In Sixteen Days. | True | Special Cable to THE NEW YORK TIMES. | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/professor-asaph-hall-jr-special-to-the-new-york-times-special-to.html | PROFESSOR ASAPH HALL JR.; Special to The New York Times. Special to THE NEW YORK TIMES. | True | PHILADELPHIA Jan 13--Pro | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/75000-left-to-school-st-pauls-largest-beneficiary-under-will-of-mrs.html | 75,000 LEFT TO SCHOOL.; St. Paul's Largest Beneficiary under Will of Mrs. B.T. Sheldon. Steiner Estate to Family. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/smuts-honored-by-senate-chamber-recesses-in-tribute-to-former.html | SMUTS HONORED BY SENATE; Chamber Recesses In Tribute to Former Premier. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/new-yorkers-win-divorces-at-reno-mrs-rockwell-gets-decree-on-charge.html | NEW YORKERS WIN DIVORCES AT RENO; Mrs. Rockwell Gets Decree on Charge That Artist Said They Were Unsuited to Each Other. C.M. CONVERSE FILES SUIT He Charges Cruelty Against Granddaughter of J.A. McCall, Insurance Pioneer. Mrs. V.C. Kayser Little Gets Decree. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/prize-dresses-on-display-72-garments-made-by-girls-all-over-country.html | PRIZE DRESSES ON DISPLAY.; 72 Garments Made by Girls All Over Country Are Shown Here. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/matsuyama-again-wins-takes-two-matches-at-balkline-250-to-21-and.html | MATSUYAMA AGAIN WINS; Takes Two Matches at Balkline, 250 to 21 and 250 to 4. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/singer-knocks-out-day-in-third-round-adds-new-haven-fighter-to-list.html | SINGER KNOCKS OUT DAY IN THIRD ROUND; Adds New Haven Fighter to List of Victims in Feature Clash at St. Nicholas Arena. | True | By James P. Dawson. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/sues-in-air-disaster-counsel-for-estates-seeks-100000-each-for-two.html | SUES IN AIR DISASTER.; Counsel for Estates Seeks $100,000 Each for Two Newark Deaths. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/hague-issues-solved-after-schacht-fails-to-bar-world-bank-agreement.html | HAGUE ISSUES SOLVED AFTER SCHACHT FAILS TO BAR WORLD BANK; Agreement Reached on Sanctions, Moratorium and Datefor Paying Reparations.GERMANS REBUFF SCHACHTPledge Aid of Other Banks WhenReichsbank Head Refusesto Subscribe to Stock. Chief Delegates Advised. SOLVE HAGUE ISSUES; SCHACHT STIRS ROW Germans Notified crow. Matters Complicated. Said to Seek President BERLIN NOT ALARMED. if Schacht Is Intractable. Wireless to THE NEW YORK TIMES. | True | By Edwin L. James. Special Cable To the New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/widen-cigar-chain-inquiry-washburn-gets-complaints-against-uniteds.html | WIDEN CIGAR CHAIN INQUIRY; Washburn Gets Complaints Against United's Subsidiaries. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/use-dolls-as-mementoes-washington-women-have-toy-gowns-like-their.html | USE DOLLS AS MEMENTOES.; Washington Women Have Toy Gowns Like Their State Dresses. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/mrs-hurds-77-sets-myrtle-beach-record-out-in-37-and-back-in-40.html | MRS. HURD'S 77 SETS MYRTLE BEACH RECORD; Out in 37 and Back in 40, Former Champion Shows Skill inSouth Carolina. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/hide-futures-are-firm-transactions-on-local-exchange-amount-to.html | HIDE FUTURES ARE FIRM.; Transactions on Local Exchange Amount to 480,000 Pounds. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/osenwald-proposes-dental-pay-clinics-chicago-society-gets-offer-of.html | OSENWALD PROPOSES DENTAL PAY CLINICS; Chicago Society Gets Offer of Funds to Aid Persons of Moderate Means. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/plan-commuter-toll-on-bridges-over-kill-port-officers-to-sell.html | PLAN COMMMUTER TOLL ON BRIDGES OVER KILL; Port Officers to Sell Cut-Rate Tickets for 90 Days if Public Favors Plan. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/four-hurt-leaping-at-brooklyn-fire-ten-other-occupants-of-tenement.html | FOUR HURT LEAPING AT BROOKLYN FIRE; Ten Other Occupants of Tenement at 37 Columbia HeightsSaved by Policemen. | True | | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/la-guardia-decries-judicial-changes-declares-right-to-jury-trial.html | LA GUARDIA DECRIES JUDICIAL CHANGES; Declares Right to Jury Trial Threatened in Wickersham Proposal.ANDREW URGES MORE STUDY Representative Speaks for His BillExtending Life of Commission Two Years. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/mrs-farry-asks-city-job-mcmanus-case-witness-appeals-to-gov.html | MRS. FARRY ASKS CITY JOB; McManus Case Witness Appeals to Gov. Roosevelt at Albany. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/conflicts-in-dates-face-grand-circuit-requests-for-meetings-for-the.html | CONFLICTS IN DATES FACE GRAND CIRCUIT; Requests for Meetings for the Coming Season Clash in Case of Seven Cities. STEWARDS' MEETING ON 100 Other Horsemen Also Gather at Kalamazoo—Governor Green Speaks at Dinner. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/for-miracle-actors-producer-says-spectacle-just-closed-in-dallas.html | FOR 'MIRACLE' ACTORS; Producer Says Spectacle, Just Closed in Dallas, Has Lost $200,000. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/sixth-avenue-rapid-transit.html | SIXTH AVENUE RAPID TRANSIT. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/savingsloan-men-to-heap-sisson.html | Savings-Loan Men to Heap Sisson. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/entertain-at-luncheons-mrs-wanner-mrs-mumford-and-mrs-stackpole.html | ENTERTAIN AT LUNCHEONS.; Mrs. Wanner, Mrs. Mumford and Mrs. Stackpole Hostesses. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/says-oil-men-took-ruble-plot-as-joke-berlin-defendants-admission.html | SAYS OIL MEN TOOK RUBLE PLOT AS JOKE; Berlin Defendant's Admission Gives Entire Counterfeiting Scheme Comic-Opera Aspect. REFUSED TO ACCEPT AID Georgian Patriot Asserts "Ideals" Prevented Their Taking Money From Petroleum Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/yale-five-defeats-cornell-by-3510-elis-lead-throughout-in-first.html | YALE FIVE DEFEATS CORNELL BY 35-10; Elis Lead Throughout in First Home Game in Intercollegiate League Play. AHEAD AT HALF, 21 TO 6 Horwitz High Scorer With Eight Points--Booth's Passing a Feature of Contest. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/direct-dry-inquiry-called-for-by-wagner.html | DIRECT DRY INQUIRY CALLED FOR BY WAGNER | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/new-income-tax-table-compiled.html | New Income Tax Table Compiled. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/fever-germs-used-in-fight-on-leprosy-dr-vg-heiser-tells-american.html | FEVER GERMS USED IN FIGHT ON LEPROSY; Dr. V.G. Heiser Tells American Mission of Recent Progress in Checking the Disease. OIL IS ONLY KNOWN CURE But Supply of Chaulmoogra is Inadequate--Need for International Agency Is Stressed. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/hope-to-save-policeman-doctors-say-patrolman-shot-by-thief-suspect.html | HOPE TO SAVE POLICEMAN.; Doctors Say Patrolman Shot by Thief Suspect is No Worse. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/enna-wants-reinhardt-since-henry-of-reuss-also-prosed-as-director.html | ENNA WANTS REINHARDT.; Since Henry of Reuss Also Prosed as Director of State Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/merican-auto-men-seek-help-of-edge-our-ambassador-in-paris-is.html | MERICAN AUTO MEN SEEK HELP OF EDGE; Our Ambassador in Paris Is Limited by Absence of Specific Instructions. HER NATIONS AFFECTED ted States Manufacturers Find itfile in Proposed Tariff to Back Discrimination Charge. bassy Action Limited. bet Action Forecast. | True | CARLISLE MacDONALD. cial Cable to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/hoover-urges-congress-to-rebuild-dry-law-enforcement-machinery.html | HOOVER URGES CONGRESS TO REBUILD DRY LAW ENFORCEMENT MACHINERY; BACKS MESSAGE WITH BOARD'S REPORTS; CONGRESS SUPPORT READY Leaders Look to Prompt Legislation on Report of Law Board. GENERAL APPROVAL VOICED Drys and Wets of Both Parties in Senate and House Favor Enforcement Transfer. OPPOSITION IS LIMITED Some Object to Trial by Commissioners--Others Regret Hurrying of Inquiry. Views of Senators. CONGRESS SUPPORT IS READY FOR BILLS | True | Special to The New York Times. | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/boxing-wrestling-net-state-269690-secretary-flynn-in-annual-report.html | BOXING, WRESTLING NET STATE $269,690; Secretary Flynn, in Annual Report, Reveals Growth of Sports in New York in 1929.RACING DREW $2,919,775But State Collects No Tax on ThisAmount—Attendance at TracksTotaled Over 1,000,000. Acts to Protect Public. Racetracks Attracted Many. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/say-albert-evaded-rupprecht.html | Say Albert Evaded Rupprecht. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/yorkville-dance-tonight.html | Yorkville Dance Tonight. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/for-shorter-working-time-a-f-of-l-council-sees-in-this-one-solution.html | FOR SHORTER WORKING TIME; A. F. of L. Council Sees in This One Solution for Unemployment. | True | Special to The New York Times.. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/ale-freshman-five-wins-defeats-milford-prep-school-quintet-by-40-to.html | ALE FRESHMAN FIVE WINS; Defeats Milford Prep School Quintet by 40 to 24. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/girl-11-takes-stand-against-miss-parks-tells-of-finding-skeleton-of.html | GIRL, 11, TAKES STAND AGAINST MISS PARKS; Tells of Finding Skeleton of One of Two Children Woman is Accused of Murdering. JURY CHOSEN IN 3 HOURS Fear That Victims' Father Would Learn of Beatings May Have Caused Slayings, Prosecutor Says. Girl, 11, First Witness. Prosecutor Outlines Case. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/two-teams-in-lead-in-class-c-squash-pinceton-club-and-new-york-ac.html | TWO TEAMS IN LEAD IN CLASS C SQUASH; Pinceton Club and New York A.C. Win Ninth Time and Remain Deadlocked. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/spain-warns-journalists-sending-of-malicious-rumors-will-result-in.html | SPAIN WARNS JOURNALISTS; Sending of Malicious Rumors Will Result In Loss of Permits. | True | Wireless to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/to-lay-stone-today-for-irving-trust-ceremony-to-be-held-at-new.html | TO LAY STONE TODAY FOR IRVING TRUST; Ceremony to Be Held at New 50-Story Building at 1 Wall Street at 3 P.M. PRECEDED BY A LUNCHEON Addresses Will Be Made at Bankers' Club by Pierson, S.F. Voorhees and P.S. Vermilya. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/dockerty-captures-medal-in-miami-golf-florida-entry-scores-six.html | DOCKERTY CAPTURES MEDAL IN MIAMI GOLF; Florida Entry Scores Six Strokes Over Par for a 78--Brice With 79 Is Runner-Up. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/a-romney-sold-here-portrait-of-edward-montagu-goes-to-new-england.html | A ROMNEY SOLD HERE; Portrait of Edward Montagu Goes to New England Collector. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/the-bright-dream-fades.html | THE BRIGHT DREAM FADES. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/cerola-knocks-out-bailey-at-garden-scores-in-third-round-of-met-aau.html | CEROLA KNOCKS OUT BAILEY AT GARDEN; Scores in Third Round of Met. A.A.U. Title Preliminaries Before Crowd of 10,000. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/walker-cup-team-lauded-by-british-strength-of-us-representatives.html | WALKER CUP TEAM LAUDED BY BRITISH; Strength of U.S. Representatives Called Impressive by Golf Experts. | True | Special Cable to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/gregurio-defeats-huat-gets-decision-in-tenround-feature-bout-in.html | GREGURIO DEFEATS HUAT.; Gets Decision in Ten-Round Feature Bout in Philadelphia. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/new-cruiser-soon-to-sail-sait-lake-city-witt-make-shakedown-cruise.html | NEW CRUISER SOON TO SAIL; Sait Lake City Witt Make ShakeDown Cruise to Brazil. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/outofinkwell-films-files-as-bankrukpt-max-fleischer-company-in-its.html | OUT-OF-INKWELL FILMS FILES AS BANKRUKPT; Max Fleischer Company in Its Petition Lists $141,665 Debts and $33,562 Assets. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/fill-leaders-post-today-assembly-election-will-be-held-in-sixteenth.html | FILL LEADER'S POST TODAY.; Assembly Election Will Be Held in Sixteenth District. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/bishop-babcock-injured-episcopal-prelate-79-is-struck-by-auto-in.html | BISHOP BABOCOK INJURED; Episcopal. Prelate, 79, Is Struck by Auto in Boston Street. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/kept-25-dogs-is-arrested-paroled-on-neglect-charge.html | KEPT 25 DOGS, IS ARRESTED; Paroled on Neglect Charge. | True | | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/china-society-elects-newly-chosen-directors-name-general-harbord.html | CHINA SOCIETY ELECTS.; Newly Chosen Directors Name General Harbord President. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/171-ballots-in-deadlock-but-elizabeth-council-fails-to-elect.html | 171 BALLOTS IN DEADLOCK.; But Elizabeth Council Fails to Elect President. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/to-protect-utility-stock-committee-formed-for-preferred-holders-of.html | TO PROTECT UTILITY STOCK; Committee Formed for Preferred Holders of a Foshay Concern. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/bill-is-drafted-to-shift-dry-unit-measure-likely-to-be-offered.html | BILL IS DRAFTED TO SHIFT DRY UNIT; Measure, Likely to Be Offered Today, Puts Enforcement Under Attorney General. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/to-lead-yale-prom-kempton-dunn-of-junior-class-is-elected-head-of.html | TO LEAD YALE "PROM."; Kempton Dunn of Junior Class Is Elected Head of Historic Committee | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/na-christy-faill-lawyer-dies-at-74-woman-to-try-a-case-before.html | NA CHRISTY FAILL, LAWYER, DIES AT. 74 .; Woman to Try a Case Before Massachusetts Jury-Pioneer Re Suffragist. | True | DEN Mass., Jan.13---Anna | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/harlem-taxpayers-meeting.html | Harlem Taxpayers Meeting. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/six-army-planes-to-fly-to-cuba.html | Six Army Planes to Fly to Cuba. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/dinner-for-dr-edward-sapir.html | Dinner for Dr. Edward Sapir. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/7foot-railroad-ticket-sets-record-for-pennsylvania-here.html | 7-Foot Railroad Ticket Sets Record for Pennsylvania Here | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/utility-earnings-federal-water-service.html | UTILITY EARNINGS.; Federal Water Service. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/g-symons-dies-landscape-painter-noted-artist-of-new-york-succumbs.html | G. SYMONS DIES; LANDSCAPE PAINTER; Noted Artist of New York Succumbs to Pneumonia at Age of 64.WINNER OF FAMOUS PRIZES Specialized in Winter Landscapes—Principal Works Now In Lead ing Art Galleries. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/cuba-cane-plan-is-now-operapive-reorganization-of-sugar-company-to.html | CUBA CANE PLAN IS NOW OPERAPIVE; Reorganization of Sugar Company to Be Completed.About Feb. 10.STOCK DEPOSITS IN HANDSecurities Will Be Exchanged Following Receiver's Sale Orderedby the Court. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/fault-not-all-official-citizens-also-are-to-blame-for-dirty.html | FAULT NOT ALL OFFICIAL; Citizens Also Are to Blame for Dirty Condition of Streets. For the League | True | FLORENCE M. ROLPHC. W. KELLOGG | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/cutler-estate-500000-suffern-widow-willed-bulk-to-her-children-and.html | CUTLER ESTATE $500,000.; Suffern Widow Willed Bulk to Her Children and Grandchildren. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/crude-oil-price-gains-average-last-week-1622-against-1612-for.html | CRUDE OIL PRICE GAINS.; Average Last Week $1.622, Against $1.612 for Preceding Week. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/costuma-acting-head-of-new-crime-bureau-inspector-takes-charge-and.html | COSTUMA ACTING HEAD OF NEW CRIME BUREAU; Inspector Takes Charge and 100 Patrolwomen Are Assigned to Preventive Agency. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/thompson-leads-archers-compiles-score-of-352-in-annual-pinehurst.html | THOMPSON LEADS ARCHERS.; Compiles Score of 352 in Annual Pinehurst Tourney. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/grand-duke-alexander-at-concert.html | Grand Duke Alexander at Concert. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/police-arrest-nine-in-communist-riot-nerves-called-out-after-150.html | POLICE ARREST NINE IN COMMUNIST RIOT; Nerves Called Out After 150 Cafeteria Pickets Rescue Prisoner in 27th St. MAN FINED AS LEADER olman's "Billy" Taken Away—Held on Charge of Throwing Brick Through Window. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/attachment-suit-filed-by-loft.html | Attachment Suit Filed by Loft. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/fleta-to-pay-19800-spanish-court-rules-for-metropolitan-opera-in.html | FLETA TO PAY $19,800.; Spanish Court Rules for Metropolitan Opera in Broken Contract. | True | | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/princess-obolensky-to-give-a-tea.html | Princess Obolensky to Give a Tea. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/will-rogers-tossed-at-sea-thinks-of-flying-back.html | Will Rogers, Tossed at Sea, Thinks of Flying Back | True | WILL ROGERS | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/fog-again-holds-up-search-for-fliers-planes-kept-on-ground-but.html | FOG AGAIN HOLDS UP SEARCH FOR FLIERS; Planes Kept on Ground, but Volunteer Firemen Comb Long Island Woods. REPORTS BACK ONE CLUE Woman Says, She Saw Craft, Thought to Be That Used by Marra and Kirkpatrick, at Great Neck. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/grand-duchess-kira-honored-with-party-entertainment-and-supper.html | GRAND DUCHESS KIRA HONORED WITH PARTY; Entertainment and Supper Given at Park Lane by Mrs. H. P. Loomis. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/estates-appraised-manhattan.html | Estates Appraised. Manhattan. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/to-frame-exchange-slate-nominating-committee-chosen-whitney-likely-to.html | TO FRAME EXCHANGE SLATE.; Nominating Committee Chosen-- Whitney Likely to Succeed Simmons. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/seek-improvements-in-office-lighting-electric-leagues-of-nation.html | SEEK IMPROVEMENTS IN OFFICE LIGHTING; Electric Leagues of Nation Confer on Problem at Convention Here. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/the-supplemental-report-report-supplemental-to-the-preliminary.html | The Supplemental Report; REPORT SUPPLEMENTAL TO THE PRELIMINARY REPORT SUBMITTED TO THE PRESIDENT ON NOV. 21, 1929. 1. Transfer of investigation and preparation of cases to the Department of Justice. 2. Codification of legislation applicable to enforcement of prohibition. Amendments Recommended. (C) Definition of "casual or slight violation." Relief of Congestion in the Federal Courts. The Plans Suggested. (B) The constitutional requirements as to a grand jury. The Constitutional Requirements As to Jury Trial. Proposals of President and Aides for Bolstering Enforcement of Prohibition The nature of the office of United States Commissioner. Draft of the Proposed Legislation. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/claims-new-american-glider-record.html | Claims New American Glider Record | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/fh-smith-books-seized-grand-jury-scans-records-of-bankers-in-mail.html | F.H. SMITH BOOKS SEIZED.; Grand Jury Scans Records of Bankers in Mail Fraud Quest. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/ubber-futurers-steady-sales-here-total-1865-tonsspot-quoted-at-1490.html | UBBER FUTURERS STEADY.; Sales Here Total 1,865 Tons--Spot Quoted at 14.90. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/a-daughter-to-mrs-f-w-lincoln-jr.html | A Daughter to Mrs. F. W. Lincoln Jr | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/sharks-kill-five-in-indian-ocean.html | Sharks Kill Five in Indian Ocean. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/90-of-crime-here-laid-to-speakeasy-campbell-says-police-can-clean.html | 90% OF CRIME HERE LAID TO SPEAKEASY; Campbell Says Police Can Clean Up Liquor Sellers Under Criminal Laws. 90% OF CRIME HERE LAID TO SPEAKEASY Says Whalen Ignores Complaints. Says He Has Evidence of Crimes. Jenks Tells of His Efforts. CRAIN REPLIES TO CAMPBELL. Offers to Prosecute Nuisance Cases for Federal Agents. ROOSEVELT TELLS OF APPEAL. Says He Advised Campbell to See Crain and Whalen. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/phillips-petroleum-expands.html | Phillips Petroleum Expands. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/todays-press-comment-on-the-reports-the-question-mark-remains-calls.html | Today's Press Comment on the Reports; The Question Mark Remains Calls Report Almost 'Apologetic.' A Plea for a Test. Triple Backing for Board. Outlook Called None Too Hopeful. Finds No Hope for Wets. Forecasts "Ferocious Battle." Sees Nothing New. Puts Forward Improvements. Sees Nothing New Revealed. "Laws Meant to Be Enforced." | True | | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/elects-new-york-brokers-california-stock-exchange-admits-several-to.html | ELECTS NEW YORK BROKERS; California Stock Exchange Admits Several to Membership. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/woods-wins-from-maloney.html | Woods Wins From Maloney. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/italy-to-send-four-amateur-boxers-here-aau-also-invites-a-squad.html | Italy to Send Four Amateur Boxers Here; A.A.U. Also Invites a Squad From Germany | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/prudential-investors-inc-382017-earned-surplus-shown-in-first-annul.html | PRUDENTIAL INVESTORS, INC.; $382,017 Earned Surplus Shown in First Annual Report. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/rail-bonds-firm-in-a-dull-market-domestic-issues-average-a-little.html | RAIL BONDS FIRM IN A DULL MARKET; Domestic Issues Average a Little Lower, While Foreign List Is Irregular. SUGARS ARE DOWN AGAIN Turnover Is Heavy in 4s of Western Maryland-Schulco 6 s Reach New Low. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/gas-kils-two-children-in-morristown-home-pulmotor-used-for-hours-on.html | Gas Kils Two Children in Morristown Home; Pulmotor Used for Hours on Mother and Boy | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/hurley-to-get-pier-plea-committee-will-outline-need-for-berths-here.html | HURLEY TO GET PIER PLEA.; Committee Will Outline Need for Berths Here for 1,000-Foot Ships. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/2000000-starving-in-chinese-famine.html | 2,000,000 STARVING IN CHINESE FAMINE | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/will-study-ocean-life-ae-walbridge-going-on-epedition-to-southern.html | WILL STUDY OCEAN LIFE; A.E. Walbridge Going on Epedition to Southern Waters. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/mae-west-trial-feb-3-date-tentatively-set-at-crains-request-in.html | MAE WEST TRIAL FEB. 3.; Date Tentatively Set at Crain's Request in "Pleasure Man" Case. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/changes-in-directorates-eight-men-added-to-the-board-of-wood-gundy.html | CHANGES IN DIRECTORATES.; Eight Men Added to the Board of Wood, Gundy & Co. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/curtis-chief-guest-at-bachelors-ball-vice-president-entertains-in.html | CURTIS CHIEF GUEST AT BACHELORS' BALL; Vice President Entertains in Presidential Box at the Cotillion ENTERS HALL IN CEREMONY Mrs. Gann Heads Receiving Line-- Junia Culbertson Has Honor of Leading Grand March. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/frederick-stock-honored-banquet-in-chicago-marks-his-25th.html | FREDERICK STOCK HONORED; Banquet In Chicago Marks His 25th Anniversary as Conductor. CHICAGO, Jan. 13 (AP). Frederick | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/tied-for-chess-lead-bernstein-hanauer-smirka-are-ahead-in-marshall.html | TIED FOR CHESS LEAD.; Bernstein, Hanauer, Smirka Are Ahead in Marshall Club Play. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/city-trust-trials-begin-in-brooklyn-depositor-in-former-atlantic.html | CITY TRUST TRIALS BEGIN IN BROOKLYN; Depositor in Former Atlantic State Bank Testifies Against Labate and Tavormina. DORSED $11,545 CHECK L.J. Cohen Says Officials Cashed It--Tells of Novel Security for Loan. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/net-income-tax-refunds-our-new-york-companies-are-found.html | NET INCOME TAX REFUNDS.; Our New York Companies Are Found Overassessed. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/says-report-misses-point-ritchie-urges-study-of-fundamental.html | SAYS REPORT MISSES POINT.; Ritchie Urges Study of Fundamental Opposition to Prohibition. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/5358000-new-securities-offered-to-investors-today.html | $5,358,000 New Securities Offered to Investors Today | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/drszdeferranti-inventor-is-dead-pioneer-in-electrical-power.html | DR.S.Z.DEFERRANTI INVENTOR IS DEAD; Pioneer in Electrical Power Distribution Aided in Providing Mefallic Tuagsfen. | True | Special Cable to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/mining-exchange-formed-charter-granted-for-new-organization-to-open.html | MINING EXCHANGE FORMED.; Charter Granted for New Organization to Open Here Soon. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/c-nw-reports-big-net-earnings-were-almost-equal-to-9-per-cent-on.html | C.& N.W. REPORTS BIG NET EARNINGS; Were Almost Equal to 9 Per Cent on Common Stock, President Asserts. $154,794,000 1929 GROSS C.M. St. P. & P. Finds Revenues for December Down $963,000 From Last Year. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/england-answers-france.html | ENGLAND ANSWERS FRANCE. | True | | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/golf-vanguard-in-south-several-early-arrivals-at-pinehurst-for.html | GOLF VANGUARD IN SOUTH.; Several Early Arrivals at Pinehurst for Advertising Tourney. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/gushing-gets-license-to-wed-miss-ames-couple-who-broke-engagement.html | GUSHING GETS LICENSE TO WED MISS AMES; Couple Who Broke Engagement Last Year to Be Married Saturday. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/questionnaire-stirs-parents-in-norwalk-questioning-of-school-pupils.html | QUESTIONNAIRE STIRS PARENTS IN NORWALK; Questioning of School Pupils on Liquor and Kissing Evokes Protests. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/michigan-wrestlers-top-princeton-2115-continue-undefeated-on-their.html | MICHIGAN WRESTLERS TOP PRINCETON, 21-15; Continue Undefeated on Their Invasion of East, Five FallsFeaturing the Meet. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/mrs-cutler-left-500000-will-of-suffern-manufacturers-widow-is-filed.html | MRS. CUTLER LEFT $500,000.; Will of Suffern Manufacturer's Widow Is Filed for Probate. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/text-of-the-presidents-message-to-congress-accompanying-the.html | Text of the President's Message to Congress Accompanying the Wickersham Board Report | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/intimate-talks-on-the-theatre.html | Intimate Talks on the Theatre. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/divodi-wins-bout-in-canada.html | DiVodi Wins Bout in Canada | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/rubber-from-ceylon-increases.html | Rubber From Ceylon Increases. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/delay-church-vote-on-women-pastors-new-york-presbytery-orders.html | DELAY CHURCH VOTE ON WOMEN PASTORS; New York Presbytery Orders Question Submitted to Its Laity for Views. FINAL ACTION MARCH 10 Incorporating of Congregations Is Favored--Religious Education Directors Not to Be Licensed. Decision Here Held Important Pension Provision Voted. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/world-court-is-hit-by-mrs-mcormick-candidate-for-the-senate-in.html | WORLD COURT IS HIT BY MRS. M'CORMICK; Candidate for the Senate in Illinois Declares It as a "Back Porch" to the League. DENEEN VOTE IS MADE ISSUE Daughter of Mark Hanna Asserts That Her Campaign Has No Machine Behind It. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/extend-soviet-plan-for-eielson-search-russians-will-have-three-air.html | EXTEND SOVIET PLAN FOR EIELSON SEARCH; Russians Will Have Three Air Parties and Many Dog Teams Scouring Siberian Coast. FIRST PLANE TO FLY TODAY One of Canadian Planes Reaches Nome to Speed Efforts From Base in Alaska. Two Branches to Cooperate. Niemenam Arrives at Nome. | True | By Walter Duranty. Wireless To the New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/byrd-thanks-virginia-assembly.html | Byrd Thanks Virginia Assembly. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/chisholm-leaves-for-hollywood.html | Chisholm Leaves for Hollywood | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/ames-abaiker-jr-retired-stock-exchange-broker-dies-at-42-in-darien.html | AMES A.BAIKER JR.; Retired Stock Exchange Broker Dies at 42 in Darien, Conn. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/article-2-no-title-accepts-invitation-to-lead-philadelphia.html | Article 2 -- No Title; Accepts Invitation to Lead Philadelphia Orchestra at ThreeMarch Concerts. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/mrs-skiff-gives-luncheon-bridge-her-guests-in-palm-beach-include.html | MRS. SKIFF GIVES LUNCHEON BRIDGE; Her Guests in Palm Beach Include Mrs. J. D. Gedney, Mrs. C. M. Brett and Mrs. Barkhausen. HONOR MRS. L. F. S. BADER T. R. Cowells Entertain for HerG. H. Glovers and Mrs. J. B.Forrestal Also Have Guests. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/whalen-opposes-taxi-control-board-calling-plan-of-citizens-body.html | WHALEN OPPOSES TAXI CONTROL BOARD; Calling Plan of Citizens' Body "Ridiculous," He Says Rule Must Remain With Police. ALSO AGAINST RATE RISE Yellow Cab Head Says Fairness to Public Must Go With Increase-- Paramount for Uniformfn Fare. | True | | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/coward-triumphs-in-squash-tourney-former-champion-defeats-sieverman.html | COWARD TRIUMPHS IN SQUASH TOURNEY; Former Champion Defeats Sieverman, 15-13, 15-8, in ClydeMartin Invitation Play.FIRST GAME HARD-FOUGHT Neither Is Able to Gain SubstantialLead--Haines Scores VictoryOver Soneborn. Sieverman Under Handicap. Haines Also a Winner | True | By Alison Danzig | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/erors-in-placing-of-horses-bring-fair-grounds-shakeup.html | Erors in Placing of Horses Bring Fair Grounds Shakeup | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/move-for-inquiry-viewed-here-as-a-political-one-and-aimed-at.html | Move for Inquiry Viewed Here as a Political One And Aimed at Governor Rather Than Tammany | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/assails-paris-plan-bar-car-imports-tomobile-chamber-manager.html | ASSAILS PARIS PLAN BAR CAR IMPORTS; tomobile Chamber Manager deplores Proposed French Tariffs on Automobiles. ES CUT IN TOURIST TRADE eves Suggests Effort to Drive American Motors Out of Market Might React on Travel. inks Tourist Trade Might Suffer. es importance of Industry. full force of the effect of an | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/reichsbank-reduces-rate-to-6-per-cent-london-and-paris-expected-to.html | Reichsbank Reduces Rate to 6 Per Cent; London and Paris Expected to Follow | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/recital-by-muriel-kerr-young-canadian-pianist-heard-in-a-most.html | RECITAL BY MURIEL KERR.; Young Canadian Pianist Heard in a Most Difficult Program. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/business-world-sales-208-per-cent-ahead-of-1929-resort-wear-sales.html | BUSINESS WORLD; Sales 2.08 Per Cent Ahead of 1929. Resort Wear Sales Off Slightly. Frank to Addres Retailers. Opens Southern Underwear Line. Four New Spring Colors Cited. Special Sales Help Rug Trade. To Price Blankets Today. Furniture Buyers Here. Exporters Re-route Mexican Orders. Gray Goods Prices Steady. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/albany-moves-for-graft-inquiry-here-republican-leaders-to-introduce.html | ALBANY MOVES FOR GRAFT INQUIRY HERE; REPUBLICAN LEADERS TO INTRODUCE BILL; WOULD LET GOVERNOR NAME COMMISSION; DECISION UP TO ROOSEVELT Some See Move to Put Him in Hole in Campaign for Re-Election. ROTHSTEIN CASE IS CITED Magistrates' Courts and Pathe Fire Referred To in KnightMcGinnies Statement.POINT TO MANY APPEALSGovernor Is Non-CommittalWhen His Opponents SuddenlyAnnounce Their Purpose. Governor Reserves Comment. REPUBLICANS FILE WATER POWER BILL. Downing Offers Congratulations. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/sells-westchester-acreage.html | Sells Westchester Acreage. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/special-to-the-new-york-times2.html | Special to The New York Times. (2) | True | Movement of Naval Vessels. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/fords-gave-1000000-to-help-berry-schools-their-identity-as-donors.html | FORDS GAVE $1,000,000 TO HELP BERRY SCHOOLS; Their Identity as Donors of Funds for Buildings Is Re vealed at Celebration. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/britain-and-japan-ail-of-agreement-rd-meeting-in-an-effort-at.html | BRITAIN AND JAPAN AIL OF AGREEMENT; rd Meeting in an Effort at rreliminary Understanding Ends in Deadlock. PERTS TO CONFER NOW Present Only Political Chiefs have Discussed Tokio's Demand for High Cruiser Tonnage. By HUGH BYAS. | True | Wireless to THE NEW YORK TIMES. LONDON, Jan 13.-- Premier Mac | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/st-lawrence-bridge-urged-by-roosevelt-in-special-message-he-asks.html | ST. LAWRENCE BRIDGE URGED BY ROOSEVELT; In Special Message He asks the Legislature to Provide a Commission for Project. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/wctu-hails-report-national-headquarters-congratulates-hoover.html | W.C.T.U. HAILS REPORT.; National Headquarters Congratulates Hoover Commission. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/two-policemen-win-promotions.html | Two Policemen Win Promotions. | True | | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/vince-dundee-wins-knocks-out-leonard-in-opening-round-at-laurel.html | VINCE DUNDEE WINS.; Knocks Out Leonard in Opening Round at Laurel Garden. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/crowder-is-cleared-by-army-on-lobby-war-department-finds-him.html | CROWDER IS CLEARED BY ARMY ON LOBBY; War Department Finds Him Guiltless of Violating Regulations. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/to-aid-mothers-clubs-josef-suss-performance-on-jan-22-will-be.html | TO AID MOTHERS CLUBS.; "Josef Suss" Performance on Jan; 22 Will Be Benefit. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/snowbirds-finish-third-leg-of-flight-thirteen-army-planes-on-arctic.html | SNOWBIRDS FINISH THIRD LEG OF FLIGHT; Thirteen Army Planes on 'Arctic' Voyage to Spokane Land at Great Falls, Mont. NINE ARE FORCED DOWN Six of Pursuit Craft Delayed by Cold Weather-Three Transports Are Grounded at Minot, N.D. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/the-prince-of-pilsen-revived-at-jolsons-pleasant-music-and-vas-you.html | "THE PRINCE OF PILSEN" REVIVED AT JOLSON'S; Pleasant Music and " Vas You Ever in Zin-Zin-ati?' Still Linger in Success of 27 Years Ago. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/wages-here-and-abroad.html | WAGES HERE AND ABROAD. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/dr-butler-films-speech-for-los-angeles-alumni.html | Dr. Butler Films Speech For Los Angeles Alumni | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/burlap-futures-improve-prices-register-small-gains-on-the-new-york.html | BURLAP FUTURES IMPROVE.; Prices Register Small Gains on the New York Exchange. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/treasury-allotted-312284615-in-1931-postoffice-department-bill.html | TREASURY ALLOTTED $312,284,615 IN 1931; Postoffice Department Bill Reported to the House Carries $835,494,077. FIRST IS $5,000,000 LOWER Postal Appropriation Is $17,478,352More Than Current Year forIncreased Forces. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/12500000-sought-for-new-skyscraper-forty-wall-street-corporation.html | $12,500,000 SOUGHT FOR NEW SKYSCRAPER; Forty Wall Street Corporation Plans Bond Issue for 70Story Building. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/harris-again-heads-broadway-merchants-former-traffic-commissioner.html | HARRISS AGAIN HEADS BROADWAY MERCHANTS; Former Traffic Commissioner Is Re-elected Unanimously-- Other Officers Named. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/plenty-of-gunshots-heard-in-phantoms-problem-of-mystery-play-at.html | PLENTY OF GUNSHOTS HEARD IN "PHANTOMS"; Problem of Mystery Play at Wallack's Is "Who Killed Alfred Burke?" | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/westchester-lists-8272785-budget-net-needs-of-county-are-put-at.html | WESTCHESTER LISTS $8,272,785 BUDGET; Net Needs of County Are Put at $5,860,049, or $701,081 Above Year Ago. LARGER INCOME EXPECTED Departments to Earn More, but Also Receive Higher Appropriations --Vote Due Monday. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/pest-damaging-cocoanuts-leaf-miner-already-a-serious-menace-in-six.html | PEST DAMAGING COCOANUTS; "Leaf Miner" Already a Serious Menace in Six Philippine Provinces. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/offer-amendments-to-the-dwelling-law-five-seperate-bills-are-to-be.html | OFFER AMENDMENTS TO THE DWELLING LAW; Five Seperate Bills Are to Be Introduced at Albany Today. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/robbers-dynamite-pay-car-kill-four-attack-on-party-going-to-coal.html | ROBBERS DYNAMITE PAY CAR, KILL FOUR; Attack on Party Going to Coal Mine Near Hanover, Pa., Injures Two Others. $33,000 PAYROLL IS SAVED Injured Miner Drives Off Suspected Bandit-No Trace ofOthers Is Found by Police.CAR IS BLOWN TO BITS Mine Officials Blame Amateurs, Saying an Execssive Amount ofExplosive Was Used. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/trading-again-quiet-on-curb-exchange-fractional-gains-appear-in-the.html | TRADING AGAIN QUIET ON CURB EXCHANGE; Fractional Gains Appear in the Utilities--Trend Downward. in Investment Group. | True | | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/rtmatthesws-engineer-is-dead-p-tired-chief-of-trinity-house-ented.html | R.T.MATTHESWS, ENGINEER, IS DEAD p!; Tired chief of Trinity House ented Many Improvements for Beacon Systems. 'DEVISED A FOG MANUAL Planned and Erected New ighthouses at Famous Danger_ Points of English Coast. at | True | DON, Jan 13--Sir Thomas | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/cortel-you-denies-water-in-gas-stock-testifies-actual-investment-in.html | CORTEL YOU DENIES WATER IN GAS STOCK; Testifies Actual Investment in Consolidated Is $82,332,726 More Than Capitalization. NICKERSON DRAWS WARNING Bonbright, at Hearing, Accuses Company Officials of Evasive Answers. UTILITIES ARE ASSAILED D. R. Richenberg Says They Expend Millions Every Year to Evade Obligations and Confuse Public. Cortelyou Answers Charges. Accuses Nickerson of Evasion. Refines Utility Functions, Assails Huge Expenditures. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/more-steel-shares-offered-employes-corporation-to-sell-100000-to.html | MORE STEEL SHARES OFFERED EMPLOYES; Corporation to Sell 100,000 to Workers on the Monthly Instalment Plan. STOCK IS PRICED AT 169 Two Dollars Less Than Yesterday's. Closing on Exchange--Dividends to Aid in Payments. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/india-air-mails-rerouted-result-of-break-in-agreement-special-cable.html | INDIA AIR MAILS REROUTED; Result of Break in Agreement. Special Cable to THE NEW YORK TIMES. LONDON, Jan. 13.--Owing to a | True | ak-down in the Anglo-Ita | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/denton-is-victor-in-billiard-playoff-gains-fourth-place-in-title.html | DENTON IS VICTOR IN BILLIARD PLAYOFF; Gains Fourth Place in Title Tourney Standing by Defeating Kieddhefer, 50-40. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/black-hawks-lose-pilot-shauyhnessy-resigns-as-manager-to-devote.html | BLACK HAWKS LOSE PILOT.; Shauyhnessy Resigns as Manager to Devote Time to Law. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/new-stock-issue-safeway-stores-inc.html | NEW STOCK ISSUE; Safeway Stores, Inc. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/capt-goettge-a-white-house-aide.html | Capt. Goettge a White House Aide. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/cuban-sugar-men-assailed-in-senate-new-york-owners-would-kill-home.html | CUBAN SUGAR MEN ASSAILED IN SENATE; New York Owners Would Kill Home Production by Low Tariff, Waterman Says. BOUNTY SCHEME OFFERED Howell's Plan, Retaining Present Duties, Gives Cent a Pound on Domestic Output. SIMILAR TO THE DEBENTUREProgressives Meet Without Actingon Schedule, on Which Voteis Expected Tomorrow. Senator Howell's Bounty Plan. Waterman Assails Cuban Growers. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/associates-laud-hamills-career-governor-roosevelt-declares-state.html | ASSOCIATES LAUD HAMILL'S CAREER; Governor Roosevelt Declares State Has Lost a Valuable Public Servant. MAYOR MOURNS FRIEND Assemblyman's Funeral to Be Held at 11 A.M. Thursday in St. Alphonsus's Church. Many Pay Tribute. Mourns Loss of Friend. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/wctu-head-hails-hoover-on-dry-stand-dr-boole-also-urges-state-body.html | W.C.T.U. HEAD HAILS HOOVER ON DRY STAND; Dr. Boole Also Urges State Body at Meeting Here to Fight for Local Enforcement Act. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/miss-raynor-as-yolanda-takes-the-title-rote-in-american-operas.html | MISS RAYNOR AS YOLANDA.; Takes the Title Rote in American Opera's Performance at Casino. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/municipal-loans-new-bond-issues-offered-for-public-subscription-and.html | MUNICIPAL LOANS; New Bond Issues Offered for Public Subscription and to Bankers. State of Tennessee. Province of New Brunswick. Akron, Ohio. Multnomah County, Ore. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/borrowings-from-reserve-banks-decline-member-banks-report-to.html | Borrowings From Reserve Banks Decline, Member Banks Report to Federal Board | True | Special to The New York Times. | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/tunney-undergoes-a-kidney-operation-stone-removed-at-presbyterian.html | TUNNEY UNDERGOES A KIDNEY OPERATION; Stone Removed at Presbyterian Hospital and His Condition. Is Said to Be Good. JOKES WITH HIS DOCTOR Ex-Champion Before Getting Ether Tells Wife Not to Worry--An Operation Wednesday Failed. Wife in Adjoining Room. Operation Takes 25 Minutes. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/pick-westchester-centre-chief.html | Pick Westchester Centre Chief. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/five-bills-up-today-to-amend-housing-act-recommendations-of.html | FIVE BILLS UP TODAY TO AMEND HOUSING ACT; Recommendations of Dwelling Law Committee Agreed On at Executive Meeting. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/british-open-sites-picked-hoylake-and-wallasey-will-be-scene-of.html | BRITISH OPEN SITES PICKED; Hoylake and Wallasey Will Be Scene of Qualifying Tests. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/lieut-col-allen-potts-retired-business-manager-or-richmond-news.html | LIEUT. COL. ALLEN POTTS.; Retired Business Manager or Richmond News Leader Dies. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/parrot-fever-germ-was-found-in-1892-spreading-of-psittacosis-by.html | PARROT FEVER GERM WAS FOUND IN 1892; Spreading of Psittacosis by Birds to Humans Was Not Shown Till 4 Years Later. NOT CONTAGIOUS IN MAN Bird's Loss of Appetite a Symptom--October Outbreak in Argentina Drew First Publicity. | True | Special Cable to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/42-lives-are-lost-in-european-storm-twentythree-perish-in-english-4.html | 42 LIVES ARE LOST IN EUROPEAN STORM; Twenty-three Perish in English 4 Channel When British Naval Tug St. Genny Sinks. DAMAGE LARGE IN ENGLAND Continent Also Hit by the Gale-- Freakish Weather Occurs in Portugal and Turkey. Continent Also Hard Hit. Ship Sinks Off Hoganas, Sweden. Seine Navigation Stopped. Cold Wave Sweeps Portugal. Freakish Warm Weather in Turkey. | True | Special Cable to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/railroad-rates-for-flying.html | RAILROAD RATES FOR FLYING. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/arrival-of-buyers-arrival-of-buyers-arriving.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS. ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/boylan-gets-a-new-committee-post.html | Boylan Gets a New Committee Post | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/review-of-the-day-in-realty-market-gotham-hospital-rounds-out.html | REVIEW OF THE DAY IN REALTY MARKET; Gotham Hospital Rounds Out Central Park West, Block Front for New Building. PEARL STREET LOFT SOLD Frederick Brown Buys Near Maiden Lane--Duplex Apartment Purchase on Park Avenue. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/check-auto-license-applicants.html | Check Auto License Applicants. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/cement-merger-completed.html | Cement Merger Completed | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/child-labor-barred-in-scallop-sheds-miss-perkins-says-drive-is.html | CHILD LABOR BARRED IN SCALLOP SHEDS; Miss Perkins Says Drive Is Being Made to End Alleged Abuse on Long Island. HOPES INDUSTRY WILL HELP State Industrial Commissioner Has Notified Employers Their Places Are Factories Under Law. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/sports-of-the-times-reg-us-put-off-up-and-coming-the-alderman.html | Sports of the Times Reg. U.S. Put Off.; Up and Coming. The Alderman Protests. Last Year's Wages Looking Over the List. | True | By John Kieran. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/yachts-sail-from-balboa-kettering-and-fleischmann-craft-off-to-the.html | YACHTS SAIL FROM BALBOA.; Kettering and Fleischmann Craft Off to the Galapagos. | True | Special Cable to THE NEW YORK TIMES. | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/many-weaknesses-found-president-cites-growing-problem-involved-in.html | MANY WEAKNESSES FOUND; President Cites Growing Problem Involved in Scores of New Laws. COMMISSION FOR CHANGES Advises Dry Unit Shift and Speedier Court Process for 'Slight' Offenders. LAW CONGESTION STRESSED Parole System Reform and Stronger Padlock Enactments Urged. Bills Ready for Introduction. Wagner Presents a Measure. HOOVER TO REBUILD DRY LAW MACHINERY Commission's Court Plan. No Proposal for Modification. Criticizes the Jones Law Processes Mitchell Points to Congestion. Mellon for New Border Law. | True | By Richard V. Oulahan. Special To the New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/reforms-proposed-by-cabinet-aides-mitchell-urges-coordination-in.html | REFORMS PROPOSED BY CABINET AIDES; Mitchell Urges Coordination in Law Agencies-- Mellon for United Border Patrol. REFORMS PROPOSED BY CABINET AIDES Defects in Enforcement Agencies Increase in Cases Pending. AGENCIES FOR DETECTION OF OFFENSES PROSECUTING ATTORNEYS. Border Patrol and Padlocks. Four Recommendations. MR. MELLON'S STATEMENT. Working of Entry Regulation. Need for Flexibility Stressed. Duties of Unified Border Patrol. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/raw-silk-futures-lower-rice-range-narrow-in-trading-involving-270.html | RAW SILK FUTURES LOWER; Rice Range Narrow in Trading Involving 270 Bales. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/miss-marie-l-gauthey-presbyterian-missionary-in-india-for-22-years.html | MISS MARIE L. GAUTHEY.; Presbyterian Missionary in India for 22 Years Dies at Post. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/financial-markets-prices-of-stocks-firmer-transactions-again-very.html | FINANCIAL MARKETS; Prices of Stocks Firmer, Transactions Again Very Small-- Sterling Continues Low. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/seeks-3500000-fund-1000000-already-subscribed.html | SEEKS $3,500,000 FUND.; $1,000,000 Already Subscribed. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/standard-pipe-lanes-raise-oil-deliveries-years-total-of-crude-is-6.html | STANDARD PIPE LANES RAISE OIL DELIVERIES; Year's Total of Crude Is 6% Above 1928 Mark--Runs From Wells Are Also Higher. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/lamont-says-outlook-for-business-is-good-secretary-gets-reports-on.html | LAMONT SAYS OUTLOOK FOR BUSINESS IS GOOD; Secretary Gets Reports on Survey Showing Conditions Compare Well With Last Year. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/money.html | MONEY. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/governor-approves-seizure-of-park-tract-backs-board-in-fight-over.html | Governor Approves Seizure of Park Tract; Backs Board in Fight Over Jones Beach, L.I. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/b-carman-danger-dies-in-the-south-forced-husband-of-mrs-irene.html | B. CARMAN DANGER DIES IN THE SOUTH; Forced Husband of Mrs. Irene Schoellkopf a Victim of Heart Attack at 37. FUNERAL HERE TOMORROW former Was Stricken in Hotel Raleigh N. C. Sunday While on Way to Miami. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/polish-speaker-to-keep-post.html | Polish Speaker to Keep Post. | True | Special Cable to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/dinner-to-reuben-guskin-hebrew-actors-union-to-honor-him-for.html | DINNER TO REUBEN GUSKIN.; Hebrew Actors Union to Honor Him for Services in Europe. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/city-brevities.html | CITY BREVITIES | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/to-honor-s-c-fosters-memory.html | To Honor S. C. Foster's Memory. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/sm-crocker-in-new-post-becomes-a-vice-president-of-international.html | S.M. CROCKER IN NEW POST; Becomes a Vice President of International General Electric. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/new-zeland-bows-to-england-247243-losses-first-cricket-test-match.html | NEW ZEALAND BOWS TO ENGLAND, 247-243; Losses First Cricket Test Match by Eight Wickets at Christchurch. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/rawlins-is-victor-in-squash-racquets-conquers-mills-153-153-159-as.html | RAWLINS IS VICTOR IN SQUASH RACQUETS; Conquers Mills, 15-3, 15-3, 15-9, as Play for Metropolitan Championship Starts. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/contests-seating-obrien-defeated-kings-candidate-contends.html | CONTESTS SEATING O'BRIEN.; Defeated Kings Candidate Contends Senator-Elect Is Ineligible. | True | Special to The New York Times | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/senate-confirms-moses-renomination-as-long-island-park-head-is.html | SENATE CONFIRMS MOSES; Renomination as Long Island Park Head Is Unanimously Approved. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/botanical-garden-to-expand-its-work-dr-howe-in-annual-report-hopes.html | BOTANICAL GARDEN TO EXPAND ITS WORK; Dr. Howe, in Annual Report, Hopes for Funds to Make It Unsurpassed in World. FEARS PLAY ENCROACHMENT Wants Walks and Railings Built to Halt Invasion of Children Using Grounds Merely for Sport. Hope that sufficient funds would soon be forthcoming from the city and its citizens to develop the New York Botanical Gardens into an institution unsurpassed among the gardens of the world was expressed in the annual report of Dr. Marshall A. Howe, acting director-in-chief, made | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/duryee-to-aid-hyde.html | Duryee to Aid Hyde. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/hears-schmeeder-on-pool-grand-jury-gets-evidence-in-inquiry-from.html | HEARS SCHMEEDER ON POOL; Grand Jury Gets Evidence in Inquiry From Albany Politician. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/uis-gbernheimer-dies-ff-eaf-and-belgian-award-in-war-louis.html | UIS G.BERNHEIMER DIES ff; eaf and Belgian Award in War. Louis G.Berheimer author who | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/ap-t-issue-oversubscribed-up-1-points-in-first-trading.html | A.P. & T. Issue Oversubscribed, Up 1 Points in First Trading | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/police-rule-waived-to-aid-bondsman-morrisania-court-records-show.html | POLICE RULE WAIVED TO AID BONDSMAN; Morrisania Court Records Show Property of $11,000 Posted for $11,500 Bail. DOUBLE SECURITY REQUIRED William Bowen, Professional, for Whom Regulation Was Disregarded, Is Silent. Has $8,000 Equity in House. Bailed 23 Men in One Day. McAdoo Discusses His Powers. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/these-orders-issued-yesterday.html | These Orders issued yesterday: | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/silver-bullion.html | SILVER BULLION. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/i-r-t-bars-passengers-locks-grand-central-turnstiles-to-ease-jams-i.html | I. R. T. BARS PASSENGERS; Locks Grand Central Turnstiles to Ease Jams in Tie-Up. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/federal-men-face-narcotic-inquiry-tuttle-said-to-be-investigating.html | FEDERAL MEN FACE NARCOTIC INQUIRY; Tuttle Said to Be Investigating Alleged Link Between Them and Vendors of Drugs. ROTHSTEIN INFLUENCE SEEN Some Agents Secretly Questioned Those Who Did Effective WorkAre Reported Transferred. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/local-views-vary-on-the-proposals-fr-coudert-gratified-that.html | LOCAL VIEWS VARY ON THE PROPOSALS; F.R. Coudert Gratified That "Underlying Question" Is Further to Be Considered. MRS. SABIN SEES EVASION Mrs. Ella Boole Declares Wickersham Plan Only Way to RelieveCourt Congestion. While some persons prominent in New York who were asked yesterday to comment on the report of the Wickersham Commission declined to do so on the ground that they had not had an opportunity to read the recommendations with care, those who did express their opinions presented a variety of views. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/inner-to-carey-tonight-about-800-expected-to-attend-function-with.html | INNER TO CAREY TONIGHT.; About 800 Expected to Attend Function With Mayor as Toastmaster. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/nyu-team-wins-in-legion-games-violet-carries-off-brig-gen.html | N.Y.U. TEAM WINS IN LEGION GAMES; Violet Carries Off Brig. Gen. Vanderbilt Trophy, Scoring 21 Points.CHAMPIONS FARE POORLYOnly Two of Eight Place in Handicap Events—Edwards and VeitAmong Those Beaten. Cutbill Also Fails. Performance Is Remarkable. | True | By Arthur J. Daley. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/incorporated-investors-reports.html | Incorporated Investors Reports. | True | | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/amster-questioned-on-extortion-charge-appears-before-grand-jury-in.html | AMSTER QUESTIONED ON EXTORTION CHARGE; Appears Before Grand Jury in Inquiry Into His Allegations Against Woman. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/federal-neon-deal-described-by-bob-he-denies-new-company-was-his.html | FEDERAL NEON DEAL DESCRIBED BY BOB; He Denies New Company Was His 'Creature,' but Admits His Employes Were Directors. COURT SESSION IS STORMY Financier Testifies Advertisement of Stock Issue Appeared Before Board Authorized It. Puts Good-will at $10,000,000. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/2-more-get-census-jobs-v-doherty-and-mrs-neal-urged-by-steinbrink.html | 2 MORE GET CENSUS JOBS.; V. Doherty and Mrs. Neal, Urged by Steinbrink, Appointed. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/state-prison-guards-protest-downing-bill-spokesman-says-it.html | STATE PRISON GUARDS PROTEST DOWNING BILL; Spokesman Says It Virtually Would Sentence Attendants to Jail for Five Years. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/children-accuse-mother-woman-is-held-in-2500-bail-on-charge-of.html | CHILDREN ACCUSE MOTHER.; Woman is held in $2,500 Bail on Charge of Beating Them. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/finds-stewart-a-suicide-inquest-shows-london-financier-lost-heavily.html | FINDS STEWART A SUICIDE.; Inquest Shows London Financier Lost Heavily in Wall Street. | True | Wireless to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/best-in-show-won-by-fuchow-paladin-mrs-cushmans-englishbred-dog.html | BEST IN SHOW WON BY FUCHOW PALADIN; Mrs. Cushman's English-Bred Dog Scores in U.S. Debut at Pekingese Club Event. HAILED AS FINE SPECIMEN Gains J.P. Morgan Cup, Sheldon Bowl and Other Trophies—Mrs. Quigley Takes Many Prizes. His Size Considered Ideal. Defeats Mrs. Quigley's Dog. San Dee of Hesketh Scores. | True | By Henry R. Ilsley. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/spain-expects-easier-curb.html | SPAIN EXPECTS EASIER CURB | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/ship-on-fire-makes-port-day-fighttwo-seamen-killed-special-cable-to.html | SHIP ON FIRE MAKES PORT.; Day Fight—Two Seamen Killed. Special Cable to THE NEW YORK TIMES. | True | ALBOA, Jan. 13.--After a four | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/mbride-sees-failure-in-quebec-liquor-law-not-a-prohibition-system.html | M'BRIDE SEES FAILURE IN QUEBEC LIQUOR LAW; "Not a Prohibition System," He Says in Detroit as Anti-Saloon Leaguers Gather. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/amends-orders-in-bankruptcy-supreme-court-forbids-receivers-or.html | AMENDS ORDERS IN BANKRUPTCY; Supreme Court Forbids Receivers or Their Attorneys Appearing for Creditors. DESIGNATES DEPOSITARIES New Regulation Permits Any Bank-- Institution Acting as Receiver to Hold Funds. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/holland-tube-waste-denied-by-officials-commission-heads-replying-to.html | HOLLAND TUBE WASTE DENIED BY OFFICIALS; Commission Heads, Replying to Kimberling Charges, Regret He Did Not Consult Them. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/miss-ames-selects-bridal-attendants-her-marriage-to-cameron-r-beard.html | MISS AMES SELECTS BRIDAL ATTENDANTS; Her Marriage to Cameron R. Beard in Church of the Divine Paternity. on Jan. 20. MISS HERRMANN PLANS Ceremony With John C. Curran to Be Held in Church of St. Vincent Ferrer on Jan. 23. Herrman-Curran. McKenna--Fitzpatrick. Benjamin-- Waelder. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/english-football-draws.html | English Football Draws. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/poles-hold-up-bible-sale-bishop-said-to-be-reconsidering-gutenberg.html | POLES HOLD UP BIBLE SALE; Bishop Said to Be Reconsidering Gutenberg Edition Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/raises-cigarette-prices-liggett-drops-out-of-pricecutting-war.html | RAISES CIGARETTE PRICES.; Liggett Drops Out of Price-Cutting War, Restoring 15-Cent Level. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/cleveland-ousts-manager-council-against-hopkins-citys-administrator.html | CLEVELAND OUSTS MANAGER; Council Against Hopkins, City's Administrator, by 14 to 11. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/briggs-bequest-to-divorced-wife-cartoonist-left-residue-of-his.html | BRIGGS BEQUEST TO DIVORCED WIFE; Cartoonist Left Residue of His Estate, Valued at $10,000 to $40,000, to Her. $30,000 FOR 3 CHILDREN Leroy H. Gates's Fortune Goes to Family--Widow and Relatives Beneficiaries of C.P. Wilson. Charles P. Wilson. Leroy H. Gates. | True |  | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/casino-to-have-farewell-party-stage-folk-associated-with-theatre-in.html | CASINO TO HAVE FAREWELL PARTY; Stage Folk Associated With Theatre in Its 48 Years' Career Invited to "Faust." ENDS ON SATURDAY NIGHT Elsie Janis, Marie Dressler, Blanche Ring, Francis Wilson and David Warfield Expected. | True |  | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/city-jan-13-ap.html | CITY, Jan. 13 (AP)-- | True |  | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True |  | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/gov-byrd-will-not-seek-congress.html | Gov. Byrd Will Not Seek Congress. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/sues-for-pitman-office-claimant-to-seat-in-council-of-jer-sey.html | SUES FOR PITMAN OFFICE; Claimant to Seat in Council of Jersey Borough Files Action. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/bronx-street-head-asks-bigger-force-griffin-tells-schroeder-he-is-a.html | BRONX STREET HEAD ASKS BIGGER FORCE; Griffin Tells Schroeder He Is Also Handicapped by a Lack of Equipment. | True |  | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/o-rumanian-reds-jailed-il-in-prison-break-after-clashes-with-police.html | O RUMANIAN REDS JAILED; il in Prison Break After Clashes With Police in Several Cities. | True | Wireless to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/new-traffic-court-ready-151st-street-branch-open-tomorrow-to-try.html | NEW TRAFFIC COURT READY.; 151st Street Branch Open Tomorrow to Try, Minor Violations. | True |  | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/21-murder-trial-guards-charge-of-killing-newark-clerk.html | 21 MURDER TRIAL GUARDS.; Charge of Killing Newark Clerk. | True |  | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True |  | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/tilden-and-kingsley-win-doubles-final-triumph-over-hillyard-and.html | TILDEN AND KINGSLEY WIN DOUBLES FINAL; Triumph Over Hillyard and Worms in Tourney of Monte Carlo, 5-7, 6-3, 6-3, 6-3. | True |  | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/tocca-is-thrown-to-mat-by-londos-victor-scores-in-4005-with.html | TOCCA IS THROWN TO MAT BY LONDOS; Victor Scores in 40:05 With Airplane Spin at 71st Armory --Hagen in Draw | True |  | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/fog-delays-two-liners-caronia-and-ancon-kept-at-ambrose-lightship.html | FOG DELAYS TWO LINERS; Caronia and Ancon Kept at Ambrose Lightship Several Hours. | True |  | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/coffee-dips-again-lowest-in-20-years-uncertain-conditions-in-brazil.html | COFFEE DIPS AGAIN; LOWEST IN 20 YEARS; Uncertain Conditions in Brazil and Dumping of Berries Here Are Blamed for Drop. RETAILERS SLASH HEAVILY Some Stores Have Reduced Prices 10 Cents a Pound in Last Six Weeks. | True |  | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/wainwright-fights-filipino-autonomy-new-yorker-tells-house-that.html | WAINWRIGHT FIGHTS FILIPINO AUTONOMY; New Yorker Tells House That Congress Has No Legal Right to Grant Independence. OSIAS ATTACKS OPINION He Cites Former Attorney General --Senator King Would Change the Independence Measure. | True | Special to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/league-elects-dayton-eastern-interclub-basketball-group-names.html | LEAGUE ELECTS DAYTON.; Eastern Interclub Basketball Group Names President. | True |  | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/soviet-paper-sees-naval-parley-failure-izvestia-says-cruiser-accord.html | SOVIET PAPER SEES NAVAL PARLEY FAILURE; Izvestia Says Cruiser Accord Between Britain and Us Would Bring War Nearer. | True | Wireless to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/10-received-for-blind-fund.html | $10 Received for Blind Fund. | True |  | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/ten-hurt-in-auto-and-bus-vehicles-meet-headon-near-sloatsburg-ny.html | TEN HURT IN AUTO AND BUS; Vehicles Meet Head-on Near Sloatsburg, N.Y. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/boats-headed-here-for-jubilee-show-matine-cebtres-all-busy.html | BOATS HEADED HERE FOR JUBILEE SHOW; Marine Cebtres All Busy Preparing to Display Craft at Event Opening Friday. EXTRA LABOR INVOLVED Serious Problems of Transportation Confront Exhibitors at Grand Central Palace. | True | By Grover Theis. | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/quezon-is-conciliatory-philippine-leader-warns-mission-not-to.html | QUEZON IS CONCILIATORY.; Philippine Leader Warns Mission Not to Antagonize Senator Bingham. | True | Special Cable to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/allows-bail-in-lynching-jackson-ky-judge-sets-10000-as-bond-for.html | ALLOWS BAIL IN LYNCHING; Jackson (Ky.) Judge Sets $10,000 as Bond for Each of Eight Men. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/mrs-sanford-bissell-hostess.html | Mrs. Sanford Bissell Hostess. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/assembly-pay-tribute-to-hamill-devote-session-to-eulogies-of-dead.html | ASSEMBLY PAY TRIBUTE TO HAMILL; Devote Session to Eulogies of Dead Democratic Leader and Then Adjourn. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/baseball-head-dies-farrell-or-hartford-eastern-league-club-succumbs.html | BASEBALL HEAD DIES.; Farrell of Hartford Eastern League Club Succumbs at 32. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/sale-for-benefit-of-school.html | Sale for Benefit of School. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/three-racquets-stars-to-arrive-tommorrow-lord-aberdare-latham-and.html | THREE RACQUETS STARS TO ARRIVE TOMMORROW; Lord Aberdare, Latham and Kemp Welch Coming From England for International Match. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/reynolds-tobacco-gains-company-reports-earnings-of-322-a-share-for.html | REYNOLDS TOBACCO GAINS.; Company Reports Earnings of $3.22 a Share for Last Year. 181,866 Pounds of Tobacco Sold. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/retired-merchant-robbed-rudolph-ahrens-beaten-by-3-thugs-who-take.html | RETIRED MERCHANT ROBBED; Rudolph Ahrens Beaten by 3 Thugs Who Take $100 and $1,500 Ring. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | Navy Orders. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/5-debentures-at-9194-new-convertibles-of-associated-gas-sell-on.html | 5% DEBENTURES AT 91-94.; New Convertibles of Associated Gas Sell on When Issued Basis. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/auto-exports-increase-january-november-shipments-exceeded-those-of.html | AUTO EXPORTS INCREASE.; January November Shipments Exceeded Those of 1928 Period. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/markets-in-london-paris-and-berlin-upward-trend-in-evidence-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Upward Trend in Evidence on English Exchange--Credit Conditions Harder. FRENCH STOCKS STEADY Prices Recover After a Selling Movement--Tone Stronger on German Boerse. London Closing Prices. Paris Regains Early Losses Paris Closing Prices. Berlin Closing Prices. Berlin Quotations Advance. ITALIAN STOCK PRICES. Quoted in dollars on basis of prices on Milan Stock Exchange; BANKS, GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/wheat-prices-drop-lowest-in-weeks-onty-oversold-condition-and-fear.html | WHEAT PRICES DROP LOWEST IN WEEKS; Onty Oversold Condition and Fear of Farm Board's Action Prevent Further Dip. CORN IS DULL BUT HIGHER Trading in Oats Limited, With the Market Off at Finish--Rye Also Has Small Drop. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/continued-buying-lifts-cotton-again-application-for-charter-for.html | CONTINUED BUYING LIFTS COTTON AGAIN; Application for Charter for $30,000,000 Selling Agency Adds Strength to Market. CONTRACTS FEW NEAR END Prices Abroad Rise a Dollar a Bale, Reflecting Advances in America on Saturday.. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/harvard-sextet-triumphs-2-to-1-scores-both-goals-in-the-second.html | HARVARD SEXTET TRIUMPHS, 2 TO 1; Scores Both Goals in the Second Period to Turn Back University Club of Boston. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/plan-dress-trade-inquiry-representatives-of-industries-to-form.html | PLAN DRESS TRADE INQUIRY; Representatives of Industries to Form Fact-Finding Body.. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/promotions-in-sears-roebuck-co.html | Promotions in Sears, Roebuck & Co. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/teachers-in-pay-rise-suit-2771-in-junior-high-schools-demand-full.html | TEACHERS IN PAY RISE SUIT.; 2,771 in Junior High Schools Demand Full Secondary Rate. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/the-play.html | THE PLAY | True | J. BROOKS ATKINSON. | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/corporation-reports-cherry-burrell-corporation.html | CORPORATION REPORTS.; Cherry Burrell Corporation. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/device-to-see-in-fog-will-shown-here-bairds-noctovision-which-uses.html | DEVICE TO SEE IN FOG WILL SHOWN HERE; Baird's Noctovision Which Uses Infra-Red Rays Is to Be Demonstrated Tomorrow. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/four-liners-due-here-from-foreign-ports-several-wellknown-persons.html | FOUR LINERS DUE HERE FROM FOREIGN PORTS; Several Well-Known Persons Are Listed Aboard the Ile de France. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/fire-record.html | Fire Record. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/neediest-cases-fund-gets-57-total-16271-behind-year-ago.html | Neediest Cases Fund Gets $57 Total $16,271 Behind Year Ago | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/educator-takes-issue-with-view-of-pope-dr-th-briggs-says-children.html | EDUCATOR TAKES ISSUE WITH VIEW OF POPE; Dr. T.H. Briggs Says Children Are Born 'Non-Moral' Rather Than in Original Sin. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/lays-own-work-at-recital-of-miss-truelove-and-allison-mckown-howard.html | lays Own Work at Recital of Miss; Truelove and Allison McKown. Howard Hanson, who has offered many American composers a first | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/fox-film-undecided-on-payment-in-scrip-form-of-dividend-to-have.html | FOX FILM UNDECIDED ON PAYMENT IN SCRIP; Form of Dividend to Have More Consideration at Directors' Meeting Today. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/frank-sheridan-appears-pianist-plays-excellently-before-carnegie.html | FRANK SHERIDAN APPEARS.; Pianist Plays Excellently Before Carnegie Hall Throng. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/article-1-no-title-with-2000000-believed-dead-already-situation-is.html | Article 1 -- No Title; With 2,000,000 Believed Dead Already, Situation Is Called the Worst in History. INVESTIGATOR SEES NO HOPE American Tells of Villages Near By Wiped Out and Mercury at 32 Below Zero, Coldest Recorded. Investigator Describes Scenes. Local Authorities Helpless. | True | Special Cable to THE NEW YORK TIMES. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/alians-uphold-claim-to-parity-ideal-right-to-equality-even-with.html | ALIANS UPHOLD CLAIM TO PARITY; "Ideal" Right to Equality Even With Britain. ON'T DROP BELOW FRANCE gllo d'Ordinl Says Finances Will Force Some Naval Concessions, but Not Less Than French. Frankest Italian Statement. only does Italy wholly main. | True | Wireless to THE NEW YORK TIMES. Jan. 13.--The failure of | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/ring-underwood-rden-expert-dies-minent-as-a-landscape-architect-of.html | RING UNDERWOOD, RDEN EXPERT DIES; minent as a Landscape Architect of Boston for Pioneer of Colored Photography Fal In Presenting New England Spots of Beauty, woi ac | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/coots-wins-by-nose-with-uluniu-next-collins-entry-takes-evergreen.html | COOTS WINS BY NOSE WITH ULUNIU NEXT; Collins Entry Takes Evergreen Purse in Thrilling Dash-- Leucite Is Third. HORSES BUNCHED AT FINISH First Three Noses Apart Under the Wire--Grey Abbess Defeats Joan K., the Favorite. Runs Straight and True. Steffen Figures in Close Race. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/heir-to-1000000-will-continue-to-work-joseph-horwich-named-in.html | HEIR TO $1,000,000 WILL CONTINUE TO WORK; Joseph Horwich, Named in Hubert Will, Says He Will Also Engage in Social Service. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/appeals-decision-of-radio-board-long-beach-broadcaster-seeks.html | APPEALS DECISION OF RADIO BOARD; Long Beach Broadcaster Seeks Appellate Court Order for Renewal of License. MACKAY ASKS NEW PERMIT R.C.A. Communications Applies for Ten-Watt Experimental Station at Sayville. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/to-face-slaying-suspects-detectives-go-to-chicago-where-two-are.html | TO FACE SLAYING SUSPECTS.; Detectives Go to Chicago, Where Two Are Held In Orbach Case. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/assails-monopoly-on-radio-patents-press-wireless-head-at-hearing.html | ASSAILS 'MONOPOLY' ON RADIO PATENTS; Press Wireless Head, at Hearing, Urges Law to Prevent Excessive Charges for Equipment. HE DENOUNCES THE R.C.A. Corporation's Contract ProposalsWere Exorbitant, Pierson Tells Senate Committee. Doesn't Know" About It. Tells Terms of Lease. | True | Special to The New York Times. | C1B56262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/liners-would-cost-over-25000000-two-planned-of-bremen-type-for.html | LINERS WOULD COST OVER $25,000,000; Two Planned of Bremen Type for Atlantic Mails to Speed Twenty-eight Knots. ARRANGE 10-YEAR CONTRACT Government Would Offset Building land Operating Charges, Brown Tells House Committee. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/western-air-express-cuts-cuts-rate-to-coast-reduces-passenger-ticket-for.html | WESTERN AIR EXPRESS CUTS RATE TO COAST; Reduces Passenger Ticket for Rail and Plane Travel to Los Angeles by $54.80. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/fay-cleared-of-disorderly-conduct.html | Fay Cleared of Disorderly Conduct. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/to-entertain-debutantes-mrs-c-m-clark-to-give-luncheon-charity.html | TO ENTERTAIN DEBUTANTES; Mrs. C. M. Clark to Give Luncheon -Charity Concert Planned. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/fried-victor-at-182-scores-over-von-during-150105-in-class-c-title.html | FRIED VICTOR AT 18.2.; Scores Over Von During, 150-105, in Class C Title Play. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/seeks-altitude-mark-with-artificial-lung-lieutenant-soucek-tests.html | SEEKS ALTITUDE MARK WITH ARTIFICIAL LUNG; Lieutenant Soucek Tests New Breathing Device Preparatory to Try for Record. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/study-current-events-dartmouth-classes-use-the-new-york-times.html | STUDY CURRENT EVENTS; Dartmouth Classes Use the New York Times Contest in Courses. | True | Special to The New York Times | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/text-of-two-reports-by-commission-on-observance-and-enforcement-of.html | Text of Two Reports by Commission on Observance and Enforcement of Dry Law; PRELIMINARY REPORT ON OBSERVANCE AND ENFORCE-- MENT OF PROHIBITION. Scope and Size of the Problem. Figures on Enforcement Needed. Administrative Difficulties. Legal Difficulties and Proposed Remedies. (a) Transfer of Investigation and Preparation of Cases of the Department of Justice. (b) Codification of Federal Legislation Applicable to Enforcement ofProhibition. (c) Provision for Making SoCalled Padlock Injunctions More Effective. Proposes Padlock Amendment. (d) Provisions for Relieving Congestion in the Federal Courts. Some Objections Pointed Out. New Procedure Is Urged. For Speedy, Certain Punishment. Commission Would Act. For Keeping Felony Provisions. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/samuel-protan-dies-noted-as-prosecutor-enrose-lieutenant-served.html | SAMUEL P.ROTAN DIES, NOTED AS PROSECUTOR; enrose Lieutenant Served Philadelphia District Attorneyfor Nineteen Years. | True | Special to The New York Times. | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/siilver-price-lifted-by-corner-in-india-wealthy-speculator-credited.html | SILVER PRICE LIFTED BY CORNER IN INDIA; Wealthy Speculator Credited With Heavy Purchases in Spot and Futures Deals. CHINESE BUYING REPORTED Washington Is Said Also to Have Purchased 1,000,000 Ounces of Metal for Minting. Shipments to Take Three Weeks. Spanish Plan for Stabilization. | True | | C1B56262 |
| 1930-01-14 | 1930-01-14 | https://www.nytimes.com/1930/01/14/archives/d-o-seiznick-holds-jewels-pledged-for-loan-were-sold-for-421-on-the.html | D. O. Seiznick Holds Jewels Pledged; for Loan Were Sold for $421. On the ground that jewelry worth | True | | C1B56262 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/ford-airplane-released-in-spain.html | Ford Airplane Released in Spain. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/builders-organize-to-benefit-industry-will-cooperate-with-realty.html | BUILDERS ORGANIZE TO BENEFIT INDUSTRY; Will Cooperate With Realty and Other Interests to Reduce Waste and Expense. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/fh-lynn-banker-drops-dead.html | F.H. Lynn, Banker, Drops Dead. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/wheat-up-in-face-of-profittaking-announcement-of-farm-board-induces.html | WHEAT UP IN FACE OF PROFIT-TAKING; Announcement of Farm Board Induces Short Covering-- Cooperative Buying Reported.CORN IS DULL AND EASIER Oats Finish Higher, With the Shipping Demand Fairly Active--Rye Is Irregular. | True | Special to The New York Times. | C1B57201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/boris-drives-own-train-staff-admires-bulgarian-kings-skill-on.html | BORIS DRIVES OWN TRAIN.; Staff Admires Bulgarian King's Skill on Journey from Rome. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/two-years-for-2-drinks-west-virginian-made-50cent-sale-jones-law.html | TWO YEARS FOR 2 DRINKS.; West Virginian Made 50-Cent Sale --Jones Law Conviction Upheld. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/two-fliers-bodies-found-in-wreckage-charred-craft-discovered-in.html | TWO FLIERS' BODIES FOUND IN WRECKAGE; Charred Craft Discovered in Thicket on Grounds of Club at Arnston, Conn. ONE PARACHUTE UNOPENED Marra and Kirkpatrick Unable to Escape Fire Caused When the Craft Hit Oak Tree. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/yacht-club-names-irvin-commodore-seawanhakacorinthian-picks-him-to.html | YACHT CLUB NAMES IRVIN COMMODORE; Seawanhaka-Corinthian Picks Him to Succeed Crane--Other Officers Are Re-elected. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/schacht-gives-way-will-aid-world-bank-threatened-with-law-to-curb.html | SCHACHT GIVES WAY; WILL AID WORLD BANK; Threatened With Law to Curb Him, He Agrees to Reichsbank Subscription to Capital. DISCLAIMS RESPONSIBILITY With Dispute at Hague Settled, Parley Is Expected to Finish Young Plan Task This Week. | True | By Edwin L. James. Special To the New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/jury-convicts-four-of-of-buffalo-holdup-defendants-in-250000-society.html | JURY CONVICTS FOUR OF BUFFALO HOLD-UP; Defendants in $250,000 Society Jewel Robbery Were Identified by Victims. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/tells-of-suffering-in-chinese-famine-missionary-reports-wide-area.html | TELLS OF SUFFERING IN CHINESE FAMINE; Missionary Reports Wide Area Stricken, With No Crops and None Planted. MILLIONS ARE PERISHING Stories of Cannibalism Confirmed-- Americans Are Raising Funds for Relief. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/two-tied-for-lead-in-squash-racquets-racquet-and-tennis-club-wins.html | TWO TIED FOR LEAD IN SQUASH RACQUETS; Racquet and Tennis Club Wins and Shares Top With University in Class B Play. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/hague-accord-near-tardieu-declares-he-hopes-all-principal-issues.html | HAGUE ACCORD NEAR, TARDIEU DECLARES; He Hopes All Principal Issues Will Be Settled by Saturday at Latest.WINS SUPPORT AT HOME French Premier to Go to London With General Support of All Parties for His Government's Aims. | True | By P.j. Philip. Special Cable To the New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/women-voters-fund-drive-on-today.html | Women Voters' Fund Drive on Today | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/radio-telephone-problem-british-firm-bases-claim-to-traffic-on-use.html | RADIO TELEPHONE PROBLEM.; British Firm Bases Claim to Traffic on Use of Domestic Apparatus. | True | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/swears-mrs-parks-lied-over-children-father-says-accused-slayer.html | SWEARS MRS. PARKS LIED OVER CHILDREN; Father Says Accused Slayer Wrote Him They Were Well After Girl Was Dead. DENIED HIM HER ADDRESS Letter Assailing Him for Trying to Find Her is Read--15 Others Testify at Camden Trial. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/urge-peace-action-at-london-parley-women-of-11-national-bodies-and.html | URGE PEACE ACTION AT LONDON PARLEY; Women of 11 National Bodies and Foreign Delegates Send Plea From Washington. ASK WORLD COURT ENTRY General Smuts Declares That Women Can Force End of Wars ifUnited in All Nations. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/edwards-wins-182-tourney.html | Edwards Wins 18.2 Tourney. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/orders-vice-cleanup-for-atlantic-city-justice-campbell-tells-grand.html | ORDERS VICE CLEAN-UP FOR ATLANTIC CITY; Justice Campbell Tells Grand Jury He Has Demanded Action by Municipality. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/new-calendar-plan-stirs-lively-debate-weather-bureau-chief-and.html | NEW CALENDAR PLAN STIRS LIVELY DEBATE; Weather Bureau Chief and Washington Rabbi Present BothSides of Argument. | True | Special to The New York Times. | C1B57201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/et-weir-heads-board-of-national-steel-gr-fink-made-president-and-gm.html | E.T. WEIR HEADS BOARD OF NATIONAL STEEL; G.R. Fink Made President and G.M. Humphrey Executive Committee Chairman. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/yugoslavs-muzzle-foes-edict-opens-way-to-deprive-enemies-of-regime.html | YUGOSLAVS MUZZLE FOES; Edict Opens Way to Deprive Enemies of Regime of Livelihood. | True | Wireless to THE NEW YORK TIMES. | |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/crain-reports-today-on-rothstein-inquiry-district-attorney-promises.html | CRAIN REPORTS TODAY ON ROTHSTEIN INQUIRY; District Attorney Promises a Lengthy Statement on His Investigation of Murder. | True | | |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/shires-reinstated-here-boxing-commission-lifts-ban-on-white-sox.html | SHIRES REINSTATED HERE.; Boxing Commission Lifts Ban on White Sox First Baseman. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/41st-poultry-show-opens-here-today-12000-birds-and-animals-from.html | 41ST POULTRY SHOW OPENS HERE TODAY; 12,000 Birds and Animals From Many Lands Assembled at the Garden. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/sees-red-terror-growing-kerensky-tells-french-that-soviet-executed.html | SEES RED TERROR GROWING; Kerensky Tells French That Soviet Executed 583 in Two Months. | True | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/music-gabrilowitsch-concert.html | MUSIC.; Gabrilowitsch Concert. | True | By Olin Downes. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/vienna-orchestra-coming-philharmonic-with-120-members-plans-tour.html | VIENNA ORCHESTRA COMING; Philharmonic With 120 Members Plans Tour Next Season. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/philip-dunning-a-producer-will-bring-out-those-we-love-by-george.html | PHILIP DUNNING A PRODUCER; Will Bring Out 'Those We Love,' by George Abbott and S.K. Lauren. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/british-empire-chamber-to-meet.html | British Empire Chamber to Meet. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/new-jersey-budget-cut-to-26752721-totat-recommended-by-larson-is.html | NEW JERSEY BUDGET CUT TO $26,752,721; Totat Recommended by Larson Is $3,449,452 Less Than Appropriations in 1929. BUILDING FUNDS SLASHED Governor Favors Only $1,392,235 of $6,684,747 Requested for Construction Purposes. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/rangers-shut-out-detroit-sextet-30-bill-cook-fined-50-but-allowed.html | RANGERS SHUT OUT DETROIT SEXTET, 3-0; Bill Cook, Fined $50, but Allowed to Play, Scores Goal and Aids in Other Two.BUN COOK, BOUCHER COUNT 7,000 In Garden See Victors Hold a Rival Team Scoreless First Time This Season. | True | By William E. Brandt. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/grand-circuit-sets-dates-for-season-racing-to-open-at-toledo-june.html | GRAND CIRCUIT SETS DATES FOR SEASON; Racing to Open at Toledo June 21-28--Cleveland Fails to Get Consecutive Meetings. HARRIMAN IS RE-ELECTED New Yorker Continues as President of Body--Engelman and Sheppard Named Vice Presidents. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/silver-bullion.html | SILVER BULLION. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/exdry-agent-guilty-of-bribery.html | Ex-Dry Agent Guilty of Bribery. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/harvard-lockers-burn-athletes-quarters-on-soldiers-field-near.html | HARVARD LOCKERS BURN.; Athletes' Quarters on Soldiers Field, Near Stadium, Destroyed. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/captain-wc-dow-dies-masters-last-wish-was-that-ashes-be-scattered.html | CAPTAIN W.C. DOW DIES.; Master's Last Wish Was That Ashes Be Scattered on Panama Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/steel-ingot-production-shows-increase-of-6-in-week.html | Steel Ingot Production Shows Increase of 6% in Week | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/mellon-honors-president-hoover-secretarys-dinner-guests-include.html | MELLON HONORS PRESIDENT HOOVER; Secretary's Dinner Guests Include Also Longworths, Millses and Atterburys.CURTIS IS ENTERTAINEDSenator and Mrs. McNary Are HisHosts--Tea Is Given for Mrs.Patrick Sullivan. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/palm-beach-season-getting-under-way-ambassador-and-royal-poinciana.html | PALM BEACH SEASON GETTING UNDER WAY; Ambassador and Royal Poinciana to Be Opened Today andColony Club Starts Soon.CHARLES A. MUNN IS HOST T.R. Cowells, Joseph Harriman,Mrs. L.E. Woodhouse and Mrs. C.S. Payson Entertain. | True | Special to The New York Times. | C1B57201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/dr-george-a-bacon-boston-publisher-dies-in-his-eightythird-year.html | DR. GEORGE A. BACON.; Boston Publisher Dies in His Eightythird Year. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/the-educated-man.html | THE EDUCATED MAN. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/new-dug-out-home-dedicated-in-52d-st-throngs-inspect-building-made.html | NEW DUG OUT HOME DEDICATED IN 52D ST.; Throngs Inspect Building Made Possible by the Late Mrs. John J. Kane, Friend of Soldiers. PRIZES TO DEBUTANTES Miss Blossom, Miss Shannon and Miss Morris Rewarded for Aid in Fund Campaign. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/says-london-leads-in-traffic-fatalities-pedestrian-tells-ministry.html | SAYS LONDON LEADS IN TRAFFIC FATALITIES.; Pedestrian Tells Ministry of Transport Conference City Has Worst Record. | True | Wireless to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/schwartz-wins-election-tammany-candidate-gets-seat-of-the-late.html | SCHWARTZ WINS ELECTION.; Tammany Candidate Gets Seat of the Late Maurice Bloch. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/urges-a-sanitary-squad-doctors-committee-wants-police-to-aid.html | URGES A SANITARY SQUAD.; Doctors' Committee Wants Police to Aid Clean-Street Drive. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/karolyi-rift-ends-he-speaks-at-rand-school-attacking-horthy-regime.html | KAROLYI RIFT ENDS.; He Speaks at Rand School, Attacking Horthy Regime. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/gales-whip-europe-as-hawaii-shivers-storm-drives-ships-in-black-sea.html | GALES WHIP EUROPE AS HAWAII SHIVERS; Storm Drives Ships in Black Sea to Shelter-- Survivors Tell of Loss of British Tug. 56.8 DEGREES IN HONOLULU Temperature Is Lowest in 21 Years --Holland Repairs Havoc Left by the Storm. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/800000000-oil-deal-on-sinclair-confers-with-rio-grande-officers-on.html | $800,000,000 OIL DEAL ON.; Sinclair Confers With Rio Grande Officers on Merger Plan. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/rockefeller-adds-800000-to-gifts-to-baptist-fund.html | Rockefeller Adds $800,000 To Gifts to Baptist Fund | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/french-taxes-yield-264200000-surplus-excess-over-estimate-is-laid.html | FRENCH TAXES YIELD $264,200,000 SURPLUS; Excess Over Estimate Is Laid to Increase in Indirect Levies Due to High Living Cost. COLLECTIONS $1,884,040,000 Finance Ministry Announces Excess Will Be Used to Reduce Taxes and Strengthen Frontier Defense. | True | Wireless to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/8-testify-at-inquiry-on-rudichs-fitness-brooklyn-bar-committee.html | 8 TESTIFY AT INQUIRY ON RUDICH'S FITNESS; Brooklyn Bar Committee Hears Magistrate Himself, in Case of Two Shoplifters. NEW VITALE ACCUSATION State Ex-Prosecutor Asserts Usury Defendant Was Dismissed in Spite of Prima-Facie Proof. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/maurice-browne-gets-two-london-theatres-globe-and-queens-acquired.html | MAURICE BROWNE GETS TWO LONDON THEATRES; Globe and Queen's Acquired for His Productions at Reputed Cost of $1,250,000. | True | Wireless to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/more-hopefulness-social-agencies-see-conditions-changed-since.html | MORE HOPEFULNESS.; Social Agencies See Conditions Changed Since Prohibition. | True | EMILY H. NOYES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/would-curb-mill-output-cotton-men-confer-here-on-plan-to-regulate.html | WOULD CURB MILL OUTPUT.; Cotton Men Confer Here on Plan to Regulate Industry. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/75000000-airports-are-planned-for-1930-road-builders-convention.html | $75,000,000 AIRPORTS ARE PLANNED FOR 1930; Road Builders Convention Hears of 1,361 Projects--Mexican Lauds Morrow and Lindbergh. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/plans-filed-for-first-unit-of-east-side-medical-centre.html | Plans Filed for First Unit Of East Side Medical Centre | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/saving-the-young-plan.html | SAVING THE YOUNG PLAN. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/cotton-exchange-year-book-out.html | Cotton Exchange Year Book Out. | True | | C1B57201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/police-and-firemen-get-pay-rise-today-some-firstgrade-men-will-find.html | POLICE AND FIREMEN GET PAY RISE TODAY; Some First-Grade Men Will Find They Are Getting More Than Sergeants Who Give Orders. INCREASE TO REST STUDIED Mayor Confers With Estimate Board Members on Wisdom of New Schedules for All. WAY TO GET FUNDS SOUGHT But Walker Says This Problem Is Not So Great as Whether Other Projects Need the Money More. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/raw-silk-futures-gain-quotations-on-national-exchange-confined-to.html | RAW SILK FUTURES GAIN; Quotations on National Exchange Confined to Narrow Range. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/dividends-announced-increased-initial-and-extra-payments-to.html | DIVIDENDS ANNOUNCED.; Increased, Initial and Extra Payments to Stockholders Votedby Directors. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/win-at-english-billiards-quimby-faughman-and-clarke-score-in.html | WIN AT ENGLISH BILLIARDS.; Quimby, Faughman and Clarke Score in Amateur Title Play. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/fog-delays-ships-arriving-and-leaving-several-incoming-liners.html | FOG DELAYS SHIPS ARRIVING AND LEAVING; Several Incoming Liners Forced to Anchor for Hours Off Ambrose Lightship. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/republicans-at-odds-on-plan-for-inquiry-into-graft-in-city-none-of.html | REPUBLICANS AT ODDS ON PLAN FOR INQUIRY INTO GRAFT IN CITY; None of the Local Leaders Here Consulted in Move by Legislators. BALDWIN HITS AT COURTS Alderman Asks Investigation, but Says His Resolution Antedated Albany's. HIS MOTION IS SHELVED Mayor Belittles Legislator's Program and Says "the Boys MustPlay Politics." | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/grimsby-town-beaten-loses-1-to-0-in-english-football-association.html | GRIMSBY TOWN BEATEN.; Loses, 1 to 0, in English Football Association Cup Competition. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/hardware-trade-normal-healthy-conditions-reported-at-the-leading.html | HARDWARE TRADE NORMAL.; Healthy Conditions Reported at the Leading Market Centres. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/1309-gain-in-sales-for-hartman.html | 13.09% Gain in Sales for Hartman. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/bob-says-he-assigned-his-neon-interests-was-to-get-only-a-bankers.html | BOB SAYS HE ASSIGNED HIS NEON INTERESTS; Was to Get Only a 'Banker's Commission' on $10,000,000 Flotation, He Testifies. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/to-clear-julian-oil-case-indicted-exhead-of-company-says-he-will.html | TO CLEAR JULIAN OIL CASE; Indicted Ex-Head of Company Says He Will Uncover Mystery. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/scores-fisher-talk-of-price-collapse-professor-hp-willis-criticizes.html | SCORES FISHER TALK OF PRICE COLLAPSE; Professor H.P. Willis Criticizes Prediction Gold Shortage Will Cause Hard Times. FIGHTS PRENDERGAST PLAN Columbia Economist Takes Issue With Proposal for Finding Rate Ease for Utilities. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/home-show-plans-laid-exposition-to-be-held-in-madison-square-garden.html | HOME SHOW PLANS LAID.; Exposition to Be Held in Madison Square Garden March 15 to 22. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/bridegroomelect-ill-prewedding-parties-for-ed-richmond-and-miss.html | BRIDEGROOM-ELECT ILL.; Pre-Wedding Parties for E.D. Richmond and Miss Detwiller Given Up. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/laredo-consulate-to-reopen-friday-mexico-city-announcement-follows.html | LAREDO CONSULATE TO REOPEN FRIDAY; Mexico City Announcement Follows Assurances From Us on Mexican Tourists. OFFICE CLOSED ON DEC. 18 Action Followed Texas District Attorney's Threat to Arrest Calles. | True | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/kennelly-reelected-nyac-president-wilson-chosen-vice-president-and.html | KENNELLY RE-ELECTED N.Y.A.C. PRESIDENT; Wilson Chosen Vice President and Kerwin Named Secretary at Annual Elections. | True | | C1B57201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/256400000-value-set-on-new-haven-icc-order-fixes-1915-ratemaking.html | $256,400,000 VALUE SET ON NEW HAVEN; I.C.C. Order Fixes 1915 RateMaking Figures for Leased Subsidiaries.PROTESTS ARE OVERRULED Carrier Alleged Commission in ItsEstimates Held Many of theItems Too Low. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/american-refinery-in-france-planned-standard-of-new-jersey-gulf-oil.html | AMERICAN REFINERY IN FRANCE PLANNED; Standard of New Jersey, Gulf Oil and Atlantic Refining Reported in Project. COMPANY TO BE FORMED Reasons for Construction Seen in Gasoline Import Restriction and Needs in Country. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/italian-academy-honors-guenther.html | Italian Academy Honors Guenther. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/house-passes-army-bill-endorses-war-department-appropriation-of.html | HOUSE PASSES ARMY BILL.; Endorses War Department Appropriation of $457,043,386. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/gunfire-kills-three-in-chicago-holdup-homemade-alarm-brings-police.html | GUNFIRE KILLS THREE IN CHICAGO HOLD-UP; Home-Made Alarm Brings Police Who Kill 2 Bandits and Seize Another-- Detective Slain. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/nyu-to-take-floor-in-new-skyscraper-lease-for-entire-fifth-story-of.html | N.Y.U. TO TAKE FLOOR IN NEW SKYSCRAPER; Lease for Entire Fifth Story of New York Life Building Ready for Signing Today. TO BE USED FOR CLASSES 27,000 Square Feet of Space Will Be Remodeled to Ease Jams at Washington Square Centre. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/financial-markets-stocks-generally-steady-in-dull-tradingcall-money.html | FINANCIAL MARKETS; Stocks Generally Steady, in Dull Trading -Call Money 4 %, Sterling Weak. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/straus-hotel-wins-point-palm-beach-votes-bathing-privilege-to.html | STRAUS HOTEL WINS POINT.; Palm Beach Votes Bathing Privilege to Ambassador Guests. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/freeman-gains-decision-defeats-bennett-in-22d-armory-boutnabors-is.html | FREEMAN GAINS DECISION.; Defeats Bennett in 22d Armory Bout-Nabors Is Victor. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/ruttenberg-heads-new-crime-bureau-whalen-puts-him-in-charge.html | RUTTENBERG HEADS NEW CRIME BUREAU; Whalen Puts Costurna as Executive Officer. INITIAL BUDGET IS $99,300 Commissioner Also Sets Up Bureau of Policewomen In Place of the Branch Under Mrs. Sullivan. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/hylan-sits-first-time-as-judge-in-the-queens-childrens-court.html | Hylan Sits First Time as Judge In the Queens Children's Court | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/mexican-paintings-stolen-puebla-college-looters-believed-same-who.html | MEXICAN PAINTINGS STOLEN; Puebla College Looters Believed Same Who Robbed Rosario Church. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/280000-gift-taxed-new-jersey-court-upholds-levy-on-mrs-grabfelders.html | $280,000 GIFT TAXED.; New Jersey Court Upholds Levy on Mrs. Grabfelder's Estate. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/author-sentenced-for-book-thefts.html | Author Sentenced for Book Thefts. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/grand-jury-refuses-to-hear-mrs-edwards-woman-accused-of-extortion.html | GRAND JURY REFUSES TO HEAR MRS. EDWARDS; Woman Accused of Extortion Waits Two Days in Vain-- Report Likely Tomorrow. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/french-will-speed-higher-auto-tariff-defense-committee-learns-plan.html | FRENCH WILL SPEED HIGHER AUTO TARIFF; Defense Committee Learns Plan to Raise Duty on Parts Will Be Introduced Immediately. RATES ON CARS OUT TODAY French Producers Assert Project Is Legitimate Defense Against American 'Menace.' | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/womens-golf-discussed-title-tourney-and-other-events-considered-at.html | WOMEN'S GOLF DISCUSSED.; Title Tourney and Other Events Considered at Meeting. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/city-brevities.html | CITY BREVITIES. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/reads-rules-for-robbery-while-robbing-lunch-room.html | Reads Rules for Robbery While Robbing Lunch Room | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/de-forest-sues-grigsby-grunow.html | De Forest Sues Grigsby-Grunow. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/royal-pair-linger-in-rome-prince-and-princess-of-piedmont-may-start.html | ROYAL PAIR LINGER IN ROME.; Prince and Princess of Piedmont May Start on Honeymoon Thursday. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/fox-film-to-pay-in-scrip-dividend-decision-is-said-to-protect.html | FOX FILM TO PAY IN SCRIP.; Dividend Decision Is Said to Protect Short-Term Obligations. | True | | C1B57201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/join-flying-high-cast-grace-brinkley-and-kate-smith-engaged-by.html | JOIN "FLYING HIGH" CAST.; Grace Brinkley and Kate Smith Engaged by George White. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/to-protect-foshay-utilitys-stock.html | To Protect Foshay Utility's Stock. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/2-buenos-aires-dockers-die-in-fight.html | 2 Buenos Aires Dockers Die in Fight | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/miss-rachlin-wed-to-irving-hollander-brides-mother-matron-of-honor.html | MISS RACHLIN WED TO IRVING HOLLANDER; Bride's Mother Matron of Honor -- Florence Efinger Marries Owen A. McMahon. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/zachary-with-247-earnedrun-mark-led-the-american-league-pitchers.html | Zachary, With 2.47 Earned-Run Mark, Led the American League Pitchers; Southpaw Also Topped Hurlers in Games Won and Lost, Official Figures Show--Grove's Average of 2.82 Earned Runs Placed Him Second--Earnshaw Scored the Most Victories. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/cora-quasts-recital-contralto-is-heard-at-the-engineering.html | CORA QUAST'S RECITAL.; Contralto Is Heard at the Engineering Auditorium. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/saber-title-won-by-nyac-team-triumph-over-columbia-fencers-by-5-to.html | SABER TITLE WON BY N.Y.A.C. TEAM; Triumph Over Columbia Fencers by 5 to 1 Gives Victors the Junior Championship. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/gain-by-schroder-concern-resources-increased-29-in-1929-to-71821269.html | GAIN BY SCHRODER CONCERN; Resources Increased 29% in 1929 to $71,821,269 on Dec. 31. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/tunney-getting-along-nicely.html | Tunney "Getting Along Nicely." | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/benefit-bridge-to-be-held-mcall-association-party-to-be-given-on.html | BENEFIT BRIDGE TO BE HELD; McAll Association Party to Be Given on Ile de France Today. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/neediest-fund-now-321927-16183-below-last-year.html | Neediest Fund Now $321,927; $16,183 Below Last Year | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/marquette-league-buys-site.html | Marquette League Buys Site. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/chocolate-soldier-due-straus-operetta-to-be-revived-at-jolsons.html | "CHOCOLATE SOLDIER" DUE; Straus Operetta to Be Revived at Jolson's Theatre Jan. 27. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/mcleod-canadian-boxer-dies.html | McLeod, Canadian Boxer, Dies. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/larson-in-message-opposes-income-tax-tells-legislature-such-a-levy.html | LARSON IN MESSAGE OPPOSES INCOME TAX; Tells Legislature Such a Levy Should Be Imposed Only in War or Emergency. OPPOSES CHAIN BANKING Setting Up of Produce Markets in New Jersey Urged to Aid Farmers and Consumers. RADIO BOARD CRITICIZED Governor Suggests Law to Restrict Placing of New York Transmitters West of the Hudson. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/yale-five-loses-nassau-star-is-forced-to-drop-out-because-of-heavy.html | YALE FIVE LOSES NASSAU.; Star Is Forced to Drop Out Because of Heavy Course. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/bruins-win-by-5-to-1-over-ottawa-sextet-16000-fans-record-crowd-see.html | BRUINS WIN BY 5 TO 1 OVER OTTAWA SEXTET; 16,000 Fans, Record Crowd, See Game in Boston--Toronto Ties and Chicago Wins. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/dealers-plan-curb-on-radio-joy-riders-abuses-of-home-demonstration.html | DEALERS PLAN CURB ON 'RADIO JOY RIDERS'; Abuses of Home Demonstration Method Discussed at Convention Here. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/on-power-with-power.html | ON POWER WITH POWER. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/dr-butler-scores-law-board-report-calls-findings-on-prohibition.html | DR. BUTLER SCORES LAW BOARD REPORT; Calls Findings on Prohibition Enforcement Pathetic in a Dangerous Emergency. TUTTLE SEES NOTHING NEW Mrs. Sabin Says Government Is in Role of Parent Trying to Beat Children Into Submission. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/cornerstone-is-laid-for-the-irving-trust-ceremonies-held-in-rain.html | CORNERSTONE IS LAID FOR THE IRVING TRUST; Ceremonies Held in Rain for New 51-Story Building at 1 Wall Street. | True | | C1B57201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/car-loadings-drop-under-1929-totals-figures-for-week-ending-jan-4.html | CAR LOADINGS DROP UNDER 1929 TOTALS; Figures for Week Ending Jan. 4 Show Gain Over Preceding Period. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/leases-mount-kisco-inn.html | Leases Mount Kisco Inn. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/flow-of-contracts-sends-cotton-down-holders-take-advantage-of.html | FLOW OF CONTRACTS SENDS COTTON DOWN; Holders Take Advantage of Recent Upturns and DepressPrices 12 to 25 Points. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/rubber-futures-steady-days-sales-amount-to-852-tons-spot-closes-at.html | RUBBER FUTURES STEADY.; Day's Sales Amount to 852 Tons -Spot Closes at 14.60. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/plans-bermuda-schedule-munson-line-to-include-island-ports.html | PLANS BERMUDA SCHEDULE; Munson Line to Include Island Ports, Beginning Jan. 25. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/trusts-report-as-group-three-kidder-participations-show-additions.html | TRUSTS REPORT AS GROUP.; Three Kidder Participations Show Additions to Surplus. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/sugar-bounty-plan-urged-by-borah-in-senate-tariff-speech-he-says.html | SUGAR BOUNTY PLAN URGED BY BORAH; In Senate Tariff Speech He Says Preferential for Cuba Aids Only Financiers Here. FOR PHILIPPINE FREEDOM But This Will Not Come in Life time, He Asserts-- Vote on the Schedule Set for Tomorrow. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/seeks-to-end-inquiry-of-paper-box-industry-lawyer-for-manufacturers.html | SEEKS TO END INQUIRY OF PAPER BOX INDUSTRY; Lawyer for Manufacturers Says Association Has Cooperated With Attorney General. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/hale-holden-in-western-electric.html | Hale Holden in Western Electric. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/lay-5-new-deaths-to-parrot-disease-doctors-investigate-reports-of.html | LAY 5 NEW DEATHS TO PARROT DISEASE; Doctors Investigate Reports of Fatal Cases, Bringing Total Up to Seven. ONE VICTIM AT HOLLIS, L.I. Yonkers Man Dies Soon After Bird Arrives as Holiday Present-- Johnstown Woman Succumbs. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/city-manager-fights-ouster-in-cleveland-but-return-to-mayorcouncil.html | CITY MANAGER FIGHTS OUSTER IN CLEVELAND; But Return to Mayor-Council Plan Is Predicted as Friends Back Him for Mayoralty. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/auto-death-toll-31500-in-1929-in-31-states-rising-13-per-cent.html | Auto Death Toll 31,500 in 1929 In 31 States, Rising 13 Per Cent | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/bronx-properties-sold-investor-buys-business-site-on-west-fordham.html | BRONX PROPERTIES SOLD; Investor Buys Business Site on West Fordham Road. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/dutch-rubber-men-unite-seek-to-better-market-position-and-supervise.html | DUTCH RUBBER MEN UNITE.; Seek to Better Market Position and Supervise East Indies Production. | True | Wireless to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/italian-soccer-team-won.html | Italian Soccer Team Won. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/jury-on-rum-killing-absolves-coast-guard-hears-22-witnesses-on.html | JURY ON RUM KILLING ABSOLVES COAST GUARD; Hears 22 Witnesses on Slaying of Trio on Black Duck and Reports No Indictment. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/sues-over-brisbane-deal-gourtland-smith-seeks-to-collect-25000.html | SUES OVER BRISBANE DEAL; Gourtland Smith Seeks to Collect $25,000 Journalist Paid on Note. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/municipal-loans-new-bond-issues-announced-for-offering-to-bankers.html | MUNICIPAL LOANS.; New Bond Issues Announced for Offering to Bankers and the Public. Memphis, Tenn. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/64-cadets-dropped-in-west-point-test-academys-only-negro-among-the.html | 64 CADETS DROPPED IN WEST POINT TEST; Academy's Only Negro Among the 48 "Plebes" Let Out for Failure in Studies. RE-EXAMINATION IN MARCH 46 Who Failed in Only One Subject Will Get Another Chance--Average Higher Than Last Year. | True | Special to The New York Times. | C1B57201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/mrs-severo-malletprevost.html | Mrs. Severo Mallet-Prevost. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/rail-jobs-fewer-in-november.html | Rail Jobs Fewer in November. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/colonial-dames-give-medal-to-root-today-fairfax-award-for-patriotic.html | COLONIAL DAMES GIVE MEDAL TO ROOT TODAY; Fairfax Award for Patriotic Service to Be Presented at Colony Club Reception. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/de-voe-triumphs-in-met-title-play-defeats-keenan-in-first-round-of.html | DE VOE TRIUMPHS IN MET. TITLE PLAY; Defeats Keenan in First Round of Squash Racquets Series at University Club. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/new-york-ping-pong-club-wins.html | New York Ping Pong Club Wins. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/miss-winifred-spear-to-wed-on-friday-will-become-bride-of-we-meyers.html | MISS WINIFRED SPEAR TO WED ON FRIDAY; Will Become Bride of W.E. Meyers Here--Ex-Lieut. Gov. Lunn to Officiate. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/journal-square-bank-under-new-control-fowler-becomes-president-and.html | JOURNAL SQUARE BANK UNDER NEW CONTROL; Fowler Becomes President and Other Officers Are Changed by Jersey City Institution. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/police-department.html | Police Department. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/spring-styles-ban-the-short-skirt-dress-lengths-shown-here-even-for.html | SPRING STYLES BAN THE SHORT SKIRT; Dress Lengths Shown Here, Even for Day Wear, Are 4 to 6 Inches Below Knee. 2,000 WITNESS PROMENADE 140 Models Display New Fashions of 43 Creators, Including Some Paris Originals, at the Astor. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/foreign-shippers-of-rum-held-liable-federal-court-rules-tariff-law.html | FOREIGN SHIPPERS OF RUM HELD LIABLE; Federal Court Rules Tariff Law Applies to Loading Abroad for Shipment Here. CRAFT'S OWNER CONVICTED Seized Vessel Is Said to Have Taken Cargo In Nova Scotia--Threat to Rum Row Seen. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/anna-edwards-dies-a-noted-educator-graduate-of-mt-holyoke-in-1859.html | ANNA EDWARDS DIES, A NOTED EDUCATOR; Graduate of Mt. Holyoke in 1859 Was for Many Years on Institution's Faculty. HELPED GET NEW CHARTER Change From Seminary to College Largely Due to Her Efforts-- Descendant of Pioneers. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/brokerage-firms-formed-aw-dixon-co-reorganized-as-loeb-alsberg-co.html | BROKERAGE FIRMS FORMED.; A. W. Dixon & Co. Reorganized as Loeb, Alsberg & Co. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/evelyn-lanman-engaged-to-marry-member-of-new-york-junior-league-to.html | EVELYN LANMAN ENGAGED TO MARRY; Member of New York Junior League to Wed A.M. White Jr., of Oyster Bay. HELEN D. SMITH BETROTHED Her Parents in Princeton Announce Engagement to Rev. Samuel M. Shoemaker Jr. of New York. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/woman-legislative-leader-begins-duties-in-new-jersey.html | Woman Legislative Leader Begins Duties in New Jersey | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/change-in-tidal-oil-staff-rb-pringle-made-vice-president-with.html | CHANGE IN TIDAL OIL STAFF.; R.B. Pringle Made Vice President With Headquarters at Tulsa. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/raymond-outpoints-cummings-in-bout-gets-decision-in-six-rounds-at.html | RAYMOND OUTPOINTS CUMMINGS IN BOUT; Gets Decision in Six Rounds at Broadway Arena--Delson Is Victor Over Quinn. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/berlin-designates-substitute-banks-names-two-temporarily-to-act-if.html | BERLIN DESIGNATES SUBSTITUTE BANKS; Names Two Temporarily to Act if Reichsbank Refuses Place in World Bank. HEADS LEAVE FOR HAGUE Press Divided on Schacht Episode-- He Says He Acted on 'Moral Basis,' Not From Political Motives. | True | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/hs-martin-dies-in-ninestory-fall-head-of-the-ambassador-hotel.html | H.S. MARTIN DIES IN NINE-STORY FALL; Head of the Ambassador Hotel System Plunges From a Window of Park Avenue Home. HE HAD LONG BEEN AILING Executive of S.W. Straus & Co.--Turned Over $1,000,000 Garment Business to Employes in 1923. | True | | C1B57201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/madrid-envoy-asks-peace-laughlin-says-amity-is-only-soil-in-which.html | MADRID ENVOY ASKS PEACE.; Laughlin Says Amity Is Only Soil in Which World Trade Can Flourish. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/grain-corporation-boosts-wheat-price-it-makes-one-purchase-on.html | GRAIN CORPORATION BOOSTS WHEAT PRICE; It Makes One Purchase on Minneapolis Market at $1.25 andQuotations Rise. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/benefit-planned-by-junior-league-takes-over-two-performances-of.html | BENEFIT PLANNED BY JUNIOR LEAGUE; Takes Over Two Performances of "Rebound," a Play to Be Produced Soon. TO AID ITS CHIEF CHARITY PIECE Features Hope Williams, a League Member--Debutantes to Act as Ushers. | True | Photo by Ira L. Hill. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/22-injured-in-bus-crash-thirteen-arkansas-school-children-are-among.html | 22 INJURED IN BUS CRASH; Thirteen Arkansas School Children Are Among Those Hurt. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/seek-senatorship-from-wyoming.html | Seek Senatorship From Wyoming. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/nyac-five-triumphs-defeats-newark-ymca-by-3734-in-close-game.html | N.Y.A.C. FIVE TRIUMPHS; Defeats Newark Y.M.C.A. by 37-34 in Close Game. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/mrs-saunders-wins-shoot.html | Mrs. Saunders Wins Shoot. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/named-for-school-jobs-five-nominated-for-high-school-principalships.html | NAMED FOR SCHOOL JOBS.; Five Nominated for High School Principalships From List of 35. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/two-premieres-deferred-dear-old-england-and-escapade-openings.html | TWO PREMIERES DEFERRED.; "Dear Old England" and "Escapade" Openings Delayed. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/otto-kruger-in-dana-burnet-play.html | Otto Kruger in Dana Burnet Play. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/st-johns-beats-alumni-quintet-annexes-ninth-straight-victory-by-44.html | ST. JOHN'S BEATS ALUMNI.; Quintet Annexes Ninth Straight Victory by 44 to 22. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/matsuyama-triumphs-again.html | Matsuyama Triumphs Again. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/plans-light-opera-season-chicago-civic-company-will-open-nine-weeks.html | PLANS LIGHT OPERA SEASON; Chicago Civic Company Will Open Nine Weeks on April 21. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/polyclinic-names-wynne-on-faculty-health-commissioner-to-teach.html | POLYCLINIC NAMES WYNNE ON FACULTY; Health Commissioner to Teach Preventive Medicine at the Postgraduate School. FREE CLINIC TAKEN OVER Institution's Trustees Appoint Dr. G.W. Graves and Dr. A.T. Martin as Professors. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/demand-stronger-for-listed-bonds-average-prices-on-the-stock.html | DEMAND STRONGER FOR LISTED BONDS; Average Prices on the Stock Exchange, However, Show Only Slight Changes. RAILROAD ISSUES STEADY Foreign Loans Make Small Gains--Government Securities Irregular at Close. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/teacher-seized-in-poisoning-of-ten-children-who-ate-drugged-cereal.html | Teacher Seized in Poisoning of Ten Children Who Ate Drugged Cereal at New Jersey Camp | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/sells-seized-rembrandt-french-customs-gets-12000-for-painting-of.html | SELLS SEIZED 'REMBRANDT.'; French Customs Gets $12,000 for Painting of Disputed Authenticity. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/a-merry-christmas-for-two.html | A MERRY CHRISTMAS FOR TWO | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/waterway-league-has-meeting.html | Waterway League Has Meeting. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/hopes-london-parley-will-aid-french-lines-minister-of-merchant.html | HOPES LONDON PARLEY WILL AID FRENCH LINES; Minister of Merchant Marine Sees Chance in Economics of Possible Navy Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/quick-fire-handicap-won-by-whitneys-agitator-agitator-annexes-third.html | Quick Fire Handicap Won by Whitney's Agitator; AGITATOR ANNEXES THIRD RACE IN ROW Whitney Horse Wins Quick Fire Handicap at Six Furlongs, Nosing Out Club House. COMES THROUGH ON RAIL Shows Fine Courage After Being Shut Off in New Orleans Feature --Zida Scores Handily. | True | Special to The New York Times. | C1B57201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/get-woman-outlaw-in-arizona-siege-posse-captures-mrs-schroeder.html | GET WOMAN OUTLAW IN ARIZONA SIEGE; Posse Captures Mrs. Schroeder, Sought for Slaying in Pennsylvania, and Two Aides. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/sports-of-the-times-reading-the-roster.html | Sports of the Times; Reading the Roster. | True | By John Kieran. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/afghans-will-pay-bills-agree-to-reimburse-germans-for-purchases-of.html | AFGHANS WILL PAY BILLS; Agree to Reimburse Germans for Purchases of Former King. | True | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/keeping-cities-clean.html | KEEPING CITIES CLEAN. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/haines-is-victor-at-squash-tennis-vanquishes-mdaughlin-151-156-in.html | HAINES IS VICTOR AT SQUASH TENNIS; Vanquishes McLaughlin, 15-1, 15-6 in Brilliant Display at the Yale Club. LOSER'S GAME ERRATIC Coward, Wolf and Missell Also Reach Quarter-Finals of Martin Memorial Tourney. | True | By Allison Danzig. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/zoo-colony-grew-and-thrived-in-1929-baby-gorilla-doubled-weight-and.html | ZOO COLONY GREW AND THRIVED IN 1929; Baby Gorilla Doubled Weight and Galapagos Tortoises Are Developing, Report Shows. BIRDS OF PARADISE ADDED Annual Meeting Hears of Crandall and Beebe Expeditions--Record of 2,890,250 Visitors in Year. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/governor-larsons-message.html | GOVERNOR LARSON'S MESSAGE. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/mrs-ja-fagan-luncheon-hostess.html | Mrs. J.A. Fagan Luncheon Hostess. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/prof-prezzolini-to-lecture-here.html | Prof. Prezzolini to Lecture Here. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/arnold-settlement-fails-banker-and-wife-to-continue-divorce.html | ARNOLD SETTLEMENT FAILS; Banker and Wife to Continue Divorce Litigation. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/crozier-and-fried-win-capture-their-matches-in-national-class-c-182.html | CROZIER AND FRIED WIN.; Capture Their Matches In National Class C 18.2 Tourney. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/laborites-urge-end-of-battleship-manifesto-signed-by-77-members-of.html | LABORITES URGE END OF BATTLESHIP; Manifesto Signed by 77 Members of British Parliament Ask That It Be Parley's Goal. M'DONALD OUTLINES POLICY Premier Informs His Cabinet of His Plan of Action at Naval Conference Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/hide-futures-are-easier-tendency-downward-in-deals-involving-240000.html | HIDE FUTURES ARE EASIER.; Tendency Downward in Deals Involving 240,000 Pounds. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/overrules-protest-on-roosevelt-line-ocean-mail-committee-decides.html | OVERRULES PROTEST ON ROOSEVELT LINE; Ocean Mail Committee Decides Against United States Lines for Baltimore Route. WILL AWARD 13 CONTRACTS These Cover All Mail Lines and Call for New Tonnage Which Will Cost $175,000,000. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/four-restaurant-pickets-arrested.html | Four Restaurant Pickets Arrested. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/utility-merger-upstate-malone-light-and-power-absorbs-two-leased.html | UTILITY MERGER UP-STATE.; Malone Light and Power Absorbs Two Leased Companies. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/to-control-gold-export-australia-authorizes-commonwealth-bank-to.html | TO CONTROL GOLD EXPORT.; Australia Authorizes Commonwealth Bank to Acquire Others' Holdings. | True | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/crash-laid-to-air-pocket-british-fliers-in-africa-believed-caught.html | CRASH LAID TO AIR POCKET.; British Fliers in Africa Believed Caught by Sudden Current. | True | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/inquiry-directed-at-chemical-lobby-senator-robinson-queries-witness.html | INQUIRY DIRECTED AT CHEMICAL LOBBY; Senator Robinson Queries Witness as to Low Tariff Efforts of European Cartel. CUSTOMS ADVISER ON STAND E.R. Pickrell Tells of Work for Importers of Dyestuffs--Denies Link With Senator King. | True | Special to The New York Times. | C1B57201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/50000000-drive-dry-league-plan-antisaloon-directors-at-detroit.html | $50,000,000 DRIVE DRY LEAGUE PLAN; Anti-Saloon Directors, at Detroit Meeting, Hear Report on Education Campaign.REFERENDUM BAR URGED Superintendent McBride Urges Hoover--Biennial ConventionOpens Today. | True | From a Staff Correspondent of The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/fingerprints-to-be-tried-out-soon.html | 'Fingerprints' to Be Tried Out Soon. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/will-rogers-discovers-an-argument-against-war.html | Will Rogers Discovers An Argument Against War | True | WILL ROGERS. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/banks-announce-changes-in-staffs-three-new-directors-added-by-bank.html | BANKS ANNOUNCE CHANGES IN STAFFS; Three New Directors Added by Bank of America at the Annual Meeting. CHASE'S ASSETS INCREASE P.M. Warburg and Others of the Manhattan Trust Enter New York Title and Mortgage. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/tea-to-be-given-today-for-actors-fund-club-daniel-frohman-will-be.html | TEA TO BE GIVEN TODAY FOR ACTORS' FUND CLUB; Daniel Frohman Will Be Among Guests of Mrs. J.H. Hunt and Mrs. F.K. Rupprecht. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/campbell-aide-visits-crain-on-speakeasies-prosecutor-says-he-told.html | CAMPBELL AIDE VISITS CRAIN ON SPEAKEASIES; Prosecutor Says He Told Hanford He Meant What He Said in Refusing to Take Initiative. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/seaboard-air-line-gets-20000000-cash-bank-loans-and-government-note.html | SEABOARD AIR LINE GETS $20,000,000 CASH; Bank Loans and Government Note Paid--Recapitalization Plan Now in Effect. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/auction-results.html | AUCTION RESULTS. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/friends-to-honor-mark-hellinger.html | Friends to Honor Mark Hellinger. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/chase-is-defeated-in-upset-at-miami-former-new-york-state-champion.html | CHASE IS DEFEATED IN UPSET AT MIAMI; Former New York State Champion Bows to Romfh, 5 and 4, in Mid-Winter Golf. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/german-unemployed-battle-police.html | German Unemployed Battle Police. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/machine-suit-settled.html | Machine Suit Settled. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/first-new-dry-plan-is-put-up-to-house-williamson-offers-bill-to.html | FIRST NEW DRY PLAN IS PUT UP TO HOUSE; Williamson Offers Bill to Shift Enforcement to Mitchell Under the Hoover Program. DELAY LOOMS IN SENATE Borah and Other Drys Study Board's Proposal for Commissioner Courts. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/fails-in-300000-suit-against-callaghan-lr-gans-cannot-hold-judge.html | FAILS IN $300,000 SUIT AGAINST CALLAGHAN; L.R. Gans Cannot Hold Judge Liable for Official Acts, Court Rules in Dismissing. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/other-manhattan-sales-deals-in-various-parcels-reported-yesterday.html | OTHER MANHATTAN SALES; Deals in Various Parcels Reported Yesterday. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/newarks-budget-larger-21801159-for-1930-is-604000-increase-over.html | NEWARK'S BUDGET LARGER.; $21,801,159 for 1930 Is $604,000 Increase Over 1929 Total. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/daily-oil-output-up-36950-barrels-california-fields-decline-while.html | DAILY OIL OUTPUT UP 36,950 BARRELS; California Fields Decline While Oklahoma and Coastal Texas Report Increases. IMPORTS TAKE A BIG JUMP Receipts From West Coast at Atlantic and Gulf Ports MoreThan Doubled. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/mrs-gfd-leith-hostess-gives-luncheon-at-pierresmiss-doris-whan.html | MRS. G.F.D. LEITH HOSTESS; Gives Luncheon at Pierre's--Miss Doris Whan Entertains. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/permits-sale-of-terminal-bonds.html | Permits Sale of Terminal Bonds. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/fire-department.html | Fire Department. | True | | C1B57201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/carey-is-honored-as-garden-head-500-join-in-homage-to-president-of.html | CAREY IS HONORED AS GARDEN HEAD; 500 Join in Homage to President of the Arena Over Which Rickard Used to Preside. MAYOR IS TOASTMASTER Leaders in All Walks of Life Assemble to Pay Tribute to Sports Executive. | True | By James P. Dawson. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/mrs-edward-furey-killed-in-crash.html | Mrs. Edward Furey Killed in Crash. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/review-of-the-day-in-realty-market-owners-add-to-holdings-as-sales.html | REVIEW OF THE DAY IN REALTY MARKET; Owners Add to Holdings as Sales Volume Shows Increased Activity. VAN ALEN BUYS 5 HOUSES Architect Enlarges Site for Lexington Avenue Project--New York Central Gets More Ground. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/gets-146400-in-gold-from-brazil.html | Gets $146,400 in Gold From Brazil. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/boat-influx-begins-for-jubilee-show-motor-craft-start-to-arrive-in.html | BOAT INFLUX BEGINS FOR JUBILEE SHOW; Motor Craft Start to Arrive in Grand Central Palace for 25th Annual Event. EXPOSITION OPENS FRIDAY Task of Installing Large Hulls and Heavy Engines Involves Many Serious Problems. | True | By Grover Theis. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/poincare-answers-berlin-says-tardieu-scorns-doubtful-security-and.html | POINCARE ANSWERS BERLIN.; Says Tardieu Scorns Doubtful Security and Derisive Reparations. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/judges-phone-number-like-that-of-roadhouse-informed-by-wrong-calls.html | Judge's Phone Number Like That of Roadhouse; Informed by Wrong Calls, He Gives Pair a Year | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/investigating-new-york-city.html | INVESTIGATING NEW YORK CITY | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/carmen-is-sung-again-kahn-hears-american-opera-company-give-work-in.html | 'CARMEN IS SUNG AGAIN.; Kahn Hears American Opera Company Give Work in English. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/united-states-5th-in-shipbuilding-gains-67052-tons-to-take-rank.html | UNITED STATES 5TH IN SHIPBUILDING; Gains 67,052 Tons to Take Rank Ahead of France and Russia in Quarter Just Ended. WORLD TONNAGE 3,110,880 Motor Ship Construction Greater Than All Other Types Combined, Lloyd's Register Finds. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/dublin-welcomes-nuncio-church-and-state-join-in-greeting-archbishop.html | DUBLIN WELCOMES NUNCIO.; Church and State Join in Greeting Archbishop Robinson. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/1400000-madison-av-loan-placed.html | $1,400,000 Madison Av. Loan Placed | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/spanish-exhibition-closes-king-goes-to-barcelona-for-ceremonies.html | SPANISH EXHIBITION CLOSES; King Goes to Barcelona for Ceremonies With Dictator. | True | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/philadelphia-women-plan-world-opera-french-russian-and-german-units.html | PHILADELPHIA WOMEN PLAN WORLD OPERA; French, Russian and German Units Would Be Sent to Principal Cities of Nation. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/creoles-oil-output-rises-jersey-standard-subsidiary-operating-in.html | CREOLE'S OIL OUTPUT RISES; Jersey Standard Subsidiary Operating in Venezuela Expands. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/accepts-millions-in-loans.html | Accepts Millions in Loans. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/fortune-gallo-sells-his-theatre-lease-producer-to-remain-active-in.html | FORTUNE GALLO SELLS HIS THEATRE LEASE; Producer to Remain Active in Grand Opera, However--Name of Purchaser Not Revealed. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/doherty-five-wins-league-game.html | Doherty Five Wins League Game. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/many-aid-church-benefit-prince-of-pilsen-performance-for-mission.html | MANY AID CHURCH BENEFIT.; "Prince of Pilsen" Performance for Mission of Help Tonight. | True | | C1B57201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/propose-changes-in-tenement-law-hofstadter-and-moffat-offer-bill-at.html | PROPOSE CHANGES IN TENEMENT LAW; Hofstadter and Moffat Offer Bill at Albany Drafted by Member of Commission. STRESS SAFETY MEASURES New Provision Made on Fire Escapes and Stairways--Conversion of Houses Restricted. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/national-city-bank-earned-26587841-mitchell-reports-to-holders-net.html | NATIONAL CITY BANK EARNED $26,587,841; Mitchell Reports to Holders Net Profits in 1929 Largest in History of Institution. SEES REVIVAL OF BUSINESS Returns of National City Co. Cover Year's $6,690,000 Dividend Despite Security Crisis.MORE BRANCHES ABROADOutflow of Foreign Funds Will HelpCredit Conditions Everywhere, Says Board Chairman. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/trusts-holdings-gain-british-type-investors-has-2000000-in-common.html | TRUST'S HOLDINGS GAIN.; British Type Investors Has $2,000,000 in Common Stocks. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/vanderbilt-cup-reposted-famous-auto-trophy-to-be-awarded-at-daytona.html | VANDERBILT CUP REPOSTED; Famous Auto Trophy to Be Awarded at Daytona Beach Races. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/czars-cousin-speaks-here-grand-duchess-marie-compares-life-in.html | CZAR'S COUSIN SPEAKS HERE; Grand Duchess Marie Compares Life in Russia and America. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/equitable-and-manhattan-win.html | Equitable and Manhattan Win. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/hazel-whitley-pianist-returns.html | Hazel Whitley, Pianist, Returns. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/republican-power-bill-approved-by-roosevelt-10year-deadlock-ended.html | REPUBLICAN POWER BILL APPROVED BY ROOSEVELT; 10-YEAR DEADLOCK ENDED; HE HAILS 'RECOGNITION' Measure Indorses Stand for State Development, Governor Asserts. ISSUE "OUT OF POLITICS" Some Changes in the Bill Will Be Necessary, However, He Says in Statement. MAJORITY CHIEFS PUZZLED Commission Will Be Responsible to Legislature, Republican Leaders Point Out. | True | By W.a. Wam. Special To the New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/neil-patterson-dies-at-47-prominent-scotch-comedian-found-dead-on.html | NEIL PATTERSON DIES AT 47.; Prominent Scotch Comedian Found Dead on Train. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/thompson-is-winner-in-archery-tourney-new-york-state-champion.html | THOMPSON IS WINNER IN ARCHERY TOURNEY; New York State Champion Scores -- Mrs. Rounseville Takes Women's Event. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/manhattan-downs-bucknell-by-2928-mccormicks-field-goal-in-the-last.html | MANHATTAN DOWNS BUCKNELL BY 29-28; McCormick's Field Goal in the Last Half Minute of Play Brings Victory. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/decries-vacillation-on-world-court-plan-everett-colby-tells-women.html | DECRIES VACILLATION ON WORLD COURT PLAN; Everett Colby Tells Women Republicans Here Nation Has Acted Like a Spoiled Child. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/church-guild-plans-party-women-of-christ-church-pelham-manor-give.html | CHURCH GUILD PLANS PARTY; Women of Christ Church, Pelham Manor, Give Recital Today. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/at-t-bonds-draw-offers-amounting-to-551000000.html | A.T. & T. Bonds Draw Offers Amounting to $551,000,000 | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/chief-justice-taft-on-way-to-asheville-seems-in-good-condition-as.html | CHIEF JUSTICE TAFT ON WAY TO ASHEVILLE; Seems in Good Condition as He Is About to Take Rest in the South. | True | | C1B57201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/brown-announces-aid-to-aviation-postmaster-general-gives-air-mail.html | BROWN ANNOUNCES AID TO AVIATION; Postmaster General Gives Air Mail Rate Plan to Save Passenger Line Services.TO HOLD ESSENTIAL LINESContractors Will Receive Net-Poundage Payment Based onMaintenance of Service.PUBLIC SUPPORT FAILSAll Travel Companies Lost onYear's Operations, He Saysat Cleveland. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/supplies-of-copper-increase-sharply-refined-shows-gain-of-44401.html | SUPPLIES OF COPPER INCREASE SHARPLY; Refined Shows Gain of 44,401 Tons and Blister 7,472 Tons in December. RECORD SET IN SHIPMENTS Total for 1929 by North and South American Producers Put at 1,706,003 Tons. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/prince-of-wales-barber-crossing-equator-gets-ducking-himself-at-end.html | Prince of Wales 'Barber' Crossing Equator; Gets Ducking Himself at End of Ceremony | True | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/first-impressions-of-congress.html | FIRST IMPRESSIONS OF CONGRESS. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/leon-barzin-conducts-young-musician-directs-orchestral-societys.html | LEON BARZIN CONDUCTS; Young Musician Directs Orchestral Society's Fourth Concert. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/shute-wins-los-angeles-open-with-296-horton-smith-cruickshank-tie.html | Shute Wins Los Angeles Open With 296; Horton Smith, Cruickshank Tie for Second; LOS ANGELES GOLF IS WON BY SHUTE Ohio Pro Scores 74 on Final Round to Finish 72-Hole Tourney With 296. TWO TIED 4 STROKES BACK Horton Smith and Cruickshank End Play With 300s—Al Espinosa Gets 303, Armour 304. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/lenox-mass-treasury-bare-stock-market-slump-hit-taxes.html | Lenox, Mass., Treasury Bare; Stock Market Slump Hit Taxes | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/cloak-factors-join-to-fight-big-chain-unite-for-first-time-to-press.html | CLOAK FACTORS JOIN TO FIGHT BIG CHAIN; Unite for First Time to Press Complaint Against J.C. Penney Co. on Prices. SETTLEMENT UNDER WAY Attempt to Depress Standards of Union Alleged at Parley, but Is Denied by Company. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/new-seaboard-air-line-securities.html | New Seaboard Air Line Securities. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/campbells-criticism-resented-by-whalen-he-suggests-if-dry-chief.html | CAMPBELL'S CRITICISM RESENTED BY WHALEN; He Suggests if Dry Chief Would Stop Liquor Sources, Retail Supply Would Dwindle. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/westchester-drama-group-elects.html | Westchester Drama Group Elects. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/utility-earnings-western-union-telegraph.html | UTILITY EARNINGS.; Western Union Telegraph. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/pinover-heads-press-club-all-officers-and-trustees-proposed-are.html | PINOVER HEADS PRESS CLUB; All Officers and Trustees Proposed Are Unanimously Elected. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/force-safe-steal-450-in-neve-store.html | Force Safe, Steal $450 in Neve Store | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/urges-aid-for-fordham-father-duane-at-dinner-asks-the-alumni-to.html | URGES AID FOR FORDHAM.; Father Duane, at Dinner, Asks the Alumni to Build Fraternal Spirit. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/reports-more-horses-being-used-by-poor-head-of-aid-society-says-in.html | REPORTS MORE HORSES BEING USED BY POOR; Head of Aid Society Says in Many Families the Animal Is Real Bread-Winner. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/newman-takes-call-here-will-return-to-new-york-as-rabbi-of.html | NEWMAN TAKES CALL HERE.; Will Return to New York as Rabbi of Congregation Rodeph Sholom. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/construction-awards-up-contract-rate-in-metropolitan-area-shows.html | CONSTRUCTION AWARDS UP.; Contract Rate in Metropolitan Area Shows Gain Over Year Ago. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/kamm-of-white-sox-led-third-basemen-again-showed-way-at-position-in.html | KAMM OF WHITE SOX LED THIRD BASEMEN; Again Showed Way at Position in American League With .978 Fielding Average. | True | Times Wide World Photo. | C1B57201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/hold-up-office-get-6000-3-armed-men-flee-with-payroll-from-factory.html | HOLD UP OFFICE; GET $6,000; 3 Armed Men Flee With Payroll From Factory at 132 Broadway. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/admiral-upham-arrives-at-panama.html | Admiral Upham Arrives at Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/matriarch-cast-arrives-constance-collier-will-reach-here-today-on.html | 'MATRIARCH' CAST ARRIVES; Constance Collier Will Reach Here Today on the Aquitania. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/sees-delinquency-of-children-rising-but-society-report-finds-its.html | SEES DELINQUENCY OF CHILDREN RISING; But Society's Report Finds Its Increase Since 1915 Has Been Slight. SAYS NEGLECT IS WANING M. Linn Bruce, President, Asserts Degradation of Girls Is Worst in Society's History. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/heflins-home-county-refuses-primary-aid-executive-democratic.html | HEFLIN'S HOME COUNTY REFUSES PRIMARY AID; Executive Democratic Committee Votes Down Resolution to Intercede for Him. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/yale-bullets-taken-to-chicago-for-test-new-york-detectives-and.html | YALE BULLETS TAKEN TO CHICAGO FOR TEST; New York Detectives and Ballistic Expert There Will Try to Link Gang killings. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/nutts-son-is-called-in-narcotic-inquiry-summoned-from-washington.html | NUTT'S SON IS CALLED IN NARCOTIC INQUIRY; Summoned From Washington, Where His Father Is Head of Federal Drug Bureau. QUESTIONED BY GRAND JURY Associate of Son-in-Law of Chief Is Also Queried in Tuttle's Investigation. SECRET WITNESS HEARD Gives Data on Report That Federal Agents Are Linked to Traffic-- Indictments Due This Week. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/america-will-urge-cut-in-battleships-by-us-and-britain-we-are.html | AMERICA WILL URGE CUT IN BATTLESHIPS BY US AND BRITAIN; We Are Prepared to Agree to Reduce Our Fleet From 18 to 15 by 1936. ENGLAND MUST ALSO ACT She Has 16 Battleships and 4 Battle Cruisers, of Which We Have None. ABOLITION NOT CONSIDERED Washington, London and Tokio Are Opposed to Giving Up Building Which Supports Yards. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/dwelling-law-changes.html | DWELLING LAW CHANGES. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/receiver-demanded-for-kolster-radio-17000000-company-lost-916233-in.html | RECEIVER DEMANDED FOR KOLSTER RADIO; $17,000,000 Company Lost $916,233 in 1929, Stockholder Asserts. SEES 'FICTITIOUS ASSETS' Scheme to Sell Stock Alleged-- No Statement From Stone orSpreckels, Officers. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/harvard-extended-by-lowell-textile-two-goals-in-closing-minutes-by.html | HARVARD EXTENDED BY LOWELL TEXTILE; Two Goals in Closing Minutes by Wenner Give Crimson Five Victory, 34-32. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/to-discuss-reviving-old-rail-project-new-haven-officials-to-confer.html | TO DISCUSS REVIVING OLD RAIL PROJECT; New Haven Officials to Confer With Providence Chamber on Southern New England. ESTIMATED COST $5,000,000 Option on Right of Way Said to Be Assured If Funds Are Raised to Repair Abutments. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/steingut-is-opposed-as-minority-chief-rivals-hope-for.html | STEINGUT IS OPPOSED AS MINORITY CHIEF; Rivals Hope for Tammany-McCooey Split on Successor to Hamill--Long's Name Is Urged. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/kedroff-quartet-pleases-large-audience-attracted-by-russian-singers.html | KEDROFF QUARTET PLEASES; Large Audience Attracted by Russian Singers. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/mine-blast-toll-is-seven-sparks-from-saw-are-believed-to-have.html | MINE BLAST TOLL IS SEVEN.; Sparks From Saw Are Believed to Have Caused Alabama Explosion. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/city-to-get-mitchel-portrait.html | City to Get Mitchel Portrait. | True | | C1B57201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/john-o-collins-executive-dies-first-vice-president-of-certainteed.html | JOHN C. COLLINS, EXECUTIVE, DIES; First Vice President of CertainTeed Products Corporation Succumbs After Operation.CAME HERE FROM ST. LOUISHe Started His Career There With General Roofing Company, Predecessor to Certain-Teed. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/assembly-votes-for-prison-inquiry-democrats-solidly-oppose.html | ASSEMBLY VOTES FOR PRISON INQUIRY; Democrats Solidly Oppose Republican Resolution, Already Passed by Senate.STEINGUT LEADS ATTACK Dunmore Defends Majority--Auburn Convicts and GuardsMay Be Called. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/appellate-court-has-busiest-year-103-actions-against-lawyers-as.html | APPELLATE COURT HAS BUSIEST YEAR; 103 Actions Against Lawyers as Ambulance Chasers Were Started in 1929. 3,740 ORDERS WERE SIGNED 1,256 Appeals Were Decided and 256 Opinions Written to Clear Calendar by Adjournment. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/mr-and-mrs-sheed-to-talk-here.html | Mr. and Mrs. Sheed to Talk Here. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/woods-wins-cue-exhibition.html | Woods Wins Cue Exhibition. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/to-free-27-naval-convicts-secretary-adams-orders-clemency-in.html | TO FREE 27 NAVAL CONVICTS; Secretary Adams Orders Clemency in Portsmouth Prison. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/australian-miners-drill-2000-join-labor-defense-corps-in-new-south.html | AUSTRALIAN MINERS DRILL; 2,000 Join "Labor Defense Corps" in New South Wales Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/rubber-consumption-in-1929-topped-1928-gain-was-in-early-part-of.html | RUBBER CONSUMPTION IN 1929 TOPPED 1928; Gain Was in Early Part of Year-- Stocks Show Increase--December Imports Lower. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/cuban-sugar-season-open-cane-grinding-starts-in-156-mills.html | CUBAN SUGAR SEASON OPEN.; Cane Grinding Starts in 156 Mills--4,500,000-Ton Yield Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/radioed-bynd-from-arctic-russian-operator-in-franz-josef-land.html | RADIOED BYRD FROM ARCTIC; Russian Operator in Franz Josef Land Reports Messages of Dec. 1. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/student-social-aims-criticized-by-angell-yale-president-at-colgate.html | STUDENT SOCIAL AIMS CRITICIZED BY ANGELL; Yale President at Colgate Dinner Asks if Desire for Prestige Does Not Draw Too Many. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/sheenan-receiver-named-court-grants-motion-in-contest-over-200000.html | SHEENAN RECEIVER NAMED.; Court Grants Motion in Contest Over $200,000 Estate. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/dodge-lighterage-dispute-shippers-conference-decides-to-keep-hands.html | DODGE LIGHTERAGE DISPUTE; Shippers' Conference Decides to Keep Hands Off in Jersey Suit. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/money.html | MONEY. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/new-eielson-clue-offered-in-siberia-native-wife-of-cape-serdze.html | NEW EIELSON CLUE OFFERED IN SIBERIA; Native Wife of Cape Serdze Trader Reports Seeing Plane Flying Westward Nov. 9. LATER HEARD IT RETURNING Her Story, Tallying With Pilgrim Springs (Alaska) Account, Calls for Aerial Search. | True | By Marion Swenson. Wireless To the New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/mrs-pell-urging-careers-for-grandmothers-returns-as-olive-bigelow.html | Mrs. Pell, Urging Careers for Grandmothers, Returns, as Olive Bigelow, to Painting at 43 | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/johns-manville-five-wins-4012.html | Johns Manville Five Wins, 40-12. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/australia-to-unify-rails-government-accepts-150000000-plan-for.html | AUSTRALIA TO UNIFY RAILS; Government Accepts $150,000,000 Plan for Uniform Guage. | True | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/detroit-steel-products-adds-unit.html | Detroit Steel Products Adds Unit. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/mackay-advocates-cableair-merger-tells-senate-committee-that-itt.html | MACKAY ADVOCATES CABLE-AIR MERGER; Tells Senate Committee That I.T.T. and R.C.A. if Joined Would Lower Rates. SEES REAL BRITISH THREAT Disagrees With Western Union Head That Consolidation Abroad Is 'Fantastic Bogy.' | True | Special to The New York Times. | C1B57201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/acid-poisons-source-of-warsaws-water-discharged-chemical-plant.html | ACID POISONS SOURCE OF WARSAWS WATER; Discharged Chemical Plant Employe Is Suspected of Draining Tank Into River. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/see-secret-profits-in-roxy-theatre-deal-stockholders-sue-to-block.html | SEE SECRET PROFITS IN ROXY THEATRE DEAL; Stockholders Sue to Block Dissolution of Concern That TookOver the Site. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/mrs-clifford-kelsey-entertains.html | Mrs. Clifford Kelsey Entertains. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/randolph-is-high-gun-breaks-86-in-handicap-shoot-at.html | RANDOLPH IS HIGH GUN.; Breaks 86 in Handicap Shoot at Pinehurst—Pearson in Tie. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/many-dinners-held-before-charity-event-second-dance-in-yorkville.html | MANY DINNERS HELD BEFORE CHARITY EVENT; Second Dance in Yorkville Series Given at the RitzCarlton. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/carlsark-sails-jan-20-cornell-ketch-will-retrace-route-of-columbus.html | CARLSARK SAILS JAN. 20.; Cornell Ketch Will Retrace Route of Columbus From Spain. | | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/continental-cans-owners-increase.html | Continental Can's Owners Increase. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/john-m-mulvihill-theatre-man-dead-succumbs-in-denver-to-iiiness.html | JOHN M. MULVIHILL, THEATRE MAN, DEAD; Succumbs in Denver to Illness Dating From His New York Visit. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/george-w-kerr-dies-noted-horticulturist-manager-for-22-years-of.html | GEORGE W. KERR DIES, NOTED HORTICULTURIST; Manager for 22 Years of Burpee Trial Grounds Was Ex-President of Sweet Pea Society. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/7-liners-outbound-one-coming-in-today-lord-rothermere-and-other.html | 7 LINERS OUTBOUND, ONE COMING IN TODAY; Lord Rothermere and Other Notables Are Due on the CunarderAquitania. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/boston-banks-make-changes-in-boards-webster-and-atlas-national-to.html | BOSTON BANKS MAKE CHANGES IN BOARDS; Webster and Atlas National to Transfer $250,000 to New Securities Subsidiary. PROMOTIONS BY SHAWMUT New Officers Elected by Others—Directorate and Staff of First National Continued. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/map-ymca-branch-plans-officers-of-international-group-to-aid.html | MAP Y.M.C.A. BRANCH PLANS.; Officers of International Group to Aid Immigrant Adjustment. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/john-w-herberts-give-dinner.html | John W. Herberts Give Dinner. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/in-deal-for-expansion-standard-oil-of-kansas-plans-for-two-more.html | IN DEAL FOR EXPANSION.; Standard Oil of Kansas Plans for Two More Units. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/offers-plan-on-riis-park-straus-would-let-air-station-remain-on.html | OFFERS PLAN ON RIIS PARK.; Straus Would Let Air Station Remain on Promise to Vacate Dec. 31. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/speed-army-survey-of-nicaraguan-canal-engineers-under-major-sultan.html | SPEED ARMY SURVEY OF NICARAGUAN CANAL; Engineers Under Major Sultan Overcame Natural and Climatic Difficulties. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/hoover-asks-funds-to-help-porto-rico-in-message-to-congress-he.html | HOOVER ASKS FUNDS TO HELP PORTO RICO; In Message to Congress He Calls for $3,000,000 More for 1928 Hurricane Relief. TO ALLAY UNEMPLOYMENT, $2,000,000 Would Be Spent on Roads and Schools and $1,000,000 Applied to Coffee Farm Loans. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/parley-wont-be-dressy-morning-garb-and-simple-evening-attire.html | PARLEY WON'T BE DRESSY.; Morning Garb and Simple Evening Attire Approved for Delegates. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/england-scores-467-in-barbados-cricket-passes-west-indies-1st.html | ENGLAND SCORES 467 IN BARBADOS CRICKET; Passes West Indies' 1st Innings Total of 369—Sandham Bats 6 Hours, Scoring 152. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B57201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/agents-would-begin-ticket-plan-at-once-agree-to-75cent-fee-limit.html | AGENTS WOULD BEGIN TICKET PLAN AT ONCE; Agree to 75-Cent Fee Limit and Submit Classes for Compact With Theatrical Producers. SUPPORT THE BONDING IDEA But Want Manager's Security Double Broker's--Would Ban Buy-Out Practice. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/st-johns-to-get-mrs-crosss-estate-widow-of-cornelius-vanderbilt.html | ST. JOHN'S TO GET MRS. CROSS'S ESTATE; Widow of Cornelius Vanderbilt Cross Left $200,000 Residue to Cathedral. J.F. ARCHBOLD WILL FILED Widow and 3 Children Share in $8,000,000 Fortune--L.H. Gates Left Property to Family. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/grossman-leads-drive-as-rutgers-five-wins-scores-26-points-against.html | GROSSMAN LEADS DRIVE AS RUTGERS FIVE WINS; Scores 26 Points Against Drexel Quintet, New Brunswick Team Winning, 55 to 25. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/rockne-at-miami-beach.html | Rockne at Miami Beach. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/penn-will-honor-76-football-players-awards-including-24-to-varsity.html | PENN WILL HONOR 76 FOOTBALL PLAYERS; Awards, Including 24 to Varsity Squad, Will Be Made at March Athletic Dinner. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/adds-bonds-for-clearing-stock-exchanges-organization-puts-several.html | ADDS BONDS FOR CLEARING.; Stock Exchange's Organization Puts Several Issues on List. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/curtis-again-made-eastern-yc-head-milliken-lesson-loring-and.html | CURTIS AGAIN MADE EASTERN Y.C. HEAD; Milliken, Lesson, Loring and Sleeper Also Re-elected at Boston Meeting. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/markets-in-london-paris-and-berlin-irregular-tone-prevails-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Irregular Tone Prevails on the English Exchange--Credit in Strong Demand. FRENCH STOCKS STEADY Trading Centres on Coals, Metals and Rentes--German Boerse Gains After Weakness. | True | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/imre-herczegs-entertain.html | Imre Herczegs Entertain. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/reiselt-defeats-hall-in-billiard-playoff-victory-by-50-to-22-gives.html | REISELT DEFEATS HALL IN BILLIARD PLAY-OFF; Victory by 50 to 22 Gives Him Second Place in World's ThreeCushion Title Tourney. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/wabash-inundates-indiana-farm-land-levee-gives-way-near-emison.html | WABASH INUNDATES INDIANA FARM LAND; Levee Gives Way Near Emison, Flooding 20,000 Acres and Damaging Crops. MISSISSIPPI BASIN IN PERIL Waters Rise Over Entire Valley-- Residents Dynamite Dike at Marks, Miss. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/bond-flotations-chesapeake-ohio.html | BOND FLOTATIONS.; Chesapeake & Ohio. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/paul-shoup-honored-at-princeton.html | Paul Shoup Honored at Princeton. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/93095000-in-new-bonds-on-todays-investment-list.html | $93,095,000 in New Bonds On Today's Investment List | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/legal-point-halts-city-trust-trial-court-to-rule-today-on-question.html | LEGAL POINT HALTS CITY TRUST TRIAL; Court to Rule Today on Question of Evidence in Labate and Tavormina Case. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/seeks-to-protect-press-senate-bill-denies-grand-jurys-right-to.html | SEEKS TO PROTECT PRESS.; Senate Bill Denies Grand Jury's Right to Demand News Source. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/nurses-raise-32100-fund-quota-exceeded-in-campaign-for-memorial-at.html | NURSES RAISE $32,100 FUND; Quota Exceeded in Campaign for Memorial at Bordeaux School. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/aids-europes-fight-against-our-autos-head-of-german-association.html | AIDS EUROPE'S FIGHT AGAINST OUR AUTOS; Head of German Association Predicts Governments of Six Nations Will Ratify Plan. DENIES DISCRIMINATION But Stresses Bar to Our Swamping Hard-Hit Reich Market--Others Blame 'Too Many Middlemen.' | True | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/jewish-federation-raises-5436000-sicher-announces-success-of.html | JEWISH FEDERATION RAISES $5,436,000; Sicher Announces Success of Emergency Drive to Complete Annual Fund.REPORTS SET FOR JAN. 26Lehman to Address Meeting WhenExpenditures for the 91 Agencies Are Analyzed. | True | | C1B57201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/li-road-blames-city-in-traffic-jam-criticizes-failure-to-provide.html | L.I. ROAD BLAMES CITY IN TRAFFIC JAM; Criticizes Failure to Provide Adequate Rapid Transit Facilities. REPLIES TO 31 QUESTIONS Tells Board It Will Improve Service Before the Annual Summer Rush. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/plea-for-quebec-forests-premier-says-55-for-newsprint-fails-to.html | PLEA FOR QUEBEC FORESTS; Premier Says $55 for Newsprint Fails to Protect Wood Supply. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/henderson-classes-league-pact-highest-makes-it-plain-that-britain.html | HENDERSON CLASSES LEAGUE PACT HIGHEST; Makes It Plain That Britain Considers Covenant Above Kellogg Treaty . BRIAND EXPLAINS HIS VIEW France Does Not Intend to Sacrifice Sanctions for Paris Agreement. PALESTINE INQUIRY VOTED Council Adopts Proposal to Name Committee to Determine Rights of Jews and Arabs. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/garibaldi-wins-on-mat-defeats-zelezniak-in-40-minutes-of-wrestling.html | GARIBALDI WINS ON MAT.; Defeats Zelezniak in 40 Minutes of Wrestling at Ridgewood Grove. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/655000-to-united-fund-1000000-hospital-campaign-to-continueofficers.html | $655,000 TO UNITED FUND.; $1,000,000 Hospital Campaign to Continue--Officers Re-elected. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/yale-lists-tennis-and-lacrosse-dates-university-squads-will-start.html | YALE LISTS TENNIS AND LACROSSE DATES; University Squads Will Start Their Season Simultaneously on April 5. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/joe-b-acken-dies-designer-of-forest-hills-gardens-was-ill-in.html | JOE B. ACKEN DIES; Designer of Forest Hills Gardens Was Ill in Florida for 16 Years. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/wont-speed-action-on-the-world-court-washington-is-not-inclined-to.html | WON'T SPEED ACTION ON THE WORLD COURT; Washington Is Not Inclined to Press Ratification With Supporters Absent in London.SENATE PROGRAM CROWDEDLeaders Want Way Clear for TariffBill-- League Likely to ElectJudges Without Our Aid. | True | By Richard V. Oulahan. Special To the New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/parley-delegates-end-tasks-on-ship-conferences-to-establish-our.html | PARLEY DELEGATES END TASKS ON SHIP; Conferences to Establish Our Position at London Completed as They Near Britain. ITALY HOLDS INTEREST Stimson and Others Undoubtedly Back British Against Unalterable Stands Before Meeting. | True | By L.c. Speers. Wireless To the New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/president-upheld-in-report-on-sugar-by-lobby-inquiry-no-impropriety.html | PRESIDENT UPHELD IN REPORT ON SUGAR BY LOBBY INQUIRY; No "Impropriety" or "Anything Open to Censure" Found, Committee Tells Senate. HIS TARIFF MOVES CITED Caraway Denounces Activities of Lobbyists at Capital as "Simple Graft." APPEALS TO BUSINESS MEN They Might as Well Have a Palm Reader Foretell Legislation, Chairman Asserts. | True | Special to The New York Times. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/brooklyn-cathedral-prep-five-ends-st-ann-streak-st-anns-quintet.html | Brooklyn Cathedral Prep Five Ends St. Ann Streak; ST. ANN'S QUINTET DEFEATED, 35 TO 22 Winning Streak Is Snapped by Brooklyn Cathedral Prep on Victor's Court. LA SALLE TRIUMPHS, 16-12 Turns Back De La Salle Five-- Regis Tops New York Cathedral Prep, 18-13-- Other Games. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/dutch-offer-trophy-prize-will-be-given-at-international-flower-show.html | DUTCH OFFER TROPHY.; Prize Will Be Given at International Flower Show Here. | True | Special Cable to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/truex-in-a-new-play-dress-parade-to-be-produced-soon-as-vehicle-for.html | TRUEX IN A NEW PLAY.; "Dress Parade" to Be Produced Soon as Vehicle for Him. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/grey-ends-truce-in-liberal-party-assails-lloyd-georges-use-of-fund.html | GREY ENDS TRUCE IN LIBERAL PARTY; Assails Lloyd George's Use of Fund to Dictate Policy of Organization. HE BREAKS WITH LEADER Praises Foreign Policy of Labor Government but Warns Against Shift to MacDonald Party. | True | Wireless to THE NEW YORK TIMES. | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/burlap-futures-advance-transactions-on-local-exchange-total-300000.html | BURLAP FUTURES ADVANCE.; Transactions on Local Exchange Total 300,000 Yards. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B57201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/spencer-tracy-heads-new-cast.html | Spencer Tracy Heads New Cast. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/counts-particles-of-dust-in-city-air-observatory-in-central-park.html | COUNTS PARTICLES OF DUST IN CITY AIR; Observatory in Central Park Puts 1929 Average at 38,508 for Each Cubic Foot. AUGUST HAD THE FEWEST Data Show 2,788 Hours of Sunshine Out of 4,456--40 Days Had None--January Windiest Month. | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/minnesota-university-suspends-student-for-year-for-smoking.html | Minnesota University Suspends Student for Year for Smoking | True | | C1B57201 |
| 1930-01-15 | 1930-01-15 | https://www.nytimes.com/1930/01/15/archives/hr-bond-jr-dies-exbank-director-founder-of-new-london-ship-engine.html | H.R. BOND JR. DIES; EX-BANK DIRECTOR; Founder of New London Ship & Engine Co. Saxcumbs Here to Pneumonia. THIRD OF KIN TO DIE IN YEAR He Was Also Associated in an Automatic Refrigerator Enterprisein This City. | True | | C1B57201 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/corporation-reports-freeport-texas-company.html | CORPORATION REPORTS.; Freeport Texas Company. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/demand-for-steel-improves-in-week-trade-reviews-report-output-on.html | DEMAND FOR STEEL IMPROVES IN WEEK; Trade Reviews Report Output on the Increase in All Producing Districts. PRICE TREND IS DOWNWARD Requirements of the Automobile Plants Gain--Industrial Construction Lags. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/money.html | MONEY. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/dry-assails-cigarettes-connecticut-leader-lays-rise-in-smoking-to.html | DRY ASSAILS CIGARETTES; Connecticut Leader Lays Rise in Smoking to War Canteens. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/bond-flotations-securities-of-real-estate-and-public-utility.html | BOND FLOTATIONS; Securities of Real Estate and Public Utility Companies on Investment Market. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/not-so-far-apart.html | Not So Far Apart. | True | WILLFORD I. KING. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/pledge-for-peace-urged-by-mrs-catt-only-one-unbreakable-by-nations.html | PLEDGE FOR PEACE URGED BY MRS. CATT; Only One Unbreakable by Nations Can Offset Gaps in AntiWar Machinery, She Says.SENATE RECORD DEFENDED Nye Tells Washington ConferenceThat Body Has Led in Supporting Liberal Causes. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/battleships-to-the-fore.html | BATTLESHIPS TO THE FORE. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/maxwell-is-victor-in-squash-racquets-eliminates-kingsley-in-5.html | MAXWELL IS VICTOR IN SQUASH RACQUETS; Eliminates Kingsley in 5 Closely Fought Games After Trailing in Met. Tourney. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/national-city-five-wins-bank-of-united-states-also-victor-in.html | NATIONAL CITY FIVE WINS; Bank of United States Also Victor in Bankers' League Play. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/palm-beach-bars-road-votes-down-bonds-for-ocean-boulevard-project.html | PALM BEACH BARS ROAD.; Votes Down Bonds for Ocean Boulevard Project. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/colony-club-opens-at-palm-beach-attractive-changes-have-been.html | COLONY CLUB OPENS AT PALM BEACH; Attractive Changes Have Been Provided--Many Dine and Dance There. LARGE PARTIES ARE GIVEN Poinciana and Ambassador Among Others Starting Season--Miami Racing Begins Today. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/not-much-change-in-gray-goods.html | Not Much Change in Gray Goods. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/gen-jt-knight-dies-of-pneumonia-retired-brigadier-served-in-two.html | GEN. J.T. KNIGHT DIES OF PNEUMONIA; Retired Brigadier Served in Two Wars and Philippine Insurrection. IN THE ARMY FORTY YEARS Chief Quartermaster of A.E.F. After the Armistice--Began Service In Cavalry. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/california-water-concerns-unite.html | California Water Concerns Unite. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/national-prohibition-is-ten-years-old-today-friends-to-celebrate.html | National Prohibition Is Ten Years Old Today; Friends to Celebrate; Enemies to Toll Bells | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/thousands-to-attend-silk-dinner.html | Thousands to Attend Silk Dinner. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/dividends-omitted-detroit-paper-products.html | DIVIDENDS OMITTED.; Detroit Paper Products. | True | | C1B56415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/75000-contract-mailed-to-ruth-gesture-by-yankee-management.html | $75,000 CONTRACT MAILED TO RUTH; Gesture by Yankee Management Indicates No Change on Babe's Demands for $85,000. | True | By John Drebinger | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/communists-seize-hoihow-gunboat-goes-to-protect-americans-against.html | COMMUNISTS SEIZE HOIHOW; Gunboat Goes to Protect Americans Against Chinese Reds. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/westchester-adds-143615851-torolls-realty-value-increase-least.html | WESTCHESTER ADDS $143,615,851 TOROLLS; Realty Value Increase Least Since 1925 and Board Official Lays It to Assessors. TAX RATE DROPS 30 POINTS Republicans, Disappointed by the Total, Consider Formation of a County Taxation Body. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/crude-oil-prices-cut-in-texas-field-humble-reduction-of-25-to-41.html | CRUDE OIL PRICES CUT IN TEXAS FIELD; Humble Reduction of 25 to 41 Cents Is Met at Once by Texas Company. MOVE EXPECTED TO SPREAD W.S. Farish Says Over-Production Continues Despite Efforts to Restrict It. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/ball-aboard-liner-paris.html | Ball Aboard Liner Paris. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/fox-organizes-firm-to-float-big-loan-new-corporation-today-offers.html | FOX ORGANIZES FIRM TO FLOAT BIG LOAN; New Corporation Today Offers $35,000,000 Notes to Theatre Owners and Others.DAVID A. BROWN PRESIDENT Organization Expected to Solve $91,000,000 Financial Problem of Fox Enterprises. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/october-bank-pool-put-put-up-240000000-each-of-six-in-consortium-to.html | OCTOBER BANK POOL PUT UP $240,000,000; Each of Six in Consortium to Relieve Market Depression Pledged $40,000,000. LIQUIDATION NOW ENDED Securities Remaining Unsold to Be Held by Institutions as Investments. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/trusts-holdings-improve-5041611-american-european-securities.html | TRUST'S HOLDINGS IMPROVE $5,041,611; American European Securities Reports Market Value of $25,867,569 on Dec. 31, 1929. ADDS $707,022 TO SURPLUS $1,306,083 Total Compares With $1,214,393 Year Before--Decline in Gross Income. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/caruso-at-seance-heard-but-not-seen-medium-with-much-groaning-and.html | 'CARUSO' AT SEANCE HEARD BUT NOT SEEN; Medium With Much Groaning and Tossing Produces the Aria From 'Martha.' 'PATSY' A FRIENDLY SPIRIT But He Refuses a Supernatural Tip on Prohibition--Phenomena in Test Later Performed by the Exposer. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/filipinos-plead-freedom-is-due-would-give-up-american-luxuries-for.html | FILIPINOS PLEAD FREEDOM IS DUE; "Would Give Up American Luxuries for Spiritual Uplift," Delegates Tell Senators. "CAPABLE OF GOVERNMENT" Success in Administration Pointed Out--Fear of Japan Is Scouted by Manila House Speaker. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/pleads-loss-of-memory-lieut-musil-accused-of-taking-navy-funds.html | PLEADS LOSS OF MEMORY.; Lieut. Musil, Accused of Taking Navy Funds, Testifies at Trial. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/miss-parkss-father-recants-on-stand-testifies-that-police-abuse.html | MISS PARKSS FATHER RECANTS ON STAND; Testifies That Police Abuse Made Him Falsely Involve Her in Deaths of Children. SWEARS SHE LOVED THEM Prosecution Admits Surprise and Seeks Permission to Impeach Its Principal Witness. | True | From a Staff Correspondent of The New York Times. Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/sports-of-the-times-warming-up-to-the-subject.html | Sports of the Times; Warming Up to the Subject. | True | By John Kieran. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/tide-water-stock-trade-plan-for-exchange-of-shares-made-3-tide.html | TIDE WATER STOCK TRADE.; Plan for Exchange of Shares Made, 3 Tide Water for 1 Associated. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/early-navy-talks-disappoint-tokio-but-officials-stress-macdonald.html | EARLY NAVY TALKS DISAPPOINT TOKIO; But Officials Stress MacDonald Did Not Absolutely Reject Demand for 70 Per Cent Ratio. | True | By Hugh Byas. Wireless To the New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/grahams-plane-found-nevadan-said-to-have-seen-no-trace-of-missing.html | GRAHAM'S PLANE FOUND.; Nevadan Said to Have Seen No Trace of Missing Mail Pilot. | True | Special to The New York Times. | C1B56415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/colt-made-president-of-princeton-bank-howe-becomes-chairman-of.html | COLT MADE PRESIDENT OF PRINCETON BANK; Howe Becomes Chairman of Board -- Directors in Reorganization Choose Officers. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/gm-conrod-97-dead-drove-stage-between-springfield-and-richfield.html | G.M. CONROD, 97, DEAD.; Drove Stage Between Springfield and Richfield Before Civil War. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/indiana-troops-go-to-flood-area-sent-by-governor-on-threats-of.html | INDIANA TROOPS GO TO FLOOD AREA; Sent by Governor on Threats of Citizens to Dynamite Grade Holding Waters. THE WABASH STILL RISING Marooned Ohioans Rescued From Homes--Convicts Help Buttress Levees in Tennessee. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/root-gets-medal-for-patriotism.html | Root Gets Medal for Patriotism | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/frontier-nursing-service-new-york-committee-to-meet-at-home-of-dr.html | FRONTIER NURSING SERVICE; New York Committee to Meet at Home of Dr. Satterwhite. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/england-wins-at-rugby-defeats-australia-30-in-rubber-of-fourtest.html | ENGLAND WINS AT RUGBY.; Defeats Australia, 3-0, in Rubber of Four-Test Match Series. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/rate-cut-in-philadelphia-federal-reserve-rediscount-is-lowered-to-4.html | RATE CUT IN PHILADELPHIA.; Federal Reserve Rediscount Is Lowered to 4 Per Cent. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/rev-dr-fs-fleming-gets-church-post-here-rector-of-st-stephens.html | REV. DR. F.S. FLEMING GETS CHURCH POST HERE; Rector of St. Stephen's Church at Providence, R.I., Elected Vicar of Intercession Chapel. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/lord-mayor-eligibles-few-resignations-of-london-aldermen-have.html | LORD MAYOR ELIGIBLES FEW; Resignations of London Aldermen Have Reduced List. | True | Wireless to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/abolition-of-battleships-by-all-powers-of-world-is-urged-by.html | ABOLITION OF BATTLESHIPS BY ALL POWERS OF WORLD IS URGED BY MACDONALD; ALTERNATIVE IS CUT IN SIZE Britain Will Seek Delay in Replacement it Unable to Win Elimination. HAS FAITH IN PEACE PACTS Premier Says People's Trust in League and Treaties Must Be Preserved at Parley. WASHINGTON IS SKEPTICAL Doubts Powers Will Agree to Do Away With Capital Ships--Sees Good Bargaining Point. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/party-for-miss-stevens.html | Party for Miss Stevens. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/neediest-fund-now-322193-only-15917-behind-last-year.html | Neediest Fund Now $322,193, Only $15,917 Behind Last Year | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/cross-brown-in-2252-deals.html | Cross & Brown in 2,252 Deals. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/offers-stock-to-workers-international-paper-and-power-to-sell.html | OFFERS STOCK TO WORKERS; International Paper and Power to Sell Shares at $80 Each. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/kidnapper-gets-30-years-leonard-lutz-receives-minimum-sentence-for.html | KIDNAPPER GETS 30 YEARS; Leonard Lutz Receives Minimum Sentence for Abducting Woman. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/ticket-brokers-ideas-backed-by-mbrides-agency-calls-suggestions.html | TICKET BROKERS IDEAS BACKED BY M'BRIDES; Agency Calls Suggestions 'Fair to All Parties'--Says 75-Cent Plan Will Win Public. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/brice-vanquishes-stillman-3-and-2-defending-champion-triumphs-in.html | BRICE VANQUISHES STILLMAN, 3 AND 2; Defending Champion Triumphs in Second Round of Midwinter Golf at Miami. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/tea-for-lighthouse-music-school.html | Tea for Lighthouse Music School | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/matsuyama-wins-two-matches.html | Matsuyama Wins Two Matches. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/catholics-to-pray-for-church-unity-cardinal-hayes-now-at-sea.html | CATHOLICS TO PRAY FOR CHURCH UNITY; Cardinal Hayes, Now at Sea, Requests an Eight-Day Observance in New York. | True | | C1B56415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/fourth-dense-fog-this-month-ties-up-shipping-snow-due-today-pansies.html | Fourth Dense Fog This Month Ties Up Shipping; Snow Due Today; Pansies Bloom in Jersey | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/swedish-bank-increases-dividend.html | Swedish Bank Increases Dividend. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/new-portuguese-premier-named.html | New Portuguese Premier Named. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/lafayette-yearlings-lose-fall-before-blair-academy-quintet-by-40-to.html | LAFAYETTE YEARLINGS LOSE; Fall Before Blair Academy Quintet by 40 to 28 at Blairstown. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/the-state-budget.html | THE STATE BUDGET. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/forster-heads-eighth-av-group.html | Forster Heads Eighth Av. Group. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/7-at-hunter-in-honor-fraternity.html | 7 at Hunter in Honor Fraternity. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/gets-old-homestead-in-saugerties.html | Gets Old Homestead in Saugerties. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/daniel-frohman-honored-tea-given-for-him-and-actors-fund-matinee.html | DANIEL FROHMAN HONORED.; Tea Given for Him and Actors' Fund Matinee Club. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/byrd-exhibit-in-buffalo-antarotic-display-sponsored-there-by-the.html | BYRD EXHIBIT IN BUFFALO.; Antarotic Display Sponsored There by The Buffalo News. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/plan-helps-auto-dealers-some-concessions-on-leftovers-when-new.html | PLAN HELPS AUTO DEALERS.; Some Concessions on Left-Overs When New Models Come Out. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/mandellquintero-box-draw-in-florida-cubans-late-rally-puts-him-on.html | MANDELL-QUINTERO BOX DRAW IN FLORIDA; Cuban's Late Rally Puts Him on Even Terms With Champion in Non-Title Bout. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/wills-for-probate.html | Wills for Probate. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/bars-state-land-sled-run-appellate-division-rules-against.html | BARS STATE LAND SLED RUN; Appellate Division Rules Against Adirondack Project. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/miss-mastbaums-bridal-mayor-and-mrs-walker-to-attend-ceremony-in.html | MISS MASTBAUM'S BRIDAL.; Mayor and Mrs. Walker to Attend Ceremony in Philadelphia Today. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/army-hockey-team-triumphs-by-5-to-3-four-goals-by-lindquist-prove.html | ARMY HOCKEY TEAM TRIUMPHS BY 5 TO 3; Four Goals by Lindquist Prove Sufficient to Defeat Mass. Aggies of Bear Mountain. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/will-rogers-well-on-his-way-for-fewer-and-better-cruisers.html | Will Rogers Well on His Way For Fewer and Better Cruisers | True | WILL ROGERS. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/financiers-to-put-50000000-to-save-public-in-hurry-losses.html | Financiers to Put Up $5,000,000 To Save Public in Hurry Losses | True | Special Cable to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/police-department.html | Police Department. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/advertising-man-dies-by-own-hand-in-hotel-body-of-frank-d-austin.html | ADVERTISING MAN DIES BY OWN HAND IN HOTEL; Body of Frank D. Austin Found With Throat Slashed When Maid Enters Room. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/ccny-swimmers-beaten-by-rutgers-lose-in-meet-by-54-to-8-but-capture.html | C.C.N.Y. SWIMMERS BEATEN BY RUTGERS; Lose in Meet by 54 to 8, but Capture Water Polo Game, 27-26, in Extra Period. | True | Times Wide World Photo | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/pinehurst-shoot-starts-monday.html | Pinehurst Shoot Starts Monday. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/fordham-cub-five-victor-defeats-riverdale-prep-team-by-the-score-of.html | FORDHAM CUB FIVE VICTOR.; Defeats Riverdale Prep Team by the Score of 39-18. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/financial-markets-uncertain-movement-of-stocks-continuescall-money.html | FINANCIAL MARKETS; Uncertain Movement of Stocks Continues--Call Money 4%, Sterling Unchanged. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/independents-join-to-fight-taxi-bill-form-association-to-combat.html | INDEPENDENTS JOIN TO FIGHT TAXI BILL; Form Association to Combat Control Board Measure, Which They View as Peril. PLAN IS CALLED UNFAIR Cab Owners and Operators Should Be Represented in Any Official Group, Speakers Contend. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/graustein-avoids-newsprint-issue.html | Graustein Avoids Newsprint Issue | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/a-son-to-mrs-jh-huddleson.html | A Son to Mrs. J.H. Huddleson. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/municipal-loans-new-bond-issues-announced-for-offering-to.html | MUNICIPAL LOANS; New Bond Issues Announced for Offering to Investment Bankers. | True | | C1B56415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/ralph-modjeski-gets-engineering-medal-son-of-mme-modjeska-receives.html | RALPH MODJESKI GETS ENGINEERING MEDAL; Son of Mme. Modjeska Receives John Fritz Award for Work on Bridges. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/fordham-defeats-st-josephs-2220-repels-team-from-philadelphia-in.html | FORDHAM DEFEATS ST. JOSEPHS, 22-20; Repels Team From Philadelphia. in Close Contest Before 2,500 on Maroon Court. LEADS AT THE HALF, 10-8 Osborn of the Visitors High Scorer With 13 Points--Weiss Stars for Victors With 8. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/metal-exchanges-officers.html | Metal Exchange's Officers. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/importers-raised-38000-for-lobbies-peter-fletcher-tells-senators.html | IMPORTERS RAISED $38,000 FOR LOBBIES; Peter Fletcher Tells Senators National Council Sent $18,829 in Fighting Tariff Rise. SEES 'RATHER A WASHOUT' Silk Industry Has Collected $18,000 to Carry on Campaign, Samuel Kridel Testifies. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/united-corporation-doubles-its-assets-security-holdings-valued-at.html | UNITED CORPORATION DOUBLES ITS ASSETS; Security Holdings Valued at $314,070,078, Against Cost of $304,916,948 a Year Before. BALANCE PUT AT $3,555,676 Earnings of 91 Cents a Share on Common Will Accrue After Some Adjustments. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/warfield-is-recovering-news-of-operation-on-actor-three-weeks-ago.html | WARFIELD IS RECOVERING.; News of Operation on Actor Three Weeks Ago Is Just Revealed. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/lauds-move-to-build-a-panamerican-road-dr-ls-rowe-says-the-highway.html | LAUDS MOVE TO BUILD A PAN-AMERICAN ROAD; Dr. L.S. Rowe Says the Highway Would Aid Commerce and Relations of Nations. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/police-captain-in-crash-brooklyn-officer-seriously-hurt-in-auto.html | POLICE CAPTAIN IN CRASH; Brooklyn Officer Seriously Hurt in Auto Collision in Westchester. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/3000000-bank-suit-opens-stockholder-charges-plot-to-ruin-new-jersey.html | $3,000,000 BANK SUIT OPENS; Stockholder Charges Plot to Ruin New Jersey Concern. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/ambulance-plan-waits-on-hospitals-formal-approval-by-boards-sought.html | AMBULANCE PLAN WAITS ON HOSPITALS; Formal Approval by Boards Sought Before Details Are Formulated. COUNCIL VOTES TO ACCEPT Brooklyn Institutions Decide Each Will Take Only One Machine From City in New System. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/seek-venue-change-in-new-textile-trial-five-men-are-indicted-in-the.html | SEEK VENUE CHANGE IN NEW TEXTILE TRIAL; Five Men Are Indicted in the Killing of Ella Mae Wiggins by Gastonia (N.C.) Mob. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/bunchuk-plays-at-hunter-cellist-at-guest-chapel-with-louise-bave.html | BUNCHUK PLAYS AT HUNTER; Cellist at Guest Chapel With Louise Bave and Laura Newell. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/gets-chile-telephone-concession.html | Gets Chile Telephone Concession | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/woman-found-dead-in-film-mans-rooms-director-and-friend-say-mrs.html | WOMAN FOUND DEAD IN FILM MAN'S ROOMS; Director and Friend Say Mrs. Harriet Adler, Broker's Wife, Called Late at Night. MARKS ON HER THROAT Officials Lay These to Pearls She Wore--Order a Thorough Investigation Today. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/4500-aided-in-year-by-shutin-society-dr-foster-kennedy-describes.html | 4,500 AIDED IN YEAR BY SHUT-IN SOCIETY; Dr. Foster Kennedy Describes the Therapeutic Value of Handicrafts for Disabled. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/st-louis-bank-election-first-national-names-boardmercantilecommerce.html | ST. LOUIS BANK ELECTION; First National Names Board--Mercantile-Commerce Raises Rate. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/changes-approved-in-dwelling-law-agreed-to-at-a-parley-among-mayors.html | CHANGES APPROVED IN DWELLING LAW; Agreed to at a Parley Among Mayor's Committee, Hilly and Deegan. HEIGHT LIMIT DEBATED Group Urges Application of Building Code on Structural Material Requirements. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/mme-louis-barthou-dies-wife-of-french-statesman-was-a-writerhad.html | MME. LOUIS BARTHOU DIES; Wife of French Statesman Was a Writer--Had Been Ill Long Time. | True | Special Cable to THE NEW YORK TIMES. | C1B56415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/madoo-gives-view-on-court-inquiry-chief-magistrate-expresses-hope.html | M'ADOO GIVES VIEW ON COURT INQUIRY; Chief Magistrate Expresses Hope That if There Is One It Will Be Unbiased. WANTS IT CONSTRUCTIVE Speaks at Opening of Washington Heights Court--New Traffic Branch in Operation Today. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/seton-hall-five-wins-defeats-newport-naval-reserve-at-basketball-49.html | SETON HALL FIVE WINS; Defeats Newport Naval Reserve at Basketball, 49 to 16. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/general-electric-co-votes-4for1-split-7400000-no-par-common-shares.html | GENERAL ELECTRIC CO. VOTES 4-FOR-1 SPLIT; 7,400,000 No Par Common Shares To Be Increased to 29,600,000, Effective Jan. 24. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/hoover-his-reference-contractor-who-worked-for-president-gets.html | HOOVER HIS REFERENCE.; Contractor Who Worked for President Gets Credit With Ease. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/dr-nicoll-takes-office-col-richard-slee-to-be-his-aide-as.html | DR. NICOLL TAKES OFFICE; Col. Richard Slee to Be His Aide as Westchester Health Head. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/hsmartins-burial-today-funeral-services-to-be-held-in-the-chapel-of.html | H.S.MARTIN'S BURIAL TODAY; Funeral Services to Be Held in the Chapel of Temple Emanu-El. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/hungarian-sleepless-15-years-doubts-doctors-can-induce-nap.html | Hungarian, Sleepless 15 Years, Doubts Doctors Can Induce Nap | True | Special Cable to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/hide-futures-advance-price-range-upward-in-days-sales-of-560000.html | HIDE FUTURES ADVANCE.; Price Range Upward In Day's Sales of 560,000 Pounds. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/diphtheria-deaths-are-halved-upstate-tuberculosis-toll-has-also.html | DIPHTHERIA DEATHS ARE HALVED UP-STATE; Tuberculosis Toll Has Also Been Cut, Charities Aid Association Reports. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/opium-seized-in-raids-chinese-restaurant-owner-and-cashier-held5.html | OPIUM SEIZED IN RAIDS; Chinese Restaurant Owner and Cashier Held--5 Arrested in Apartment. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/broker-a-fugitive-says-he-is-in-city-de-lormes-hunted-since-dec-24.html | BROKER, A FUGITIVE, SAYS HE IS IN CITY; De Lormes, Hunted Since Dec. 24 in Alleged $100,000 Fraud, Writes to Former Clients. TELLS THEM ALL IS WELL But Letters Cause Police Search to Be Redoubled Here-- Wife Denies Knowing Where He Is. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/princeton-cubs-win-defeat-morristown-academy-hockey-team-by-5-to-2.html | PRINCETON CUBS WIN.; Defeat Morristown Academy Hockey Team by 5 to 2. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/jail-terms-of-michigan-wet-lifers-cut-mrs-miller-and-4-men-will.html | Jail Terms of Michigan Wet "Lifers" Cut; Mrs. Miller and 4 Men Will Serve 6 Years | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/leaseholds-listed-east-47th-st-site-rented-for-fourteenstory.html | LEASEHOLDS LISTED.; East 47th St. Site Rented for Fourteen-Story Building. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/mccarl-blocks-suspended-mans-pay.html | McCarl Blocks Suspended Man's Pay | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/urges-investigation-of-holding-concerns-rayburn-at-hearing-on.html | URGES INVESTIGATION OF HOLDING CONCERNS; Rayburn, at Hearing on Resolution, Says It Must Precede Rail Merger Legislation. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/out-of-work-tries-suicide-washington-man-former-salesman-shoots.html | OUT OF WORK, TRIES SUICIDE; Washington Man, Former Salesman, Shoots Himself in Hotel Here. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/governors-budget-mounts-46364000-no-extra-tax-levy-total-of.html | GOVERNOR'S BUDGET MOUNTS $46,364,000; NO EXTRA TAX LEVY; Total of $311,198,750 for Next Fiscal Year Is Largest in State's History. $521,027,502 IN RESOURCES Increases in Expenditures Are Chiefly Due to Construction and Mandatory Activities. $109,865,779 FOR SCHOOLS Of the Grand Total $35,000,000 Comes to Metropolitan Area for Parks, Roads, &c. | True | By W.a. Warn. Special To the New York Times. | C1B56415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/carnegie-tech-bows-3324-traits-washington-and-jefferson.html | CARNEGIE TECH BOWS, 33-24; Traits Washington and Jefferson Five--Carnegie Cubs Win, 26-21. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/40-children-lose-sight-athens-doctors-to-be-tried-for-alleged.html | 40 CHILDREN LOSE SIGHT.; Athens Doctors to Be Tried for Alleged Neglect at Clinic. | True | Wireless to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/hearing-on-apartment-height.html | Hearing on Apartment Height. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/bronx-properties-sold-improved-and-vacant-parcels-reported-in-new.html | BRONX PROPERTIES SOLD.; Improved and Vacant Parcels Reported in New Deals. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/terranova-appears-to-talk-to-police-jailed-in-holdup-accused-of.html | TERRANOVA APPEARS TO TALK TO POLICE; JAILED IN HOLD-UP; Accused of Acting in Concert With Robbers at Dinner in Magistrate Vitale. DENIES "MURDER CONTRACT" Asserts He Never Knew Yale or Marlow, but Explanation Fails to Satisfy Whalen. NOT WEALTHY, HE INSISTS Disavowing Racketeering, He Says He Made Money in Stocks-- Knows Vitale "Casually." | True | Times Wide World Photo. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/queens-realty-sales-industrial-parcel-on-flushing-meadows-sold-by.html | QUEENS REALTY SALES; Industrial Parcel on Flushing Meadows Sold by Estate. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/yale-freshman-six-beats-choate-school-victors-collect-five-goals.html | YALE FRESHMAN SIX BEATS CHOATE SCHOOL; Victors Collect Five Goals Early in the Game to Win by Score of 6 to 3. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/smith-rejoices-in-power-victory-in-telegram-from-florida-he.html | SMITH REJOICES IN POWER 'VICTORY'; In Telegram From Florida He Congratulates Roosevelt on the Outcome of 'Long Battle.' QUICK VOTE ON BILL LIKELY Smith Is Due to Address Hearing if One Is Held-- Republicans Expect Delay in St. Lawrence Plan. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/urges-women-to-loaf-with-feet-on-desk-omaha-woman-physician.html | URGES WOMEN TO LOAF WITH FEET ON DESK; Omaha Woman Physician Declares This Will Provide Needed Relaxation. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/permits-delays-in-tax-returns-revenue-commissioner-says-time.html | PERMITS DELAYS IN TAX RETTURNS; Revenue Commissioner Says Time Extension Up to Six Months May Be Granted. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/just-where-we-were.html | JUST WHERE WE WERE. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/fire-department.html | Fire Department. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/bridgeman-assails-50cruiser-limit-former-chief-of-the-admiralty.html | BRIDGEMAN ASSAILS 50-CRUISER LIMIT; Former Chief of the Admiralty Heads Tory Protests at Navy League Meeting. SEES ONLY BRITAIN CUTTING Declares Kellogg Treaty Has Not Changed Situation--Urges Size of Battleships Be Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/schola-cantorum-gives-novelties-choral-works-by-haydn-bliss-and.html | SCHOLA CANTORUM GIVES NOVELTIES; Choral Works by Haydn, Bliss and Villa-Lobos Heard in America for First Time. STRAUSS BALLAD REVIVED Voices of Solo Singers Jeanne Leventhal, Gridley and Gange Buried inLoud Music of "Taillefer." | True | By Olin Downes. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/south-africa-seeks-us-stars.html | South Africa Seeks U.S. Stars. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA, | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/brisbane-suit-settled-litigation-over-25000-note-is-dropped-in.html | BRISBANE SUIT SETTLED.; Litigation Over $25,000 Note Is Dropped in Westchester. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/three-to-fight-savin-will-son-in-paris-joins-adopted-son-and.html | THREE TO FIGHT SAVIN WILL; Son in Paris Joins Adopted Son and Daughter in $10,000,000 Contest. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/boats-being-moved-for-show-at-palace-first-of-cruisers-and.html | BOATS BEING MOVED FOR SHOW AT PALACE; First of Cruisers and Runabouts Set in Place for Silver Jubilee Event. | True | By Grover Theis. | C1B56415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/germans-concede-sanctions-at-hague-parley-approves-right-to-force.html | GERMANS CONCEDE SANCTIONS AT HAGUE; Parley Approves Right to Force in Event Reich Government Tries to Wreck Young Plan. WORLD COURT TO BE JUDGE Creditors May Act Individually or Collectively--Solution Is Triumph for France. | True | By Edwin L. James. Special Cable To the New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/stock-dividend-for-bank-boston-safe-deposit-and-trust-proposes-to.html | STOCK DIVIDEND FOR BANK.; Boston Safe Deposit and Trust Proposes to Pay 100 Per Cent. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/will-commission-cruiser-here.html | Will Commission Cruiser Here. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/germans-commission-ship-new-cruiser-koeln-is-third-of-navy-to-bear.html | GERMANS COMMISSION SHIP.; New Cruiser Koeln Is Third of Navy to Bear That Name. | True | Special Cable to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/to-get-new-locker-house-clarence-dillon-will-replace-burned.html | TO GET NEW LOCKER HOUSE.; Clarence Dillon Will Replace Burned Structure at Harvard. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/bond-prices-lower-on-stock-exchange-trading-more-active-but-the.html | BOND PRICES LOWER ON STOCK EXCHANGE; Trading More Active, but the Leading Issues Show Little Improvement. SUPPORT FOR RAIL GROUP Utilities Generally Quiet, Sugars Irregular, Industrials Slightly Off, Foreign Loans Dull. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/sir-george-thane-famous-british-teacher-of-anatomy-dies-at-79.html | SIR GEORGE THANE.; Famous British Teacher of Anatomy Dies at 79. | True | Special Cable to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/democratic-women-elect.html | Democratic Women Elect. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/winter-wheat-prospers-small-grains-continue-to-improve-in-southeast.html | WINTER WHEAT PROSPERS.; Small Grains Continue to Improve in Southeast. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/son-born-to-mrs-gp-egbert.html | Son Born to Mrs. G.P. Egbert. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/panamericans-elect-society-receives-hoover-letter-commending.html | PAN-AMERICANS ELECT.; Society Receives Hoover Letter Commending Expansion Plan. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/hs-de-bruns-to-give-dance.html | H.S. de Bruns to Give Dance. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/peekskill-quintet-wins-defeats-new-york-university-freshmen-by.html | PEEKSKILL QUINTET WINS; Defeats New York University Freshmen by Score of 19-17. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/john-e-clareys-have-a-son.html | John E. Clareys Have a Son. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/ayres-views-trade-in-short-mild-drop-cleveland-banker-points-to.html | AYRES VIEWS TRADE IN SHORT, MILD DROP; Cleveland Banker Points to Fair Retail Business and to Employment Conditions. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/four-found-guilty-in-250000-theft-they-were-charged-with-holding-up.html | FOUR FOUND GUILTY IN $250,000 THEFT; They Were Charged With Holding Up Party Guests in Snyder (N.Y.) Home--Gems Never Recovered. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/army-five-defeats-bucknell-by-4734-strother-and-kreuger-lead-the.html | ARMY FIVE DEFEATS BUCKNELL BY 47-34; Strother and Kreuger Lead the Attack With 16 and 15 Points, Respectively. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/sales-in-new-jersey-farm-acreage-in-morristown-is-bought-for.html | SALES IN NEW JERSEY.; Farm Acreage in Morristown Is Bought for Country Estate. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/10000000-rate-cut-offered-by-sloan-light-company-head-promises-it.html | $10,000,000 RATE CUT OFFERED BY SLOAN; Light Company Head Promises It Contingent on Ending of Submetering and Reselling.CHALLENGED BY WALSH Says He Hopes to Save Consumers $18,000,000, More inthe Next Ten Years. WANTS UP-STATE POWERRussell and Hopson Also Testifyat Hearing of Legislative Commission. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/mrs-hh-morgan-is-guest-of-honor-mrs-gw-kavanagh-and-mrs-leonora.html | MRS. H.H. MORGAN IS GUEST OF HONOR; Mrs. G.W. Kavanagh and Mrs. Leonora Warner Give Luncheon for Her. MEETS 100 AT THE PARTY Mrs. Julius E. Prior Entertains for Miss Alice Stevens, Debutante, at Pierre's. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/colgate-to-hold-first-college-regatta-for-outboards-event-set-for.html | Colgate to Hold First College Regatta For Outboards; Event Set for May 16-17 | True | | C1B56415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/hamill-funeral-today-notables-are-honorary-pallbearers-for-assembly.html | HAMILL FUNERAL TODAY.; Notables Are Honorary Pallbearers for Assembly Minority Leader. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/james-f-schaperkotter-former-general-counsel-of-lehigh-valley.html | JAMES F. SCHAPERKOTTER.; Former General Counsel of Lehigh Valley Railroad Dies at 67. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/harvard-matmen-score-varsity-and-freshmen-triumph-over-teams-from.html | HARVARD MATMEN SCORE.; Varsity and Freshmen Triumph Over Teams From Tufts, 25-11. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/exeter-six-prevails-31-spain-captain-scores-all-three-goals-in.html | EXETER SIX PREVAILS, 3-1.; Spain, Captain, Scores All Three Goals in Defeat of Harvard Cubs. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/dr-da-poling-in-berlin-extends-to-german-youth-greeting-of-american.html | DR. D.A. POLING IN BERLIN.; Extends to German Youth Greeting of American Christian Endeavor. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/rothermere-here-on-the-aquitania-british-newspaper-owner-says-he-is.html | ROTHERMERE HERE ON THE AQUITANIA; British Newspaper Owner Says He Is Pleased by Labor Stand on the Navy Question. LINER THIRTY HOURS LATE Gales and Heavy Seas Delayed Her on First Part of Trip and Fog on American Coast. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/listings-approved-by-stock-exchange-90000000-securities-of-shell.html | LISTINGS APPROVED BY STOCK EXCHANGE; $90,000,000 Securities of Shell Union Oil to Be Traded Now, 2 Classes When Issued. GENERAL ELECTRIC SHARES 21,634,452 of Common to Be Admitted on Notice--15,184 for International Hydro-Electric. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/employment-fell-during-december-decline-of-2-per-cent-from-november.html | EMPLOYMENT FELL DURING DECEMBER; Decline of 2 Per Cent From November Level is Noted, With Payrolls Off 0.08. RISE IN NINE INDUSTRIES Average Index for All Industries in Twelve Months of 1929 Was 3.9 Per Cent Above 1928. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/celanese-at-the-fashion-exhibit.html | Celanese at the Fashion Exhibit. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/yale-six-upsets-boston-club-113-palmer-excels-in-eli-triumph.html | YALE SIX UPSETS BOSTON CLUB, 11-3; Palmer Excels in Eli Triumph, Putting His Team in Lead Early With Two Goals. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/review-of-the-day-in-realty-market-trading-is-quietest-since-first.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Is Quietest Since First of the Year, With Few Scattering Sales. MADISON AV. TITLE PASSED Oceanic Investing Company TakesOver Corner at 48th Street--Yorkville Plot Bought. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/attacks-smoot-on-sugar-tariff-blaine-charges-that-leader-for-senate.html | ATTACKS SMOOT ON SUGAR TARIFF; Blaine Charges That Leader for Senate Measure Has Money in the Industry. DRAWS AN ANGRY RESPONSE Party Leaders Confess They Cannot Foretell the Outcome of the Vote Today. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/chicago-bomb-hurls-politician-from-bed-eller-city-collector-and.html | CHICAGO BOMB HURLS POLITICIAN FROM BED; Eller, City Collector and Boss of "Bloody Twentieth" Ward, Escapes Injury. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/put-off-chsaa-ice-tests.html | Put Off C.H.S.A.A. Ice Tests. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/racquets-stars-arrive-lord-aberdare-kempwelch-and-latham-here-for.html | RACQUETS STARS ARRIVE; Lord Aberdare, Kemp-Welch and Latham Here for Match. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/lehigh-coal-votes-split-stockholders-approve-also-the-segregation.html | LEHIGH COAL VOTES SPLIT; Stockholders Approve Also the Segregation of Mining Properties. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/gj-long-turfman-drops-dead-at-77-owner-of-two-horses-that-won.html | G.J. LONG, TURFMAN, DROPS DEAD AT 77; Owner of Two Horses That Won Kentucky Derby Is Stricken in Conference. PROMINENT IN BUSINESS Formerly Had One of the Largest Strings of Thoroughbreds in the Country. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/philadelphians-visit-jamaica.html | Philadelphians Visit Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/text-of-the-governors-message-discussing-the-items-of-his-executive.html | Text of the Governor's Message Discussing the Items of His Executive Budget; The Governor's Message | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/post-for-warrens-widow-she-gets-sanitary-board-jobef-cadley-to-be.html | POST FOR WARREN'S WIDOW; She Gets Sanitary Board Job--E.F. Cadley to Be Schroeder's Aide. | True | | C1B56415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/china-will-collect-import-duty-in-gold-change-necessitated-by-slump.html | CHINA WILL COLLECT IMPORT DUTY IN GOLD; Change Necessitated by Slump in Silver Dollar--Importers Say It Means Higher Prices. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/oust-albany-county-chairman.html | Oust Albany County Chairman. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/spanish-liner-here-for-inspection.html | Spanish Liner Here for Inspection. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/ethel-studwells-bridal-her-marriage-to-daniel-w-evans-in.html | ETHEL STUDWELL'S BRIDAL; Her Marriage to Daniel W. Evans in Portchester, Conn., Saturday. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/laud-fiscal-position-of-montgomery-ward-heads-of-the-company.html | LAUD FISCAL POSITION OF MONTGOMERY WARD; Heads of the Company Attribute Drop in Share Price to "Misleading Rumors." | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/auto-dealers-warn-of-german-barriers-agents-in-berlin-report-to.html | AUTO DEALERS WARN OF GERMAN BARRIERS; Agents in Berlin Report to American Makers on Continental Moves. | True | Wireless to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/predict-road-work-boom-caterpillar-tractor-heads-plan-for-rush-in.html | PREDICT ROAD WORK BOOM.; Caterpillar Tractor Heads Plan for Rush in Spring. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/the-sugar-lobby.html | THE SUGAR LOBBY. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/named-governor-of-british-guiana.html | Named Governor of British Guiana. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/changes-in-corporations-ernest-sturm-elected-chairman-of-fidelity.html | CHANGES IN CORPORATIONS.; Ernest Sturm Elected Chairman of Fidelity Casualty Company. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/state-wets-open-legislative-drive-will-concentrate-on-five-counties.html | STATE WETS OPEN LEGISLATIVE DRIVE; Will Concentrate on Five Counties in Campaign to BlockDry Bills.LEADERS MEET AT ALBANY Wadsworth Announces Program--Curran Tells Plans for Operations in Other States. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/debut-in-faust-by-frank-chapman-young-baritone-as-valentine-reveals.html | DEBUT IN "FAUST" BY FRANK CHAPMAN; Young Baritone, as Valentine, Reveals Fine Voice and Acts With Emotion. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/james-stewart-clark-naval-architect-dies-in-victoria-bc-at-age-of.html | JAMES STEWART CLARK.; Naval Architect Dies in Victoria, B.C., at Age of 80. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/ship-captains-see-noctovisor-test-view-movements-of-other-persons.html | SHIP CAPTAINS SEE NOCTOVISOR TEST; View Movements of Other Persons in Total Darkness atDemonstration Here.ASK TRYOUT IN DENSE FOGDevice Said to Enable Lights Otherwise Invisible to Be Seen atGreat Distances. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/two-earth-shocks-shake-southern-california-los-angeles-buildings.html | Two Earth Shocks Shake Southern California; Los Angeles Buildings Sway, Little Damage | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/hakes-is-medalist-in-travis-cup-golf-scores-74-to-lead-field-in.html | HAKES IS MEDALIST IN TRAVIS CUP GOLF.; Scores 74 to Lead Field in Club Champions' Tourney at St. Augustine, Fla. THREE TIE FOR SECOND Dann, Freeth and Haigh Return 75s --Weber and Wingate Fail to Qualify. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/bart-dunn-dies-extammany-leader-was-an-important-factor-in-upper.html | BART DUNN DIES; EX-TAMMANY LEADER; Was an Important Factor in Upper East Side Politics for Years. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/rev-aw-cooper-missionary-and-professor-in-slam-dies-on-visit-to.html | REV. A.W. COOPER.; Missionary and Professor in Siam Dies on Visit to Kansas City. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/consider-embargo-on-parrot-imports-public-health-officials-confer.html | CONSIDER EMBARGO ON PARROT IMPORTS; Public Health Officials Confer on Ban, Following Reports of More Deaths. FIVE CASES IN NEW HAVEN Irvington Woman, Ill in Dobbs Ferry Hospital, Also Is Suspected of Having Psittacosis. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/australian-police-stop-miners-attacks-flying-squad-routs-labor.html | AUSTRALIAN POLICE STOP MINERS' ATTACKS; Flying Squad Routs Labor Defense Corps--Minister Warns Issue Will Be Fought to Finish. | True | Wireless to THE NEW YORK TIMES. | C1B56415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/tunney-much-improved-former-champion-and-wife-soon-to-occupy-fifth.html | TUNNEY MUCH IMPROVED; Former Champion and Wife Soon to Occupy Fifth Av. Apartment. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/gets-income-tax-refund-kingdon-gould-is-among-new-yorkers-found.html | GETS INCOME TAX REFUND.; Kingdon Gould Is Among New Yorkers Found Overassessed. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/manville-nj-bank-election.html | Manville (N.J.) Bank Election. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/phillips-andover-hockey-off.html | Phillips Andover Hockey Off. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/colombian-to-greet-olaya-expresident-will-meet-potential-candidate.html | COLOMBIAN TO GREET OLAYA; Ex-President Will Meet Potential Candidate in Panama Today. | True | Special Cable to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/court-acts-today-in-jones-beach-row-alleged-encroachment-of-park.html | COURT ACTS TODAY IN JONES BEACH ROW; Alleged Encroachment of Park Board on Game Preserve to Be Argued at Mineola. OWNERS ASSAIL MOSES Deny His Charge They Seek to Block Public Improvement— He Reiterates Stand. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/insuranshares-reports-corporation-tells-of-returns-from-its-stock.html | INSURANSHARES REPORTS.; Corporation Tells of Returns From Its Stock Holdings. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/rothstein-slayer-unknown-to-state-says-crain-report-prosecutor.html | ROTHSTEIN SLAYER UNKNOWN TO STATE, SAYS CRAIN REPORT; Prosecutor Asserts He Will Ask Dismissal of Indictment of Biller for Murder. CALLS DOE AND ROE MYTHS True Bills Are Based on Illegal Evidence, He Finds--Plans to Question McManus. CITES THEORY OF ACCIDENT Rumor of Drunken Man Intending to Fire at Floor, but Hitting Victim Is Credible, He Declares. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/we-levis-is-promoted-elected-president-of-the-owersillinois-glass.html | W.E. LEVIS IS PROMOTED.; Elected President of the Owers-Illinois Glass Company. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/cotton-consumption-small-in-december-home-mill-takings-below-any.html | COTTON CONSUMPTION SMALL IN DECEMBER; Home Mill Takings Below Any Month Since July, 1926-- Exports Less. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/five-recommended-for-principal-ships-superintendents-forward-the.html | FIVE RECOMMENDED FOR PRINCIPAL SHIPS; Superintendents Forward the Names of Successful Candidates for New School Posts.DISPUTE STARTED ANEWThe Public Education AssociationPlans Appeal to State for RulingUnder the Merit System. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/markets-in-london-paris-and-berlin-trading-lags-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Lags on the English Exchange, With Prices Generally Lower. FRENCH STOCKS ADVANCE Developments at The Hague Have Stimulating Effect--German Boerse Makes Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/quits-bank-presidency-ek-kinkead-leaves-post-with-south-orange.html | QUITS BANK PRESIDENCY.; E.K. Kinkead Leaves Post With South Orange Trust Company. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/italy-asked-to-show-old-masters-here-american-ambassador-seeks.html | ITALY ASKED TO SHOW OLD MASTERS HERE; American Ambassador Seeks Permission for Exhibit of Rare Paintings Now in London. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/raw-silk-futures-rise-range-is-limited-in-sales-of-560-bales-on.html | RAW SILK FUTURES RISE.; Range Is Limited in Sales of 560 Bales on Exchange. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/catholics-buy-village-in-palestine.html | Catholics Buy Village in Palestine. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/trust-companies-report-for-year-chemicals-earnings-rise-to-2367677.html | TRUST COMPANIES REPORT FOR YEAR; Chemical's Earnings Rise to $2,367,677, With Large Gain in Deposits. MANY CHANGES IN STAFFS Guaranty Trust, Chase and Others Announce Promotions and Nevy Appointments. | True | | C1B56415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/taft-arrives-in-asheville-chief-justice-and-wife-will-spend-a-month.html | TAFT ARRIVES IN ASHEVILLE.; Chief Justice and Wife Will Spend. a Month Resting There. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/export-of-spirits-from-britain-drops-amount-sent-to-canada-and-the.html | EXPORT OF SPIRITS FROM BRITAIN DROPS; Amount Sent to Canada and the West Indies in 1929 Decreased Markedly From 1928. | True | Wireless to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/stocks-lower-at-auction-american-smelting-and-spicer-shares-under.html | STOCKS LOWER AT AUCTION; American Smelting and Spicer Shares Under Exchange Prices. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/would-jail-liquor-buyer-governor-richards-recommends-drastic-dry.html | WOULD JAIL LIQUOR BUYER.; Governor Richards Recommends Drastic Dry Law in South Carolina. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/dr-craig-ousted-as-church-editor-board-of-the-presbyterian-asks-for.html | DR. CRAIG OUSTED AS CHURCH EDITOR; Board of The Presbyterian Asks for Resignation Because of Princeton Seminary Fight. RIVAL PAPER SUGGESTED Conservatives Are Left Without Means of Expressing Their Opinions, He Says. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/atterbury-is-hospital-architect.html | Atterbury Is Hospital Architect. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/increase-holdings-of-insurance-stock-united-founders-and-american.html | INCREASE HOLDINGS OF INSURANCE STOCK; United Founders and American Founders Preparing for Merger Movement. SEEK BIG MINORITY BLOCKS Trusts Likely to Supervise Investment Policies of Companies Within Year, Bankers Hold. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/concert-by-st-cecilia-club.html | Concert by St. Cecilia Club. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/williams-five-triumphs-beats-amherst-4317-to-win-first-game-in.html | WILLIAMS FIVE TRIUMPHS.; Beats Amherst, 43-17, to Win First Game in Little Three Series. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/harvard-student-group-asks-boxing-be-made-minor-sport.html | Harvard Student Group Asks Boxing Be Made Minor Sport | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/financial-notes-92065792.html | FINANCIAL NOTES. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/gives-princeton-scholarship.html | Gives Princeton Scholarship. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/rochesters-tallest-building.html | Rochester's Tallest Building. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/dr-robert-magill-grain-expert-dead-secretary-of-the-winnipeg.html | DR. ROBERT MAGILL, GRAIN EXPERT, DEAD; Secretary of the Winnipeg Exchange Succumbs to a Long Illness. WAS ECONOMIST OF NOTE Head of Canada's Grain Board at Beginning of World War--Had Been Clergyman and Professor. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/poultry-fanciers-open-annual-show-60pound-turkey-vies-with-jersey.html | POULTRY FANCIERS OPEN ANNUAL SHOW; 60-Pound Turkey Vies With Jersey Giant Chickens in Colorful Display at the Garden. SILENT-FOWL IS A FEATURE Neither Cackles Nor Crows but Can Ask for Food-- Canaries Attract Considerable Attention. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/british-steel-trade-declines.html | British Steel Trade Declines. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/new-lindbergh-plane-a-flying-laboratory-colonel-will-test.html | NEW LINDBERGH PLANE A 'FLYING LABORATORY'; Colonel Will Test Possibilities of Aviation Above Storm Clouds, Air Line Head Says. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/resells-mount-vernon-block-front.html | Resells Mount Vernon Block Front. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/indicts-6-convicts-in-auburn-mutiny-grand-jury-charges-first-degree.html | INDICTS 6 CONVICTS IN AUBURN MUTINY; Grand Jury Charges First Degree Murder for Death of Leader in Outbreak. ALL TO BE TRIED AS UNIT Cayuga Court is Heavily Guarded as Prisoners Plead Not Guilty--Case Set for Next Week. | True | | C1B56415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/princeton-quintet-loses-to-columbia-blue-and-white-at-top-form-in.html | PRINCETON QUINTET LOSES TO COLUMBIA; Blue and White, at Top Form in Its Opening League Contest, Triumphs, 38 to 25. JOYCE IS HIGH SCORER Lions' Guard Tallies 13 Points--Gregory and Magurk Make 9 and 8, Respectively. | True | Times Wide World Photo. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/joint-gas-pipe-line-for-california.html | Joint Gas Pipe Line for California. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/drowns-when-plane-sinks-navy-flier-misses-deck-of-the-saratoga-at.html | DROWNS WHEN PLANE SINKS; Navy Flier Misses Deck of the Saratoga at San Diego. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/columbia-cubs-score-freshman-swimmers-defeat-george-washington-high.html | COLUMBIA CUBS SCORE.; Freshman Swimmers Defeat George Washington High, 35-27. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/trade-balance-cut-by-gain-in-imports-exports-also-increased-in-1929.html | TRADE BALANCE CUT BY GAIN IN IMPORTS; Exports Also Increased in 1929 $5,248,483,000, Total Being Largest Since 1920. GOLD BALANCE REVERSED Heavy Foreign Investments in Wall Street Put Imports $175,066,000 Above Exports. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/jm-morehead-named-minister-to-sweden-hoover-nominates-mayor-of-rye.html | J.M. MOREHEAD NAMED MINISTER TO SWEDEN; Hoover Nominates Mayor of Rye, Electrical Engineer Here, for Post at Stockholm. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/mrs-fannie-t-hazen-civil-war-nurse-dies-at-cambridge-mass-in-90th.html | MRS. FANNIE T. HAZEN.; Civil War Nurse Dies at Cambridge, Mass., in 90th Year. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/mrs-sw-morgan-left-130000-to-charity-fourteen-institutions-to.html | MRS. S.W. MORGAN LEFT $130,000 TO CHARITY; Fourteen Institutions to Benefit Upon Death of Her Husband--M.M. Menken Will Filed. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/high-record-set-in-freight-traffic-total-on-class-1-railroads-in.html | HIGH RECORD SET IN FREIGHT TRAFFIC; Total on Class 1 Railroads in 1929 Up to Dec. 1 Was 456,131,799,000 Ton Miles. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/elections-by-canadian-banks.html | Elections by Canadian Banks. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/buick-chief-here-quits.html | Buick Chief Here Quits. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/election-to-fill-vacancy-governor-sets-feb-18-for-special-poll-in.html | ELECTION TO FILL VACANCY; Governor Sets Feb. 18 for Special Poll in Chenango County. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/scott-and-manager-sail-for-new-york-english-heavyweight-informs.html | SCOTT AND MANAGER SAIL FOR NEW YORK; English Heavyweight Informs Friends 'He Will Go for Sharkey' From the Start.' | True | Wireless to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/catholics-and-schools.html | Catholics and Schools. | True | GEO. H. GLADWELL | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/gibson-in-london-for-parley.html | Gibson in London for Parley. | True | Wireless to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/says-americans-asked-smuts-here-wickersham-tells-caraway-no-foreign.html | SAYS AMERICANS ASKED SMUTS HERE; Wickersham Tells Caraway No Foreign Fund Paid for the General's Visit. INVITED BY 32 SOCIETIES Ex-Premier Is Luncheon Guest of Hoover and Attends Meeting on Negro Education. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/silver-bullion.html | SILVER BULLION. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/utility-shares-gain-on-the-curb-market-trading-however-continues-on.html | UTILITY SHARES GAIN ON THE CURB MARKET; Trading, However, Continues on Small Scale, Prices Showing Few Important Changes. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/arrest-six-as-robbers-police-say-youths-admit-four-thefts-but.html | ARREST SIX AS ROBBERS.; Police Say Youths Admit Four Thefts but Suspect Them of 20. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/plan-to-ban-medical-liquor-on-ships-opposed-seamen-ask-same-rights.html | Plan to Ban Medical Liquor on Ships Opposed; Seamen Ask Same Rights as Those Ashore | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/kieckhefer-wins-twice-takes-opening-3cushion-blocks-from-cochran.html | KIECKHEFER WINS TWICE.; Takes Opening 3-Cushion Blocks From Cochran, 50-33 and 50-44. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/immigrants-from-the-new-world.html | IMMIGRANTS FROM THE NEW WORLD. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/weston-wins-twice-with-cue.html | Weston Wins Twice With Cue. | True | | C1B56415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/harvards-sextet-triumphs-by-6-to-1-turns-back-boston-university-for.html | HARVARD'S SEXTET TRIUMPHS BY 6 TO 1; Turns Back Boston University for Second Time This Season--Gets Four Goals in First Period. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/republicans-map-city-drive-tonight-county-committee-to-confer-on.html | REPUBLICANS MAP CITY DRIVE TONIGHT; County Committee to Confer on Plans to Make the Party Dominant Here. DIRECT PRIMARY OPPOSED Some Leaders Favor Nomination by Convention to End Internal Strife --Legislation May Be Asked. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/reynolds-wins-two-loses-one.html | Reynolds Wins Two, Loses One. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/sees-ocean-travel-by-air-in-10-years-wp-maccracken-jr-predicts.html | SEES OCEAN TRAVEL BY AIR IN 10 YEARS; W.P. MacCracken Jr. Predicts Transports Will Cross Atlantic and Pacific Regularly. WANTS ENGINES IMPROVED Tells Electrical Association Here of Advances in Radio and Lighting --Group Elects Officers, | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/daw-bowls-300-game-averages-2254-and-247-in-winning-twice-in.html | DAW BOWLS 300 GAME.; Averages 225.4 and 247 in Winning Twice in Philadelphia. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/princeton-club-honors-thomas.html | Princeton Club Honors Thomas. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/longer-pier-plan-receives-setback-secretary-hurley-declines-to.html | LONGER PIER PLAN RECEIVES SETBACK; Secretary Hurley Declines to Grant Interview to Special Committee. SENDS LETTER TO BANHAM Says He Will Consider Matter Only If Referred to Him by Harbor Line Board. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/los-angeles-stock-exchange-open.html | Los Angeles Stock Exchange Open. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/dividends-announced-extra-and-initial-payments-to-stockholders-are.html | DIVIDENDS ANNOUNCED.; Extra and Initial Payments to Stockholders Are Ordered by Directors. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/metropolitan-area-to-get-35000000-governor-asks-vast-expansion-in.html | METROPOLITAN AREA TO GET $35,000,000; Governor Asks Vast Expansion in Long Island Parks, Beaches, Playgrounds and Roads. $18,803,000 FOR HOSPITALS Westchester County Traffic Relief Sought --Roosevelt Memorial, Prison Building Planned. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/entertains-sponsors-of-a-new-orchestra-mrs-chanler-gives-reception.html | ENTERTAINS SPONSORS OF A NEW ORCHESTRA; Mrs. Chanler Gives Reception and Tea for Grand Duke Alexander and Others. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/manhattan-prep-beats-xavier-five-scores-2211-victory-on-losers.html | MANHATTAN PREP BEATS XAVIER FIVE; Scores 22-11 Victory on Loser's Court --Franklin Defeats Woodmere Academy, 28-22. ST. JAMES SCHOOL VICTOR Beats Brooklyn Cathedral Prep-- St. Paul's Tops Trinity, 35-15-- Other School Games. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/childrens-agents-gather-40-counties-to-be-represented-at-twoday.html | CHILDREN'S AGENTS GATHER; 40 Counties to Be Represented at Two-Day Conference Here. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/bid-for-lease-on-submarine-base.html | Bid for Lease on Submarine Base. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/borahs-gibe-at-fellow-senator-brings-laugh-in-supreme-court.html | Borah's Gibe at Fellow Senator Brings Laugh in Supreme Court | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/west-indies-scores-326-does-well-against-england-in-2d-innings-with.html | WEST INDIES SCORES 326.; Does Well Against England In 2d Innings With 4 Wickets Down. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/berlin-police-quell-reds-in-three-riots-four-killed-in.html | BERLIN POLICE QUELL REDS IN THREE RIOTS; Four Killed in Hartmannsdorf as Disorders Mark Communist Anniversary in Many Cities. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/count-von-seebach-dies-in-dresden-at-75-head-of-royal-saxon-theatre.html | COUNT VON SEEBACH DIES IN DRESDEN AT 75; Head of Royal Saxon Theatre for Years-- Gave Many Composers First Chance. | True | Special Cable to THE NEW YORK TIMES. | C1B56415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/appointed-as-chief-judge-barrett-renamed-to-claims-court-ackerson.html | APPOINTED AS CHIEF JUDGE; Barrett Renamed to Claims Court-- Ackerson and Ryan Designated. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/wedding-is-postponed-edward-dean-richmond-fiance-of-elizabeth.html | WEDDING IS POSTPONED.; Edward Dean Richmond, Fiance of Elizabeth Detwiller, Has Relapse. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/dean-gildersleeve-ill-goes-on-leave-sabbatical-was-to-have-begun-in.html | DEAN GILDERSLEEVE, ILL, GOES ON LEAVE; Sabbatical Was to Have Begun in Month Anyway--Prof. G.W. Mullins Takes Her Place. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/school-bars-girl-because-of-parents-ethics-says-it-ihas-duty-to.html | School Bars Girl Because of Parents' Ethics; Says It Has Duty to Raise Social Standards | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/army-fliers-blocked-only-one-of-the-planes-gets-across-mountains.html | ARMY FLIERS BLOCKED.; Only One of the Planes Gets Across Mountains in Storm. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/maritime-exchange-plans-new-building-gets-permission-to-lease-its.html | MARITIME EXCHANGE PLANS NEW BUILDING; Gets Permission to Lease Its Two Plots to Marex Company for 28-Story Structure. ANNUAL RENTAL $60,000 Association Will Pay $40,000 a Year for Space It Uses, Leaving $20,000 Excess. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/france-to-insist-on-naval-prestige-her-delegates-to-seek-strength.html | FRANCE TO INSIST ON NAVAL PRESTIGE; Her Delegates to Seek Strength "Compatible With Dignity" at London Parley. TONNAGE INCREASE HINTED Needs for Preserving Dignity and Protecting Far-Flung Colonies Put at 200,000 More. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/rocket-glare-wins-with-cheng-tu-next-labrots-entry-triumphs-by-5.html | ROCKET GLARE WINS, WITH CHENG TU NEXT; Labrot's Entry Triumphs by 5 Lengths in Feature Event at the Fair Grounds. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/business-world-northern-underwear-reduced.html | BUSINESS WORLD; Northern Underwear Reduced. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/continental-bank-withdraws-its-shares-from-exchange.html | Continental Bank Withdraws Its Shares From Exchange | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/briand-and-grandi-in-secret-parley-french-and-italian-foreign.html | BRIAND AND GRANDI IN SECRET PARLEY; French and Italian Foreign Ministers Appear Grave AfterMeeting in Geneva. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/mary-coles-carter-educator-dies-at-80-was-one-of-founders-and-for.html | MARY COLES CARTER, EDUCATOR, DIES AT 80; Was One of Founders and for 35 Years Head of St. Timothy's School for Girls. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/jamaican-council-bans-garvey.html | Jamaican Council Bans Garvey. | True | Special Cable to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/appeal-by-panama-denied-washingtons-intervention-in-costa-rican.html | APPEAL BY PANAMA DENIED; Washington's Intervention in Costa Rican Dispute Not Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/capt-we-griffith-honored.html | Capt. W.E. Griffith Honored. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/furniture-chains-merge-fortythree-stores-are-included-in-20000000.html | FURNITURE CHAINS MERGE.; Forty-three Stores Are Included in $20,000,000 Combination. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/brownamherst-tilt-called-off.html | Brown-Amherst Tilt Called Off. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/meyer-wins-title-in-amateur-bouts-captures-met126pound-crown-by.html | MEYER WINS TITLE IN AMATEUR BOUTS; Captures Met.126-Pound Crown by Defeating Barra in Final at the Garden. ALVAREZ ALSO TRIUMPHS Takes 135-Pound Championship by Stopping Pasculli--Matan Heavyweight Victor. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/ray-ruddy-retains-500yard-swim-title-beats-harms-by-ten-yards-in.html | RAY RUDDY RETAINS 500-YARD SWIM TITLE; Beats Harms by Ten Yards in Met. A.A.U. Senior Event at the N.Y.A.C. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/confer-on-yale-murder-city-detectives-reach-chicago-to-compare.html | CONFER ON YALE MURDER.; City Detectives Reach Chicago to Compare Bullets. | True | Special to The New York Times. | C1B56415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/schacht-lauds-houghton-tells-of-former-ambassadors-aid-in-germanys.html | SCHACHT LAUDS HOUGHTON.; Tells of Former Ambassador's Aid In Germany's Dark Days. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/united-cigar-drop-hits-whelan-riches-former-managements-fortunes.html | UNITED CIGAR DROP HITS WHELAN RICHES; Former Management's Fortunes Almost Wiped Out Temporarily, Says Untermyer. ASKS FOR A SQUARE DEAL Lawyer Picks Flaws in Report Under New Control—Company DebtFree With $7,000,000 Cash. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/j-leon-marcus-dead-former-trapshooting-champion-of-new-jersey-dies.html | J. LEON MARCUS DEAD.; Former Trap-Shooting Champion of New Jersey Dies in Lakewood. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/appeal-is-argued-for-mrs-dennett-circuit-court-defers-decision-on.html | APPEAL IS ARGUED FOR MRS. DENNETT; Circuit Court Defers Decision on Her Conviction of Mailing Pamphlet Held Improper. MANY GROUPS SUPPORT HER Brief Quotes Statements Lauding Her Work, Which Aims to Give Sex Knowledge to Young. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/surplus-revenue-of-france.html | SURPLUS REVENUE OF FRANCE. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/active-grandmothers.html | ACTIVE GRANDMOTHERS. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/gold-medal-for-meteorologist.html | Gold Medal for Meteorologist. | True | Wireless to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/dry-league-hails-hoovers-program-leaders-at-convention-call.html | DRY LEAGUE HAILS HOOVER'S PROGRAM; Leaders at Convention Call Enforcement Plans Best in History of Prohibition. PREDICT THEIR ENACTMENT Present Congress Is Dry est Yet, McBride Says at Opening of Anti-Saloon Session. | True | From a Staff Correspondent of The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/schoonover-glass-company-sold.html | Schoonover Glass Company Sold. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/storm-delays-our-delegates-now-due-in-england-tomorrow.html | Storm Delays Our Delegates; Now Due in England Tomorrow | True | By L. C. Speers. Wireless To the New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/two-cruise-liners-among-outbound-ships-four-other-passenger-vessels.html | TWO CRUISE LINERS AMONG OUTBOUND SHIPS; Four Other Passenger Vessels Sail Today and Four Are Due to Arrive. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/staten-island-sites-change-hands.html | Staten Island Sites Change Hands. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/barnes-committee-called-for-survey-business-leaders-will-meet-jan.html | BARNES COMMITTEE CALLED FOR SURVEY; Business Leaders Will Meet Jan. 23 to Report Progress Since Stock Market Slump. WEAK SPOTS TO BE FIXED Steps Will Be Discussed for Stabilization—150 Trade GroupsRepresented. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/miss-janet-b-lord-engaged-to-marry-daughter-of-mrs-susan-r-lord-of.html | MISS JANET B.LORD ENGAGED TO MARRY; Daughter of Mrs. Susan R. Lord of Chicago to Wed Nathaniel Tyler Jr. of Short Hills, N.J. | True | New York Times Studio | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/jv-santry-in-old-post-appointed-head-of-combustion-engineering-by.html | J.V. SANTRY IN OLD POST.; Appointed Head of Combustion Engineering by Receivers. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/cities-service-co-earnings-rise-29-net-of-43452386-is-reported-for.html | CITIES SERVICE CO. EARNINGS RISE 29%; Net of $43,452,386 Is Reported for Year, Making New Record for Profits. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/cotton-pricfs-sag-in-a-narrow-range-selling-pressure-is-lacking.html | COTTON PRICFS SAG IN A NARROW RANGE; Selling Pressure Is Lacking Following Readjustment of Outstanding Interest. ESTIMATE FOR INDIA LOWER Southern Mills Report Low Rate of Operation Likely to Continue to March 1. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/battleship-policy-pleases-british-press-but-silence-on-cruiser.html | BATTLESHIP POLICY PLEASES BRITISH PRESS; But Silence on Cruiser Strength Stirs Tories—Post Sees Building an 'Urgent Necessity.' | True | Special Cable to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/rubber-futures-steady-sales-on-local-exchange-total-420-tonsspot.html | RUBBER FUTURES STEADY.; Sales on Local Exchange Total 420 Tons—Spot 14.60. | True | | C1B56415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/col-ma-rice-dies-lawyer-and-soldier-montclair-resident-practiced.html | COL. M.A. RICE DIES; LAWYER AND SOLDIER; Montclair Resident Practiced Here --Spanish-American and World War Veteran Was 63. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/calls-radio-board-political-football-senator-wheeler-asserts-that.html | CALLS RADIO BOARD 'POLITICAL FOOTBALL'; Senator Wheeler Asserts That In Its New Personnel Hoover Is Paying Campaign Debts. COUNSEL IS SINGLED OUT Montraun Tells Senate Committee Colored Brown Has HadNo Experience in Radio Law.N.B.C. POLICY COMMENDED Aylesworth Describes Policy of HisCompany, Lauded by Dill andWheeler as "Fair." | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/nyu-girls-triumph-defeat-upsala-basketball-team-by-37-to-11-for.html | N.Y.U. GIRLS TRIUMPH.; Defeat Upsala Basketball Team by 37 to 11 for Second Straight. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/puts-up-sign-apologizing-for-din-of-construction.html | Puts Up Sign Apologizing For Din of Construction | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/escapes-cell-hunted-with-machine-guns-prisoner-forces-lock-in.html | ESCAPES CELL, HUNTED WITH MACHINE GUNS; Prisoner Forces Lock in Police Station--Reserves Surround East Side Block. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/report-lost-canadian-fliers-found.html | Report Lost Canadian Fliers Found | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/ship-rate-approved-on-european-pulp-scantic-line-enters-agreement.html | SHIP RATE APPROVED ON EUROPEAN PULP; Scantic Line Enters Agreement With Swedish and Norwegian Carriers. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/new-insull-utility-stock-investing-companys-shares-doubled-rights.html | NEW INSULL UTILITY STOCK.; Investing Company's Shares Doubled --Rights Exercised. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/chamber-music-guild-in-panoramic-recital-ancient-works-played-on.html | CHAMBER MUSIC GUILD IN PANORAMIC RECITAL; Ancient Works Played in Program of the Predecessors of Violin--TwoFirst Hearings. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/sokolski-in-welfare-job-sworn-in-to-succeed-sophie-irene-loeb-as.html | SOKOLSKI IN WELFARE JOB,; Sworn in to Succeed Sophie Irene Loeb as Children's Helper. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/womans-bail-is-50000-miss-topper-columbia-student-denies-poisoning.html | WOMAN'S BAIL IS $50,000.; Miss Topper, Columbia Student, Denies Poisoning Children. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/germans-beat-japanese-six-the-first-to-visit-europe.html | Germans Beat Japanese Six, The First to Visit Europe | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/defends-dry-courts-hoover-board-seeks-wickersham-replies-to-critics.html | DEFENDS DRY COURTS HOOVER BOARD SEEKS; Wickersham Replies to Critics in Congress on Trials Before Commissioners. APPEAL TO JURY AVAILABLE But Loring Black Disputes His View That All Constitutional Rights Are Protected. HOUSE WETS PLAN BATTLE Elect Linthicum Chief--La Guardia Attacks 18th Amendment as Never Ratified. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/jersey-farm-board-again-elects-wene-agricultural-meeting-marked-by.html | JERSEY FARM BOARD AGAIN ELECTS WENE; Agricultural Meeting Marked by Sharp Contest--Hyde and Larson Speak. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/slayer-may-win-mercy-tunney-guide-scheduled-to-die-tonight-has.html | SLAYER MAY WIN MERCY.; Tunney Guide Scheduled to Die Tonight Has Epilepsy, Guards Say. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/byrds-geologists-nearing-camp-again-gould-100-miles-from-little.html | BYRD'S GEOLOGISTS NEARING CAMP AGAIN; Gould, 100 Miles From Little America, Tells of Two Days in Fog in Crevassed Area. | True | By Russell Owen. Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/brown-quintet-triumphs-snyder-and-caulkins-star-in-victory-over.html | BROWN QUINTET TRIUMPHS; Snyder and Caulkins Star in Victory Over Wesleyan, 32-26. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/air-transport-promising.html | AIR TRANSPORT PROMISING. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B56415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/german-university-honors-our-envoy-heidelberg-lays-cornerstone-of.html | GERMAN UNIVERSITY HONORS OUR ENVOY; Heidelberg Lays Cornerstone of New Building for Which Schurman Raised Funds. MOVE FOR CLOSER BONDS Faculty and Students Pledge to Keep Alive Scholarly Spirit Effacing War Memories. | True | Special Cable to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/landis-summons-shires-intimates-he-will-advise-white-sox-player-to.html | LANDIS SUMMONS SHIRES; Intimates He Will Advise White Sox Player to Quit Ring Activities. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/estates-appraised.html | Estates Appraised. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/mrs-croker-quits-race-tammany-chiefs-widow-not-to-seek-palm-beach.html | MRS. CROKER QUITS RACE.; Tammany Chief's Widow Not to Seek Palm Beach Council Seat. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/sees-supermerger-in-power-industry-trade-commission-counsel-bases-s.html | SEES SUPER-MERGER IN POWER INDUSTRY; Trade Commission Counsel Bases Suggestion on Replies of Atlanta Witness. QUESTIONS RATE EFFECT Preston S. Arkwright Contends That Rates Are Controlled by State Utility Commissions. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/low-price-record-in-zinc-520-cents-east-st-louis-is-largely-nominal.html | LOW PRICE RECORD IN ZINC.; 5.20 Cents, East St. Louis, Is Largely Nominal. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/canada-spirits-output-rose-in-year.html | Canada Spirits Output Rose in Year | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/harvard-slates-chosen-nominations-made-for-overseers-alumni-board.html | HARVARD SLATES CHOSEN.; Nominations Made for Overseers, Alumni Board and Fund Council. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/dr-lawrence-litchfield-prominent-pennsylvania-physician-dies-in-his.html | DR. LAWRENCE LITCHFIELD.; Prominent Pennsylvania Physician Dies in His 70th Year. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/jeritza-informed-of-her-brothers-death-sings-in-rosenkavalier.html | Jeritza, Informed of Her Brother's Death, Sings in 'Rosenkavalier' Despite Her Grief | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/constance-collier-here-will-act-the-leading-role-in-the-matriach-in.html | CONSTANCE COLLIER HERE; Will Act the Leading Role in "The Matriach" in Chicago. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/leiner-and-nelson-box-10round-draw-battle-on-even-terms-in-benefit.html | LEINER AND NELSON BOX 10-ROUND DRAW; Battle on Even Terms in Benefit Show Feature at the 212th Anti-Aircraft Armory. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/ship-crash-off-gibraltar-swedish-steamer-badly-damaged-in-collision.html | SHIP CRASH OFF GIBRALTAR.; Swedish Steamer Badly Damaged in Collision With Italian Craft. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/the-patent-situation-there-is-question-whether-laws-have-not.html | THE PATENT SITUATION.; There Is Question Whether Laws Have Not Outlived Usefulness. | True | WALDEMAR KAEMPFFERT, | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/plans-to-act-on-shipping-house-committee-will-consider-sales-and.html | PLANS TO ACT ON SHIPPING.; House Committee Will Consider Sales and Mail Contracts Today. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/asks-green-to-outline-af-of-l-negro-policy-letter-of-t-arnold-hill.html | ASKS GREEN TO OUTLINE A.F. OF L. NEGRO POLICY; Letter of T. Arnold Hill Urges Federation Head to Act in Southern Campaign. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/plans-chromium-work-consolidated-corporation-reported-to-have.html | PLANS CHROMIUM WORK.; Consolidated Corporation Reported to Have Raised Capital Here. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/jerseys-finances-declared-chaotic-abell-report-says-auditors-in.html | JERSEY'S FINANCES DECLARED CHAOTIC; Abell Report Says Auditors, in Months of Work, Were Unable to Get Complete Balance. BUYING AGENCY ASSAILED Purchasing Law Is Nullified or Evaded, It Charges--Part of Findings Kept Secret. DRASTIC CHANGES URGED Committee Calls for Early Action on Reforms, but Warns That Opposition Will Be Bitter. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/back-garment-strike-1000-shop-chairmen-promise-to-support-impending.html | BACK GARMENT STRIKE.; 1,000 Shop Chairmen Promise to Support Impending Walkout, | True | | C1B56415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/ritola-is-defeated-in-2mile-handicap-former-olympic-star-losing-to.html | RITOLA IS DEFEATED IN 2-MILE HANDICAP; Former Olympic Star, Losing to McCluskey, Fordham Freshman, Is 4th at 102d Armory. MOORE VANQUISHES CONGER Illinois Flash Trips and Places Third in 1,500-Meter Race--Purje Absent Through Illness. | True | By Arthur J. Daley. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/200-at-golden-wedding-mr-and-mrs-isaac-joyce-honored-at-home-of.html | 200 AT GOLDEN WEDDING; Mr. and Mrs. Isaac Joyce Honored at Home of Daughters of Jacob. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/our-auto-outlook-in-france-improves-edge-says-he-expects-agreement.html | OUR AUTO OUTLOOK IN FRANCE IMPROVES; Edge Says He Expects Agreement to Clear Up Proposed Prohibitive Tariffs. ACTION BY TARDIEU SEEN Premier Is Believed to Have Taken Hand in Matter to Delay it Pending the London Parley. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/wheat-sent-down-by-rush-of-selling-plan-of-cooperatives-to-buy.html | WHEAT SENT DOWN BY RUSH OF SELLING; Plan of Cooperatives to Buy Grades Outside Farm Loan List Has Little Effect. OFFERINGS WEAKEN CORN Liquidation Puts Oats to c Lower--Rye Declines, Owing Mostly to Wheat's Break. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/dublin-welcomes-new-papal-nuncio-school-holiday-is-declared-and.html | DUBLIN WELCOMES NEW PAPAL NUNCIO; School Holiday Is Declared and 400,000 Persons Line Streets as He Presents Credentials. DINNER IN ENVOY'S HONOR President Cosgrave Voices Loyalty of Ireland to the Pope, Pledging Its Long Continuance. | True | Special Cable to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/schacht-seems-safe-in-reichsbank-post-influential-circles-would.html | SCHACHT SEEMS SAFE IN REICHSBANK POST; Influential Circles Would Keep Institution Non-Political--So--cialists Want to Oust Him. | True | Wireless to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/bride-gets-5to10year-term-for-robbing-a-michigan-bank.html | Bride Gets 5-to-10-Year Term For Robbing a Michigan Bank | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/nutts-son-denies-he-knew-rothstein-lawyer-whose-father-is-head-of.html | NUTT'S SON DENIES HE KNEW ROTHSTEIN; Lawyer Whose Father Is Head of Narcotic Enforcement Replies to "Implications." SAYS HE NEVER SAW HIM In Tuttle's Absence Grand Jury Continues to Hear Witnesses In Drug Ring Cases. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/miss-mkenna-wed-to-jj-fitzpatrick-ceremony-in-church-of-the-blessed.html | MISS M'KENNA WED TO J.J. FITZPATRICK; Ceremony in Church of the Blessed Sacrament Performed by Mgr. Bernardini. MISS MADDOCK A BRIDE New York Girl Married to Martin E. Wahl In Chapel of St. Thomas's Church--Other Nuptials. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/native-unrest-stirs-south-african-whites-cape-colony-railroad-men.html | NATIVE UNREST STIRS SOUTH AFRICAN WHITES; Cape Colony Railroad Men Threaten Strike--Tampering With Plates Derails Mail Train. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/washington-doubts-battleship-abolition-but-it-is-believed-macdonald.html | WASHINGTON DOUBTS BATTLESHIP ABOLITION; But It Is Believed MacDonald Has Bargaining Point in Efforts to Limit Submarines. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/austin-reports-sales-of-52025-baby-autos-briton-says-american.html | AUSTIN REPORTS SALES OF 52,025 'BABY' AUTOS; Briton Says American Edition of His Car Will Meet Popular Demand Here. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/consuls-plan-social-events.html | Consuls Plan Social Events. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/girl-is-elected-director-joins-mother-on-banking-board-at-lakeport.html | GIRL IS ELECTED DIRECTOR.; Joins Mother on Banking Board at Lakeport, N.H. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/florence-reed-to-act-in-the-empress-horace-liveright-to-produce.html | FLORENCE REED TO ACT IN THE EMPRESS; Horace Liveright to Produce This Spring a Play of the Time of the Boxer Rebellion. | True | | C1B56415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/the-church-and-the-school.html | The Church and the School. | True | J.F. KANE. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/syracuse-crushes-rochester-quintet-rolls-up-victory-by-score-of-49.html | SYRACUSE CRUSHES ROCHESTER QUINTET; Rolls Up Victory by Score of 49 to 18--Elliot High Scorer. For Winners. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/give-songs-of-the-south-marlon-kerby-and-john-j-niles-in-recital-at.html | GIVE SONGS OF THE SOUTH; Marlon Kerby and John J. Niles In Recital at the Barbizon. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/declare-rothstein-was-a-true-friend-two-at-trial-of-suit-against.html | DECLARE ROTHSTEIN WAS A 'TRUE FRIEND'; Two at Trial of Suit Against Estate Say Gambler Aided Thousands in Need. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/annual-meeting-is-held-directors-chosen-for-bankers-bond-and.html | ANNUAL MEETING IS HELD.; Directors Chosen for Bankers Bond and Mortgage Guaranty Company. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/gain-in-burlap-futures-prices-close-higher-on-exchange-with-250000.html | GAIN IN BURLAP FUTURES.; Prices Close Higher on Exchange, With 250,000 Yards Sold. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/bill-would-pension-poor-at-70-or-over-state-old-age-commission.html | BILL WOULD PENSION POOR AT 70 OR OVER; State Old Age Commission Drafts Plan to Aid 40,000 Needy by Stock Transfer Tax Rise. INVESTMENT TRUSTS HIT Assembly Measure Asks Drastic Regulation--Cuvillier Enters Race for Minority Leadership. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/hun-school-five-victor-comes-from-behind-to-defeat-princeton.html | HUN SCHOOL FIVE VICTOR.; Comes From Behind to Defeat Princeton Freshmen by 30 to 28. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/barcelona-international-fair-ends.html | Barcelona International Fair Ends. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/marines-seek-samoans-british-scour-scrub-for-mau-refugeeswar-canoes.html | MARINES SEEK SAMOANS; British Scour Scrub for Mau Refugees--War Canoes Seized. | True | Wireless to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/spring-valley-water-payment.html | Spring Valley Water Payment. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/coffee-exchange-to-vote-annual-election-to-be-held-today-bb-peabody.html | COFFEE EXCHANGE TO VOTE.; Annual Election to Be Held Today-- B.B. Peabody Up for President. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/indochinas-currency-stabilized.html | Indo-China's Currency Stabilized. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/accept-mitchel-portrait-commissions-under-late-mayor-approve.html | ACCEPT MITCHEL PORTRAIT.; Commissioners Under Late Mayor Approve Adams Work for City Hall. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/vienna-specialist-blames-mass-suggestion-for-parrot-fever-scare.html | Vienna Specialist Blames "Mass Suggestion" For Parrot Fever Scare, Which He Holds Baseless | True | Wireless to THE NEW YORK TIMES. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/roosevelt-comes-here-will-fill-several-speaking-engagements-over.html | ROOSEVELT COMES HERE.; Will Fill Several Speaking Engagements Over Week-End. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/penn-five-wins-from-navy-3230-triumphs-by-superior-shooting-in.html | PENN FIVE WINS FROM NAVY, 32-30; Triumphs by Superior Shooting in Exciting Contest Held at Annapolis. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/to-build-plant-in-white-plains.html | To Build Plant in White Plains. | True | | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/coward-and-hyde-exchampions-eliminated-in-squash-tennis-tourney.html | Coward and Hyde, Ex-Champions, Eliminated in Squash Tennis Tourney; HYDE, COWARD LOSE AT SQUASH TENNIS Former National Champions Put Out in Fifth Round of Martin Memorial Tournament. WOLF AND O'CONNOR SCORE Haines Closely Pressed to Defeat Larigan--Mixsell Other Winner,Triumphing Over Baron. | True | By Allison Danzig. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/princeton-wins-at-hockey-palmers-goal-decides-victory-over.html | PRINCETON WINS AT HOCKEY; Palmer's Goal Decides Victory Over Middlebury, 3 to 2. | True | Special to The New York Times. | C1B56415 |
| 1930-01-16 | 1930-01-16 | https://www.nytimes.com/1930/01/16/archives/fortyfiveday-race-meeting-will-open-at-miami-today-miami-race-meet.html | Forty-Five-Day Race Meeting Will Open at Miami Today; MIAMI RACE MEET WILL START TODAY Inaugural Handicap, With $2,000 Added, Opening Day Feature of 45-Day Session. TOP WEIGHT TO GREENOCK Clean Play and Crystal Domino Also in Field of Sixteen--More Than 800 Horses on Hand. | True | | C1B56415 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/aldermens-delay-holds-up-pay-of-11000-sanitation-workers.html | Aldermen's Delay Holds Up Pay Of 11,000 Sanitation Workers. | True | | C1B57370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/eleven-high-schools-enter-shoot.html | Eleven High Schools Enter Shoot. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/autolite-gains-3721000-ford-and-other-contracts-expected-to-result.html | AUTO-LITE GAINS $3,721,000.; Ford and Other Contracts Expected to Result in New Records. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/asks-womens-citizenship-treaty.html | Asks Women's Citizenship Treaty. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/imm-declares-1-initial-dividend-payment-on-new-stock-created-by.html | I.M.M. DECLARES $1 INITIAL DIVIDEND; Payment on New Stock, Created by Recapitalization Plan, First on Any Class Since 1923. $2,400,000 PROFIT IN 1929 Result of Operations of Corporation and American Subsidiaries-- Largest in Many Years. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/gen-wodehouse-dies-at-age-of-77-former-army-commander-in-india-and.html | GEN. WODEHOUSE DIES AT AGE OF 77; Former Army Commander in India and South Africa-- Ex-Governor of Bermuda. FOUGHT AFGHAN AND ZULU Wounded While on Indian Frontier --Chum of Prince Imperial of France, Killed in South Africa. | True | Wireless to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/lee-beats-brown-in-cue-play.html | Lee Beats Brown in Cue Play. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/sports-of-the-times-another-elimination-contest.html | Sports of the Times.; Another Elimination Contest. | True | By John Kieran. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/9500000-surplus-in-mexicos-pocket-southern-republic-begins-year.html | $9,500,000 SURPLUS IN MEXICO'S POCKET; Southern Republic Begins Year With More Cash on Hand Than Optimists Hoped. BIG GAIN OVER LAST YEAR But Government's Good Position Is Somewhat Offset by Crises in Agriculture and Silver. | True | Special Cable to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/loans-total-6414286-metropolitan-life-finances-city-and-farm.html | LOANS TOTAL $6,414,286.; Metropolitan Life Finances City and Farm Properties. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/merged-banks-earnings.html | Merged Banks' Earnings. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/defends-expenses-of-port-authority-je-ramsey-says-its-payroll-in.html | DEFENDS EXPENSES OF PORT AUTHORITY; J.E. Ramsey Says Its Payroll in 1929 Was $1,026,826, Due to Huge Increase in Tasks. $115,000,000 IN PROJECTS Executive Tells Abell Commission Port Faces Losses of Millions, Referring to Lighterage Fight. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/margery-mastbaum-wed-bride-of-representative-golder-mayor-walker-at.html | MARGERY MASTBAUM WED.; Bride of Representative Golder-- Mayor Walker at Wedding. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/ottawa-sextet-recalls-starr.html | Ottawa Sextet Recalls Starr. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/britain-to-welcome-our-delegates-today-plymouth-and-london-will.html | BRITAIN TO WELCOME OUR DELEGATES TODAY; Plymouth and London Will Greet Stimson and Others After Their Rough Voyage. | True | Special Cable to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/municipal-loans-hamilton-county-tenn.html | MUNICIPAL LOANS.; Hamilton County, Tenn. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/league-celebrates-10th-anniversary-council-at-geneva-closes-its.html | LEAGUE CELEBRATES 10TH ANNIVERSARY; Council at Geneva Closes Its 58th Session After Only Four Days. PAYS TRIBUTE TO WILSON Meeting Is Rushed to Conclusion to Allow Delegates to Attend London Conference. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/dry-birthday-cake-cut-ten-candles-mark-anniversary-as-chicago-wctu.html | DRY BIRTHDAY CAKE CUT.; Ten Candles Mark Anniversary as Chicago W.C.T.U. Celebrates. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/finder-of-500000-gets-12-as-reward-loser-a-german-treasury-employe.html | FINDER OF $500,000 GETS $12 AS REWARD; Loser, a German Treasury Employe, Pays Workman Out of Own Pocket. | True | Wireless to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/rail-inquiry-advanced-house-resolution-gets-preferred-place-on.html | RAIL INQUIRY ADVANCED.; House Resolution Gets Preferred Place on Program. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/dividends-omitted.html | DIVIDENDS OMITTED. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/peabody-to-be-head-of-coffee-exchange-vice-president-elected-to-the.html | PEABODY TO BE HEAD OF COFFEE EXCHANGE; Vice President Elected to the Presidency to Succeed Frank C. Lowry. | True | | C1B57370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/george-d-wadley-planter-dies-at-72-cotton-grower-of-georgia.html | GEORGE D. WADLEY, PLANTER, DIES AT 72; Cotton Grower of Georgia Organized Corporation in 1912to Stabilize Price of Crop.SOUGHT $300,000,000 FUNDMembers of His Family WerePioneers in Railroad Building--He Had Charge of Mexican Line. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/more-gold-received-by-bank-of-england-holdings-rise-1439000-for.html | MORE GOLD RECEIVED BY BANK OF ENGLAND; Holdings Rise 1,439,000 for Week--Reserve Ratio Goes Much Higher. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/lefcourt-bank-reports.html | Lefcourt Bank Reports. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/erie-road-to-drop-two-coal-concerns-pittston-co-controlled-by-van.html | ERIE ROAD TO DROP TWO COAL CONCERNS; Pittston Co., Controlled by Van Sweringens, to Get $75,000,000 Anthracite Properties.1 FOR 2 RIGHTS AT $20Complete Separation Promised WithMore Economy In Mining Among Expectations. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/governor-in-throng-at-hamill-funeral-scores-of-officials-present-at.html | GOVERNOR IN THRONG AT HAMILL FUNERAL; Scores of Officials Present at Services for Minority Leader of Assembly. THOUSANDS LINE STREETS Procession Is Led by Walker and Lehman--Burial In Holy Cross Cemetery. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/walking-race-us-vs-canada-novel-millrose-meet-event.html | Walking Race, U.S. vs. Canada, Novel Millrose Meet Event | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/daw-rolls-another-300-rolls-2d-perfect-score-on-successive-nights.html | DAW ROLLS ANOTHER 300.; Rolls 2d Perfect Score on Successive Nights in Philadelphia. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/quits-profanity-on-radio.html | Quits Profanity on Radio. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/finishes-60th-year-in-ministry-monday-dr-alexander-to-give-special.html | FINISHES 60TH YEAR IN MINISTRY MONDAY; Dr. Alexander to Give Special Sermon in His 5th Av. Church Day Before Anniversary. HE WAS 86 LAST OCTOBER Pastor Lays His Long Career to "Behaving Himself"-- Smoked Once a Week, When Young. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/seeks-third-nemi-galley-italian-archaeologist-confident-of-finding.html | SEEKS THIRD NEMI GALLEY.; Italian Archaeologist Confident of Finding Another in Lake. | True | Wireless to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/lord-wakefield-chooses-title.html | Lord Wakefield Chooses Title. | True | Wireless to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/the-civil-service.html | The Civil Service. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/roosevelt-urges-uniting-port-bodies-asks-wedding-of-bridge-and.html | ROOSEVELT URGES UNITING PORT BODIES; Asks "Wedding" of Bridge and Tunnel Board and Authority as Good Business Move. WOULD KEEP ALL EXPERTS Pleading That Plan Be Weighed "Without Prejudice," He Says It Would Bring Savings. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/plans-radio-magzine.html | Plans Radio Magazine. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/will-start-trade-census-agents-get-instructions-prior-to-canvass-in.html | WILL START TRADE CENSUS; Agents Get Instructions Prior to Canvass in Washington. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/hw-mcdavid-kiwanis-head-iii.html | H.W. McDavid, Kiwanis Head, III. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/exgovernor-smith-and-wife-honored-large-dinner-dance-given-by-a.html | EX-GOVERNOR SMITH AND WIFE HONORED; Large Dinner Dance Given by A. Mitchell Palmers of Miami Beach. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/fire-department.html | Fire Department. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/reading-shoot-won-by-troeh-with-25-oregon-gunner-takes-the-hercules.html | READING SHOOT WON BY TROEH WITH 25; Oregon Gunner Takes the Hercules Preliminary Event With a Perfect Score. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/ortiz-rubio-ends-united-states-trip-mexican-presidentelect-says-at.html | ORTIZ RUBIO ENDS UNITED STATES TRIP; Mexican President-elect Says at Nogales He Feels Visit Has Aided Diplomacy. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/airship-speed-record-claimed-for-the-r100-british-dirigible-makes.html | AIRSHIP SPEED RECORD CLAIMED FOR THE R-100; British Dirigible Makes 81.5 Miles an Hour on Twelve-Hour Test Flight in Fog. | True | Special Cable to THE NEW YORK TIMES. | C1B57370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/blaine-moves-for-repeal-as-wets-and-drys-battle-in-both-senate-and.html | BLAINE MOVES FOR REPEAL AS WETS AND DRYS BATTLE IN BOTH SENATE AND HOUSE; ANNIVERSARY STIRS DEBATE Wisconsin Senator Says Hoover Program Will Not Enforce Law. SHEPPARD HAILS PROGRESS Calls Buyer of Liquor a Danger and Urges Law for His Punishment. NEW COURT PLAN ASSAILED Representative Oliver Warns of Juryless Trials—Cooper Holds Wets Imperil Nation. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/eielson-is-located-on-siberian-river-moscow-reports-radio-operator.html | EIELSON IS LOCATED ON SIBERIAN RIVER, MOSCOW REPORTS; Radio Operator Sends Word of Americans Landing About 100 Miles East of North Cape. RELIEF PARTIES ORDERED Soviet Dispatches Fliers From Providence Bay and Dog Teams From Ship and Island. SPOT TALLIES WITH COURSE News Relayed by Natives From Mouth of the Amguem Accepted as Plausible by Trading Official. | True | By Walter Duranty. Special Cable To the New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/tuttle-to-conduct-bail-bond-inquiry-he-will-present-evidence-of.html | TUTTLE TO CONDUCT BAIL BOND INQUIRY; He Will Present Evidence of "Organized Extortion" to Grand Jury at Once. HAMPERED BY LACK OF LAW Says State Act Is "Dead Letter"—Suggests a Central Bureau of Private Companies. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/hide-futures-end-in-rise-sales-of-480000-pounds-are-reported-by-the.html | HIDE FUTURES END IN RISE.; Sales of 480,000 Pounds Are Reported by the Exchange. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/dutch-rush-warship-to-west-indian-isle-destroyer-to-leave-for.html | DUTCH RUSH WARSHIP TO WEST INDIAN ISLE; Destroyer to Leave for Curacao Tomorrow as Result of Continued Unrest. | True | Special Cable to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/charges-lobbying-by-peace-workers-mrs-cf-winters-a-spectator-at-the.html | CHARGES LOBBYING BY PEACE WORKERS; Mrs. C.F. Winters, a Spectator at the Senate Inquiry, Demands an Investigation.MORE IMPORTERS HEARD Newspaper Man Tells of Trying to See Pickrell in SenatorKing's Office. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/hg-wells-questions-sincerity-of-pact-signers-citing-their-continued.html | H.G. Wells Questions Sincerity of Pact Signers, Citing Their Continued Preparations for War | True | Special Cable to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/sanctions-and-the-world-court.html | SANCTIONS AND THE WORLD COURT. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/heads-tariff-league-wl-monro-of-pittsburgh-elected-at-annual.html | HEADS TARIFF LEAGUE.; W.L. Monro of Pittsburgh Elected at Annual Meeting Here. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/carpender-to-retire-from-stock-exchange-transfer-of-his-seat-to-cs.html | CARPENDER TO RETIRE FROM STOCK EXCHANGE; Transfer of His Seat to C.S. O'Neill Jr. Approved—Other Charges of Memberships. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/outboard-cup-to-donnell-trophy-emblematic-of-pilot-leadership.html | OUTBOARD CUP TO DONNELL.; Trophy, Emblematic of Pilot Leadership, Presented at Dinner. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/expolice-head-sentenced-chadwick-and-two-aides-jailed-in-long.html | EX-POLICE HEAD SENTENCED; Chadwick and Two Aides Jailed in Long Island Liquor Case. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/rubber-prices-steady-turnover-on-exchange-is-1010-tonsspot-closes.html | RUBBER PRICES STEADY; Turnover on Exchange Is 1,010 Tons—Spot closes at 14.90. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/a-vote-full-of-meaning.html | A VOTE FULL OF MEANING. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/hs-de-bruns-are-hosts-give-dance-for-former-staff-members-of.html | H.S. DE BRUNS ARE HOSTS.; Give Dance for Former Staff Members of Reconstruction Hospital. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/deny-competing-with-rca-general-electric-and-westinghouse-explain.html | DENY COMPETING WITH R.C.A.; General Electric and Westinghouse Explain Radio Marketing Step. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/bank-of-france-adds-little-to-its-gold-weeks-increase-25000000.html | BANK OF FRANCE ADDS LITTLE TO ITS GOLD; Week's Increase 25,000,000 Francs—Foreign Balances Enlarged, Discounts Down. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/dr-morehead-resigns-director-of-lutheran-council-to-give-time-to.html | DR. MOREHEAD RESIGNS.; Director of Lutheran Council to Give Time to World Convention. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/us-polo-body-to-meet-delegates-from-all-sections-to-attend-session.html | U.S. POLO BODY TO MEET.; Delegates From All Sections to Attend Session Here Wednesday. | True | | C1B57370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/dream-slayer-to-live-sentence-changed-to-life-term-by-governor-at.html | DREAM SLAYER" TO LIVE.; Sentence Changed to Life Term by Governor at Last Hour. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/coast-guard-recognizes-boxing.html | Coast Guard Recognizes Boxing. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/gold-stocks-increased-imports-of-173000-and-exports-of-147000-in.html | GOLD STOCKS INCREASED.; Imports of $173,000 and Exports of $147,000 in Week Announced. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/chamber-approves-argentine-budget.html | Chamber Approves Argentine Budget. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/catholic-club-reelects-ridder.html | Catholic Club Re-elects Ridder. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/markets-in-london-paris-and-berlin-general-weakness-continues-on.html | MARKETS IN LONDON, PARIS AND BERLIN; General Weakness Continues on English Exchange-- Credit Easier. FRENCH STOCKS IRREGULAR Bank Statement Has Favorable Influence--Trend Downward on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/mme-walska-wins-fight-for-rights-of-wives-customs-court-recognizes.html | Mme. Walska Wins Fight for Rights of Wives; Customs Court Recognizes Separate Domicile | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/stock-listings-proposed-new-and-additional-securities-offered-to.html | STOCK LISTINGS PROPOSED.; New and Additional Securities Offered to the Exchange. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/envoy-may-enter-colombian-contest-olaya-herrera-returning-from.html | ENVOY MAY ENTER COLOMBIAN CONTEST; Olaya Herrera, Returning From Washington, Hailed at Colon as Presidential Possibility. WOULD BE FOURTH IN RACE Minister to United States Could Expect Both Conservative and Liberal Votes, Friends Say. | True | Special Cable to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/kinsella-squash-victor-defeats-reid-in-exhibition-match-1015-1815.html | KINSELLA SQUASH VICTOR.; Defeats Reid in Exhibition Match, 10-15, 18-15, 15-9, 16-17, 15-6. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/to-discuss-building-and-prosperity.html | To Discuss Building and Prosperity | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/prussia-puts-ban-on-parrot-imports-government-acts-to-prevent.html | PRUSSIA PUTS BAN ON PARROT IMPORTS; Government Acts to Prevent Further Spread of Psittacosis in the State. DUESSELDORF NURSE DIES American Medical Association Journal Says There Is LittleCause for Alarm. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/franklin-is-hailed-as-greatest-american-j-henry-smythe-jr-opens.html | FRANKLIN IS HAILED AS GREATEST AMERICAN; J. Henry Smythe Jr. Opens Anniversary Ceremonies at ParkRow Statue. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/mccarthy-quits-us-team-decides-not-to-forsake-studies-for-golf-play.html | McCARTHY QUITS U.S. TEAM; Decides Not to Forsake Studies for Golf Play Abroad. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/united-gas-extends-tradein.html | United Gas Extends Trade-In. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/heber-nations-is-sentenced.html | Heber Nations Is Sentenced. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/fay-sues-for-1698000-alleges-peerless-company-broke-contract-to.html | FAY SUES FOR $1,698,000.; Alleges Peerless Company Broke Contract to Deliver Taxi Chassis. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/republicans-due-to-accept-budget-but-leaders-fear-political-effect.html | REPUBLICANS DUE TO ACCEPT BUDGET; But Leaders Fear Political Effect if It Should Be Further Boosted Next Year. PARTY MIGHT BE BLAMED So Roosevelt's Bond Issue May Be Supported to Avert Rise in Budget. | True | By W.a. Wam. Special To the New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/ganzoneri-and-berg-at-garden-tonight-clash-in-important-tenround.html | GANZONERI AND BERG AT GARDEN TONIGHT; Clash in Important Ten-Round Main Event--Former Titleholder Is 6-to-5 Favorite. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/st-stephens-five-wins-turns-back-newport-naval-team-by-39-to-29.html | ST. STEPHEN'S FIVE WINS.; Turns Back Newport Naval Team by 39 to 29. | True | Special to The New York Times. | C1B57370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/declines-general-in-listed-bonds-most-prices-fail-to-advance.html | DECLINES GENERAL IN LISTED BONDS; Most Prices Fail to Advance Despite Easy Credit, but Some Good Gains Are Made. GOVERNMENT ISSUES DULL Oils Active and Irregular, Utilities Quiet--French 7 s Reach New High at 120. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/sing-at-artistic-morning-gigli-and-santa-biondo-are-heard-at-the.html | SING AT 'ARTISTIC MORNING'; Gigli and Santa Biondo Are Heard at the Plaza. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/manucy-tryon-win-in-travis-cup-golf-hakes-eliminated-in-travis-cup.html | Manucy, Tryon Win in Travis Cup Golf; HAKES ELIMINATED IN TRAVIS CUP GOLF Medalist From Dunkirk, N.Y., Loses on 19th Hole to Manucy in 1st Round. JAMES CONQUERS HAIGH Defeats Westchester Hills C.C. Champion, 3 and 2--Tryon and Dann Jr. Also Advance. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/annual-boat-show-will-open-tonight-display-marking-25-years-of.html | ANNUAL BOAT SHOW WILL OPEN TONIGHT; Display Marking 25 Years of Progress Set Up in the Grand Central Palace. 300 CRAFT IN EXHIBIT Attendance Surpassing 1929 Record of 250,000 Expected at Silver Jubilee Event. | True | By Grover Theis. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/live-stock-in-chicago-live-stock-and-meats.html | LIVE STOCK IN CHICAGO.; LIVE STOCK AND MEATS. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/campbell-agents-to-give-talks-at-dry-exhibit-wets-decry-diverting.html | Campbell Agents to Give Talks at Dry Exhibit; Wets Decry Diverting Efforts to Propaganda | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/londos-throws-poggi-at-coliseum-in-2504-weakens-rival-with.html | LONDOS THROWS POGGI AT COLISEUM IN 25:04; Weakens Rival With Headlocks, When Scores With Body Hold --Steinke Wins Quickly. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/political-armies-menace-rumania-liberal-party-in-ultimatum-to.html | POLITICAL ARMIES MENACE RUMANIA; Liberal Party in Ultimatum to Regency Protests Peasant Party's Organization. THREATENS COUNTER FORCE Declaration That Matter Will Be Taken to the People Direct Is Denounced by Maniu Regime. | True | Wireless to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/delegation-reaches-port-dawes-there-to-meet-it.html | Delegation Reaches Port; Dawes There to Meet It | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/anne-m-wall-wed-to-herbert-griffith-mgr-william-b-farrell-performs.html | ANNE M. WALL WED TO HERBERT GRIFFITH; Mgr. William B. Farrell Performs the Ceremony at Home of Bride's Parents. RUTH M. GERATY A BRIDE Married to Dr. Charles W. Barkhorn in Church of the Blessed Sacrament--Other Nuptials. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/felicities-of-amendment.html | FELICITIES OF AMENDMENT. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/james-lees-laidlaws-give-a-reception-many-guests-entertainedjoseph.html | JAMES LEES LAIDLAWS GIVE A RECEPTION; Many Guests Entertained--Joseph Auslander Reads From His Poems. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/insurance-group-gains-in-assets-america-fore-companies-show.html | INSURANCE GROUP GAINS IN ASSETS; America Fore Companies Show $242,735,815 for 1929, Up $27,167,918 in Year. CONTINENTAL INCOME OFF Net for Last Year Was $10,993,873 --Fidelity-Phenix Reports Increased Surplus. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/ca-whelan-questioned-washburn-seeks-data-on-united-cigar-stores-co.html | C.A. WHELAN QUESTIONED.; Washburn Seeks Data on United Cigar Stores Co. Earning. Report. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/auto-tariff-bills-presented-in-paris-chamber-of-deputies-considers.html | AUTO TARIFF BILLS PRESENTED IN PARIS; Chamber of Deputies Considers Two Measures Aimed at Foreign Cars. AMERICANS WILL PROTEST Some Relief Is Felt, However, in Indications to Edge That Haste Is Not Contemplated. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/moves-to-clarify-laws-on-shipping-house-merchant-marine-committee.html | MOVES TO CLARIFY LAWS ON SHIPPING; House Merchant Marine Committee Will Hold Hearings Next Week on Three Bills. WHITE OFFERS MAIL PLAN Chairman Would Make Preference to the Buyers of Government Vessels Specific. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/cotton-sent-down-by-wheats-break-staple-comes-on-market-from-all.html | COTTON SENT DOWN BY WHEAT'S BREAK; Staple Comes on Market From All Directions After Prices Weaken in New Orleans. | True | | C1B57370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/canadian-to-fly-today-reid-expects-to-leave-nome-for-the-nanuk-on.html | CANADIAN TO FLY TODAY.; Reid Expects to Leave Nome for the Nanuk on Eielson Quest. | True | By Alfred J. Lomen, Director of Aviation Corporation'S Eielson Relief Operations. Special To the New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/would-eliminate-radio-zone-system-hedges-and-bellows-at-senate.html | WOULD ELIMINATE RADIO ZONE SYSTEM; Hedges and Bellows at Senate Hearing Urge Change for National Broadcasters. BOTH FAVOR REGULATION Uncertainty and Instability of the Present Rules Are Made the Subject of Protest. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/gray-and-dyett-win-gain-final-in-class-c-balkline-billiard-title.html | GRAY AND DYETT WIN.; Gain Final in Class C Balkline Billiard Title Play. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/roosevelt-silent-on-city-inquiry.html | Roosevelt Silent on City Inquiry. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/john-h-mitchell-dies-on-visit-here-sales-manager-of-standard-steel.html | JOHN H. MITCHELL DIES ON VISIT HERE; Sales Manager of Standard Steel Car Company Collapses in Broadway Building. CAME FOR A CONFERENCE Formerly Acting President of the American Steel Company at Havana, Cuba. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/auto-bandits-use-wax-figure-to-outwit-london-police.html | Auto Bandits Use Wax Figure To Outwit London Police | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/urges-moving-boys-from-adult-prison-state-commission-repeats-its.html | URGES MOVING BOYS FROM ADULT PRISON; State Commission Repeats Its Recommendation in Lauding Westchester Institution. HOSPITAL UNIT PRAISED Yard Is Sought for Feeble-Minded Prisoners Where They Can Be Sent for Observation. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/scottish-cup-ties-to-start-tomorrow-queens-parkglasgow-rangers-meet.html | SCOTTISH CUP TIES TO START TOMORROW; Queen's Park-Glasgow Rangers Meet in First-Round Feature of Football Series. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/new-national-city-branch-to-open-today-to-serve-individuals-in.html | NEW NATIONAL CITY BRANCH; To Open Today to Serve Individuals in Financial District. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/hun-school-six-in-front-blanks-morristown-high-6-to-0-in-contest-at.html | HUN SCHOOL SIX IN FRONT.; Blanks Morristown High, 6 to 0, in Contest at Princeton. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/reich-press-scores-sanctions-accord-denounces-it-as-a-humiliating.html | REICH PRESS SCORES SANCTIONS ACCORD; Denounces It as a Humiliating Surrender and Defamation of Work of Peace. BEMOANS HAGUE RESULTS But Semi-Official Statement Says Young Plan Ends Versailles Pact's Authority for Force. | True | Special Cable to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/laswell-handball-victor-tops-mcguire-1721-2119-2111-at-new-york.html | LASWELL HANDBALL VICTOR; Tops McGuire, 17-21, 21-19, 21-11, at New York A.C.-- Regan Wins. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/brooklyn-project-is-financed.html | Brooklyn Project Is Financed. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/mulligan-outboxes-britt-laratonda-and-kinsella-fight-draw-at-102d.html | MULLIGAN OUTBOXES BRITT.; Laratonda and Kinsella Fight Draw, at 102d Regiment Armory. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/virgil-jordan-sees-upturn-in-trade-near-economist-tells-1000.html | VIRGIL JORDAN SEES UPTURN IN TRADE NEAR; Economist Tells 1,000 Members of Silk Association of Improved Conditions. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/tea-for-miss-mildred-herrman.html | Tea for Miss Mildred Herrman. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/austrian-praises-dry-law-viennese-surgeon-calls-it-great-cultural.html | AUSTRIAN PRAISES DRY LAW; Viennese Surgeon Calls It Great Cultural Advance. | True | Wireless to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/storms-reduce-air-mail-poundage-in-december-fell-off-4352-from.html | STORMS REDUCE AIR MAIL.; Poundage in December Fell Off 4,352 From November. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/road-to-link-nicaraguan-cities.html | Road to Link Nicaraguan Cities. | True | Special Cable to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/dramatists-move-to-aid-ticket-plan-guild-working-out-a-program-for.html | DRAMATISTS MOVE TO AID TICKET PLAN; Guild Working Out a Program for Supporting Managers, Says W.C. Carpenter. ALSO ACTS ON FILM RIGHTS Warning Sent to Picture Producers Who Seek Screen Privileges Before Plays Reach Stage. | True | | C1B57370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/praises-auburn-guards-dr-christian-prepares-to-turn-office-over-to.html | PRAISES AUBURN GUARDS; Dr. Christian Prepares to Turn Office Over to New Warden. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/doran-tells-of-progress-says-largescale-liquor-operators-have-been.html | DORAN TELLS OF PROGRESS; Says Large-Scale Liquor Operators Have Been Driven Out. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/gen-thieves-get-100-in-fifth-av-robbery-plan-for-500000-diamond.html | GEN THIEVES GET $100 IN FIFTH AV. ROBBERY; Plan for $500,000 Diamond Hold-Up Seen in Mysterious Phone Call--Girl Bound in Office. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/hoovers-are-hosts-to-vice-president-also-invite-with-mr-curtis-to.html | HOOVERS ARE HOSTS TO VICE PRESIDENT; Also Invite With Mr. Curtis to Dinner Mr. and Mrs. Edward Everett Gann. PRECIDENCE NOT INVOLVED No Diplomats and Officials Among Guests--First White House Dinner for a Vice President. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/to-pray-for-navy-parley-chief-rabbi-hertz-composes-petition-for.html | TO PRAY FOR NAVY PARLEY; Chief Rabbi Hertz Composes Petition for London Synagogues. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/gets-4year-term-under-jones-law-excoast-guard-receives-the-longest.html | GETS 4-YEAR TERM UNDER JONES LAW; Ex-Coast Guard Receives the Longest Dry Law Sentence Ever Given in Brooklyn. $10,000 FINE ALSO IMPOSED Prisoner Pleaded Guilty to RumRunning and Had Jumped Ballon Two Similar Charges. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/review-of-the-day-in-realty-market-west-side-sales-outnumber-those.html | REVIEW OF THE DAY IN REALTY MARKET; West Side Sales Outnumber Those on East Side in Day of Light Trading. ROTHSTEIN HEIRS SELL SITE Estate Disposes of Property in Midtown Area--Central Gets More Land for Track Removal. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/prosecution-closes-city-trust-case-witnesses-testify-that-labate.html | PROSECUTION CLOSES CITY TRUST CASE; Witnesses Testify That Labate Maintained a Dummy Account in the Bank. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/miss-parks-named-judge-as-slayer-2-of-her-5-statements-read-at.html | MISS PARKS NAMED JUDGE AS SLAYER; 2 of Her 5 Statements Read at Trial Said Atlantic City Jurist Killed Rogers Boy. GRAND JURY SCOUTED TALE State Also Rejects Charge Judge Corio Choked and Drowned Lad-- He Will Take Stand Today. | True | From a Staff Correspondent of The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/ice-cream-manufacturers-elect.html | Ice Cream Manufacturers Elect. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/westchester-deals-residences-in-scarsdale-and-dobbs-ferry-purchased.html | WESTCHESTER DEALS; Residences in Scarsdale and Dobbs Ferry Purchased. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/miami-inaugural-handicap-is-won-by-gun-royal-as-45day-race-meeting.html | Miami Inaugural Handicap Is Won by Gun Royal as 45-Day Race Meeting Starts; GUN ROYAL TAKES MIAMI INAUGURAL Wins Handicap Worth $2,370 for Stem at Opening of 45-Day Race Meeting. HERRICK FINISHES SECOND Crystal Domino, Favorite, Tutti Frutti Disappoint--Pegg's Pride, at 8 to 1, Triumphs. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/silver-production-gains-output-in-united-states-in-1929-put-at.html | SILVER PRODUCTION GAINS; Output in United States in 1929 Put at 60,357 Ounces. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/working-of-mandates-much-of-prof-hockings-argument-found-to-have.html | WORKING OF MANDATES; Much of Prof. Hocking's Argument Found to Have Been Anticipated. | True | BERNARD FLEXNER. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/overcounter-prices-drop-after-upturn-bank-stocks-hold-up-and.html | OVER-COUNTER PRICES DROP AFTER UPTURN; Bank Stocks Hold Up and Insurance Shares Are Firm--ChainStores Generally Lower. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/carlsbad-delegate-honors-f-j-marshall-presents-signed-photograph-of.html | CARLSBAD DELEGATE HONORS F.J. MARSHALL; Presents Signed Photograph of Mayor of Czechoslovakian City to Chess Champion Here. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/parley-to-prolong-sessions-at-hague-will-tackle-hungarian-claims.html | PARLEY TO PROLONG SESSIONS AT HAGUE; Will Tackle Hungarian Claims Again Next Week Instead of Adjourning Tomorrow. OPTANTS ISSUE BAFFLING Little Entente Would Balance the Claims Against Reparations-- Bank Experts Report Today. | True | By Edwin L. James. Special Cable To The New York Times. | C1B57370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/byrd-gets-light-on-weather-puzzle-tells-geographic-society-of.html | BYRD GETS LIGHT ON WEATHER PUZZLE; Tells Geographic Society of Making Discoveries on "Blind Spot" of Antarctica. IMPORTANT TO HEMISPHERE Admiral, in Message to La Gorce, Points to Success of Meteorologists In Forecast for Flights. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/arnold-verdict-set-aside-ruling-is-based-on-jurys-failure-to-decide.html | ARNOLD VERDICT SET ASIDE.; Ruling Is Based on Jury's Failure to Decide on Wife's Conduct. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/police-department.html | Police Department. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/yale-alumni-weekly-lauds-ban-on-coaches-in-agreements-with-harvard.html | Yale Alumni Weekly Lauds Ban on Coaches In Agreements With Harvard and Princeton | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/west-indies-leading-english-cricketers-closes-second-innings-with.html | WEST INDIES LEADING ENGLISH CRICKETERS; Closes Second Innings With Total of 753--England Has 467 for First Innings. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/canada-set-record-in-newsprint-output-production-and-shipments.html | CANADA SET RECORD IN NEWSPRINT OUTPUT; Production and Shipments Increased in 1929--United States Output Declined. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/atterbury-favors-halving-grade-cost-end-hazards-by-splitting.html | ATTERBURY FAVORS HALVING GRADE COST; End Hazards by Splitting Expense Between Public and Roads, Says P.R.R. Heads. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/dockerty-defeated-by-west-at-miami-medalist-loses-1-up-in-semifinal.html | DOCKERTY DEFEATED BY WEST AT MIAMI; Medalist Loses, 1 Up, in SemiFinal Round by Shooting a6 on Last Hole. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/corporation-reports-paramount-famous-lasky.html | CORPORATION REPORTS; Paramount Famous Lasky. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/mdonald-suggestion-welcomed-in-japan-politicians-hail-proposal-to.html | M'DONALD SUGGESTION WELCOMED IN JAPAN; Politicians Hail Proposal to Abolish Battleships--Naval Officers Less Enthusiastic. | True | Wireless to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/lieut-col-dct-grubbs-member-of-general-staff-dies-of-injuries.html | LIEUT. COL. D.C.T. GRUBBS; Member of General Staff Dies of Injuries Suffered in Wreck. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/sylvia-seifert-names-attendants-her-marriage-to-henri-aymonier-to.html | SYLVIA SEIFERT NAMES ATTENDANTS; Her Marriage to Henri Aymonier to Take Place in St. John's Church, Larchmont, Jan. 22. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/bridgeman-at-dinner-with-men-he-assailed-japanese-ambassador.html | BRIDGEMAN AT DINNER WITH MEN HE ASSAILED; Japanese Ambassador Invites Him as Well as British Delegates to Arms Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/75000-drug-raid-spoils-destroyed-in-police-bonfire.html | $75,000 Drug Raid Spoils Destroyed in Police Bonfire | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/feisal-will-confer-with-wahabi-ruler-iraq-king-drops-family-quarrel.html | FEISAL WILL CONFER WITH WAHABI RULER; Iraq King Drops Family Quarrel to Consult Ibn Saad on Ending Border Raids. | True | Wireless to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/business-activity-less-last-month-annalist-index-shows-sharp.html | BUSINESS ACTIVITY LESS LAST MONTH; Annalist Index Shows Sharp Decline to Lowest Level Since August, 1924. CHIEF DROP IN MOTOR FIELD Important Recessions Also in Outputs of Electricity and Steel Ingots. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/bruins-vanquished-by-black-hawks-21-dutkowskis-goal-in-3d-period.html | BRUINS VANQUISHED BY BLACK HAWKS, 2-1; Dutkowski's Goal in 3d Period Decides Game in Chicago, 15,000 Seeing Battle. OTTAWA BEATS TORONTO Senators Score 2 to 1 Victory by 2d Period Rally--Canadiens Crush Detroit, 6 to 1. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/newark-banks-to-merge-federal-trust-will-take-over-hayes-circle.html | NEWARK BANKS TO MERGE.; Federal Trust Will Take Over Hayes Circle National. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/recital-by-van-hoesen-baritone-repeats-success-achieved-at-former.html | RECITAL BY VAN HOESEN.; Baritone Repeats Success Achieved at Former Appearances. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/italy-may-demand-ban-on-all-fleets-grandi-indicates-that-he-will.html | ITALY MAY DEMAND BAN ON ALL FLEETS; Grandi Indicates That He Will Upset British Plans for Opening Conference. WANTS CUTS TO AID WEAK Both Political and Financial Considerations Appear to Be Behind Strategy. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B57370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/get-100000-furs-in-3hour-robbery-thieves-bind-watchman-to-a-chair.html | GET $100,000 FURS IN 3-HOUR ROBBERY; Thieves Bind Watchman to a Chair Then Select Truckload of Silver Fox Skins.1,600 RAW PELTS TAKENEntrance Gained From Roof of 26thSt. Building--Police Seek LootIn Distant Places. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/freighttrain-speed-gains.html | Freight-Train Speed Gains. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/psal-track-meet-will-be-held-tonight-800-athletes-to-compete-in.html | P.S.A.L. TRACK MEET WILL BE HELD TONIGHT; 800 Athletes to Compete in 28th Annual Championships at 13th Regiment Armory, Brooklyn. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/officer-wins-navy-cross-lieutenant-riddelhoff-decorated-for-bravery.html | OFFICER WINS NAVY CROSS; Lieutenant Riddelhoff Decorated for Bravery in Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/musicale-by-jeritza-prima-donna-sings-for-the-haarlem-philharmonic.html | MUSICALE BY JERITZA.; Prima Donna Sings for the Haarlem Philharmonic Society. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/nominees-attacked-by-teachers-union-selection-of-five-principals.html | NOMINEES ATTACKED BY TEACHERS' UNION; Selection of Five Principals Laid Largely to Politics and Their Religion. THREE ARE CALLED UNFIT Statement by Linville Says It Is Believed All Sought Politicians' Help. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/pageant-and-ball-by-mme-jonnesco-arabian-nights-costume-dance-given.html | PAGEANT AND BALL BY MME. JONNESCO; Arabian Nights Costume Dance Given for Prince de Beam at Ritz-Carlton. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/bests-to-open-new-store-mamaroneck-shop-second-for-suburbs-ready.html | BEST'S TO OPEN NEW STORE; Mamaroneck Shop, Second for Suburbs, Ready Feb. 26. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/first-battalion-five-wins.html | First Battalion Five Wins. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/star-omorn-wins-returns-49-for-2-black-dot-stable-beats-war.html | STAR O'MORN WINS; RETURNS $49 FOR $2; Black Dot Stable Entry Beats War Instigator by Half Length at New Orleans. DOWAGIAC, FAVORITE, 4TH Fails to Develop Best Spead Until End--Clemence, Paying $109.70, Wins the Second Race. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/penn-sextet-loses-to-new-hampshire-northern-team-bunches-all-goals.html | PENN SEXTET LOSES TO NEW HAMPSHIRE; Northern Team Bunches All Goals in 2d Period to Win, 3-1, at Philadelphia. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/miss-jenney-victor-in-indoor-golf-play-leads-qualifiers-with-an-81.html | MISS JENNEY VICTOR IN INDOOR GOLF PLAY; Leads Qualifiers With an 81 Over Miniature Course--Miss Collett Will Sail Today. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/seeks-work-for-seamen-jf-milliken-asks-shipping-board-to-use.html | SEEKS WORK FOR SEAMEN.; J.F. Milliken Asks Shipping Board to Use Americans in Deliveries. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/hughes-says-nation-is-fully-protected-in-the-world-court-tells-city.html | HUGHES SAYS NATION IS FULLY PROTECTED IN THE WORLD COURT; Tells City Bar Association Our Interests Are Safeguarded by Protocol. FINDS TRIBUNAL IS VITAL Declares to Hold Aloof Would Belie Our Aspirations for Permanent Peace. SEES MUCH TO BE GAINED Discovers a Wide Ignorance of the Subject and Explains the Court's Methods. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/mishap-on-princes-ship-kenilworth-castle-halted-85-minutes-by.html | MISHAP ON PRINCE'S SHIP.; Kenilworth Castle Halted 85 Minutes by Engine Trouble. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B57370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/manhattan-bank-increases-income-net-for-old-company-and-successor.html | MANHATTAN BANK INCREASES INCOME; Net for Old Company and Successor for 1929 Is Put at\$5,537,000.DIVIDENDS WERE \$3,250,000J.S. Baker, President, PredictsGradual Recovery in BusinessThis Year. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/purchases-brooklyn-corner.html | Purchases Brooklyn Corner. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/national-family-stores-spread.html | National Family Stores Spread. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/bank-deposits-increase-ev-connolly-says-marked-gains-followed-stock.html | BANK DEPOSITS INCREASE.; E.V. Connolly Says Marked Gains Followed Stock Slump. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/indiana-wrestlers-win-315.html | Indiana Wrestlers Win, 31-5. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/mrs-blackwell-hostess-gives-a-luncheon-for-mrs-james-s-hines-at-the.html | MRS. BLACKWELL HOSTESS; Gives a Luncheon for Mrs. James S. Hines at the Plaza. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/ovation-for-iturbi-at-his-farewell-immense-audience-acclaims.html | OVATION FOR ITURBI AT HIS FAREWELL; Immense Audience Acclaims Success of Spanish Pianist's First American Tour. PLAYS LISZT'S ETUDES He Also Scales the Heights of Beethoven's "Sonata Appassionata"--Philharmonic Concert. | True | By Olin Downes. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/changes-in-bank-staffs-appointments-and-promotions-made-at-annual.html | CHANGES IN BANK STAFFS; Appointments and Promotions Made at Annual Meetings. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/upholds-coast-guard-in-black-duck-killing-special-treasury.html | UPHOLDS COAST GUARD IN BLACK DUCK KILLING; Special Treasury Committee Reports That Men of Patrol BoatActed Within the Law. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/orders-b-o-out-of-maryland-line-icc-rules-larger-road-must-divest.html | ORDERS B.& O. OUT OF MARYLAND LINE; I.C.C. Rules Larger Road Must Divest Itself of Stock Totaling \$18,000,000.LINK IN MERGER PLANSRail Executives Here Say the Holdings May Be Put in the Handsof Trustee. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/general-john-regan-is-to-be-revived-irish-theatre-to-present-jan-27.html | 'GENERAL JOHN REGAN IS TO BE REVIVED; Irish Theatre to Present Jan. 27 G.A. Birmingham's Play, First Seen Here in 1913. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/new-bonds-for-590000-offered-to-investors-today.html | New Bonds for \$590,000 Offered to Investors Today | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/mills-outlines-steps-to-help-republicans-admits-partys-fortunes-in.html | MILLS OUTLINES STEPS TO HELP REPUBLICANS; Admits Party's Fortunes in City Are at Low Ebb and Calls for Militant Spirit. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/chickasaw-farragut-gunboat-now-ferries-autos-in-south.html | Chickasaw, Farragut Gunboat, Now Ferries Autos in South | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/silver-bullion.html | SILVER BULLION. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/to-urge-independence-gandhi-wants-indian-communities-to-join-in.html | TO URGE INDEPENDENCE.; Gandhi Wants Indian Communities to Join In Declarations. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/helene-perdriat-shows-picture.html | Helene Perdriat Shows Picture. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/duquesne-five-is-victor-triumphs-over-catholic-university-at.html | DUQUESNE FIVE IS VICTOR.; Triumphs Over Catholic University at Washington, 33 to 26. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/japan-finally-signs-ship-liquor-treaty-ambassador-and-acting.html | JAPAN FINALLY SIGNS SHIP LIQUOR TREATY; Ambassador and Acting Secretary of State Seal Compact for Search of Vessels. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/curb-prices-decline-in-last-trading-hour-utilities-are-most-active.html | CURB PRICES DECLINE IN LAST TRADING HOUR; Utilities Are Most Active Again-- Gulf, Humble and Indiana Standard Lead Oils Down. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/2204-prizes-awarded-at-barcelona.html | 2,204 Prizes Awarded at Barcelona. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/holdings-of-bills-discounted-decrease-at-all-banks-of-the-federal.html | Holdings of Bills Discounted Decrease At All Banks of the Federal Reserve System | True | Special to The New York Times. | C1B57370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/split-of-stock-proposed-aetna-fire-insurance-company-plans.html | SPLIT OF STOCK PROPOSED.; Aetna Fire Insurance Company Plans Reduction of Par Value. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/aquitania-sails-late-cunarder-leaves-for-europe-12-hours-after.html | AQUITANIA SAILS LATE.; Cunarder Leaves for Europe 12 Hours After Docking Here. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/dutch-cast-actress-in-journeys-end-miss-nel-stants-to-have-role-of.html | DUTCH CAST ACTRESS IN 'JOURNEYS END'; Miss Nel Stants to Have Role of Schoolboy Officer--Former Mrs. Straight a London Backer. | True | Special Cable to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/mrs-jenks-golf-victor-finishes-1-down-in-match-against-par-on.html | MRS. JENKS GOLF VICTOR.; Finishes 1 Down in Match Against Par on Pinehurst Links. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/wm-bennett-dies-at-60-after-stroke-became-iii-in-his-office-on.html | W.M. BENNETT DIES AT 60 AFTER STROKE; Became III in His Office on Wednesday and Succumbed Yesterday. WON NOTABLE LAW CASES Served in Assembly and Senate and Defeated Mitchel for Mayoralty Nomination. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/seek-rubber-restriction-british-and-dutch-growers-start-conference.html | SEEK RUBBER RESTRICTION.; British and Dutch Growers Start Conference in Amsterdam. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/standard-oil-shares-for-employes-at-63-new-jersey-company-fixes.html | STANDARD OIL SHARES FOR EMPLOYES AT $63; New Jersey Company Fixes Price Under New Offer for This Year. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/mrs-adlers-death-laid-to-alcoholism-autopsy-shows-pressure-of-a.html | MRS. ADLER'S DEATH LAID TO ALCOHOLISM; Autopsy Shows Pressure of a Necklace Also Was a Factor-- Husband Claims Body. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/birth-control-body-protests-radio-ban-members-of-american-league.html | BIRTH CONTROL BODY PROTESTS RADIO BAN; Members of American League Score N.B.C. for Attitude Toward National Convention.BAILEY HITS CENSORSHIPMrs. Robertson Jones Asks Supportfor Bill to Lift Restrictions on Physicians. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/business-world-plan-early-spring-promotion.html | BUSINESS WORLD; Plan Early Spring Promotion. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/mclelland-barclay-is-sued-for-divorce-magazine-illustrators-wife.html | M'CLELLAND BARCLAY IS SUED FOR DIVORCE; Magazine Illustrator's Wife Files Suit in Chicago--He Will Not Contest It, He Says. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/fd-winston-drops-his-3750000-suit-counsel-says-reorganization-of.html | F.D. WINSTON DROPS HIS $3,750,000 SUIT; Counsel Says Reorganization of New Jersey Bankers Securities Company Is Near. | True | Special Cable to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/women-at-capital-open-country-club-lady-howard-heads-receiving.html | WOMEN AT CAPITAL OPEN COUNTRY CLUB; Lady Howard Heads Receiving Line-- Distinguished Company Present. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/wants-us-in-world-court-lithuania-signs-two-protocols-for-american.html | WANTS US IN WORLD COURT; Lithuania Signs Two Protocols for American Entrance. | True | Wireless to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/a-son-born-to-mrs-hd-sheldon.html | A Son Born to Mrs. H.D. Sheldon | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/foreign-legion-routs-locusts-as-swarms-raid-casablanca.html | Foreign Legion Routs Locusts As Swarms Raid Casablanca | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/7th-regiment-trio-wins-defeats-squadron-a-team-by-7-goals-to-3.html | 7TH REGIMENT TRIO WINS.; Defeats Squadron A Team by 7 Goals to 3. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/miss-hicks-loses-in-golf-exhibition-paired-with-mrs-hurd-she-bows.html | MISS HICKS LOSES IN GOLF EXHIBITION; Paired With Mrs. Hurd, She Bows to Ott in Best Ball Play, 5 and 4. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/store-chains-report-bohack-shows-sharp-gain-in-net-for-11-months-at.html | STORE CHAINS REPORT.; Bohack Shows Sharp Gain in Net for 11 Months at $834,094. | True | | C1B57370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/see-aid-in-new-plan-to-meet-fox-needs-but-bankers-interested-in-the.html | SEE AID IN NEW PLAN TO MEET FOX NEEDS; But Bankers Interested in the Obligations Say More Than $35,000,000 is Required. NOT CONSULTED ON FUNDING Assert, However, It Would Help to Clear Up Situation--Circulars Explain Proposal. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/union-elects-foster-centre-is-chosen-captain-of-1930-football-team.html | UNION ELECTS FOSTER.; Centre Is Chosen Captain of 1930 Football Team. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/matsuyama-takes-two-matches.html | Matsuyama Takes Two Matches. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/to-confer-on-australian-gold.html | To Confer on Australian Gold. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/gangsters-wreck-harlem-night-club-nine-with-crowbars-knives-and.html | GANGSTERS WRECK HARLEM NIGHT CLUB; Nine, With Crowbars, Knives and Axes Do $25,000 Damage to the Plantation. HERD EMPLOYES TO CELLAR Rip Up Dance Floor, Smash Mirrors and Destroy 200 Costumes. RAID LAID TO RACKETEERS Management Suspects Invaders, Who Escaped, Were Sent by Rivals of New Resort. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/plans-to-expand-trust-distributors-group-will-hold-its-annual.html | PLANS TO EXPAND TRUST.; Distributors Group Will Hold Its Annual Meeting Today. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/luisa-miller-sung-third-time.html | Luisa Miller" Sung Third Time. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/city-brevities.html | CITY BREVITIES. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/latzo-stops-clarke-marks-return-to-ring-after-15-months-by-scoring.html | LATZO STOPS CLARKE; Marks Return to Ring After 15 Months by Scoring Knockout. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/mburney-prep-wins-in-dual-swim-4022-defeats-columbia-grammar-team.html | M'BURNEY PREP WINS IN DUAL SWIM, 40-22; Defeats Columbia Grammar Team--Four New Pool Records Set, Two by Moore of Victors. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/shippers-in-secret-meeting-here.html | Shippers In Secret Meeting Here | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/new-bank-to-open-monday.html | New Bank to Open Monday. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/auction-results.html | AUCTION RESULTS. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/one-in-posse-slain-one-shot-by-thief-young-robber-who-stole-46-in.html | ONE IN POSSE SLAIN, ONE SHOT BY THIEF; Young Robber, Who Stole $46 in Store at Belleville, N.J., Fires, Then Flees on Truck. ILL VETERAN JOINS CHASE Partly Clad, He Commanders Auto and Traps Fugitive Who Is Said to Admit Three Other Hold-Ups. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/quit-inkwell-films-says-fleischer.html | Quit Inkwell Films, Says Fleischer. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/neediest-fund-of-322838-15272-behind-last-year.html | Neediest Fund of $322,838, $15,272 Behind Last Year | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/decision-reserved-in-jones-beach-row-court-gets-plea-to-restrain.html | DECISION RESERVED IN JONES BEACH ROW; Court Gets Plea to Restrain Park Board From Encroaching on Game Preserve.STATE ASKS QUICK ACTIONDenies Fill From Highway Is PouredInto Pond--Sees Whole ProgramImperiled by Petition. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/alekhine-victor-as-tourney-opens-triumphs-over-monticelli-of-italy.html | ALEKHINE VICTOR AS TOURNEY OPENS; Triumphs Over Monticelli of Italy in First-Round Match of San Remo Chess. TARTAKOWER ALSO SCORES Turns Back Grau, Buenos Aires Master--Yates, BogoljubowandVidmar Other Winners. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/munson-replies-to-davisss-attack-declares-his-line-operates-only.html | MUNSON REPLIES TO DAVISS ATTACK; Declares His Line Operates Only Three Vessels Under Foreign Registry. HE CHARGES UNFAIRNESS Says Representative Is Defending Mississippi Company Competing for Mail Contract. | True | | C1B57370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/b-o-contracts-for-rails.html | B. & O. Contracts for Rails. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/court-rules-a-dog-is-mans-best-friend-but-not-part-of-watchmans.html | Court Rules a Dog Is Man's Best Friend, But Not Part of Watchman's Equipment | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/regatta-on-june-26-at-poughkeepsie-stewards-also-announce-that-crew.html | REGATTA ON JUNE 26 AT POUGHKEEPSIE; Stewards Also Announce That Crew Not on Time for Race Will Be Disqualified. PLACE LIMIT ON RESTARTS Only Actual Breakage of Equipment Will Be Cause for New Start-- Navy Joins Association. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/will-rogers-is-not-sure-he-can-qualify-at-conference.html | Will Rogers Is Not Sure He Can Qualify at Conference | True | WILL ROGERS | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/crescent-quintet-conquers-nyac-triumphs-by-3723-for-14th-victory-in.html | CRESCENT QUINTET CONQUERS N.Y.A.C.; Triumphs by 37-23 for 14th Victory, in Row and Maintains Unbeaten Record. LEADS AT HALF BY 21-11 Simmen Tops Scorers With 14 Points--Third Success for Winners in Eastern Club League. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/15ton-steam-roller-runs-away-on-hill-traveling-at-high-speed-it.html | 15-TON STEAM ROLLER RUNS AWAY ON HILL; Traveling at High Speed, It Leaves Destruction in Wake at Millburn, N.J. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/virginia-invites-jd-rockefeller-jr.html | Virginia Invites J.D. Rockefeller Jr. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/canvass-senators-for-world-court-women-at-peace-meeting-find-15-to.html | CANVASS SENATORS FOR WORLD COURT; Women at Peace Meeting Find 15 to 20 Are Opposed to American Adherence. CALL MADE ON PRESIDENT Mrs. Catt Heads Group Which Presents Resolutions, Urging Our Adherence. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/exhibition-at-junior-league-club.html | Exhibition at Junior League Club. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/macdonalds-talk-encourages-french-his-preconference-speech-to-world.html | MACDONALD'S TALK ENCOURAGES FRENCH; His Pre-conference Speech to World Press Is Believed to Foreshadow Cordiality. SUBMARINE BAN OPPOSED Opinion There, Even Within Naval Circles, on Utility of This Type of Vessel, Is Divided. | True | By P.j. Philip. Special Cable To the New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/wets-and-drys-hold-boston-meetings-major-gen-edwards-denounces.html | WETS AND DRYS HOLD BOSTON MEETINGS; Major Gen. Edwards Denounces Prohibition at Faneuil Hall as Throngs Cheer. DORAN ADDRESSES DRYS Prohibition Chief Tells Them That Living Standards of Future Are at Stake. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/hanged-for-slaying-in-canada.html | Hanged for Slaying in Canada. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/dignity-of-the-house.html | DIGNITY OF THE HOUSE. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/halts-moon-rocket-work-oberth-ready-to-make-test-but-lack-of-funds.html | HALTS MOON ROCKET WORK; Oberth Ready to Make Test, but Lack of Funds Prevents Him. | True | Wireless to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/widow-burns-61-unfinished-davies-paintings-holds-them.html | Widow Burns 61 Unfinished Davies Paintings; Holds Them Unrepresentative of His Work | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/hedgewood-boy-famous-sire-7th-on-1929-list-dies-aged-28.html | Hedgewood Boy, Famous Sire, 7th on 1929 List, Dies, Aged 28 | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/yankee-adaptation.html | YANKEE ADAPTATION. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/dies-in-fall-from-hotel-window.html | Dies in Fall From Hotel Window. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/promoted-by-prudential.html | Promoted by Prudential. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/stock-exchange-triumphs-defeats-madison-high-school-at-rifle.html | STOCK EXCHANGE TRIUMPHS; Defeats Madison High School at Rifle Shooting, 1,084-949. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/maroon-six-beats-americans-in-overtime-32-before-12000-americans.html | Maroon Six Beats Americans in Overtime, 3-2, Before 12,000; AMERICANS BEATEN IN OVERTIME, 3 TO 2 Succumb Before Maroon Sextet After Himes Ties Count, 2-2, at Close of 3d Period. STEWART'S GOAL DECIDES Comes With 29 Seconds of Play Left in Extra Session--12,000 Fans See Game at Garden. | True | By William E. Brandt. | C1B57370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/patrolman-wounds-man-in-strike-row-shoots-after-crowd-in-bronx.html | PATROLMAN WOUNDS MAN IN STRIKE ROW; Shoots After Crowd in Bronx Resenting Order To Disperse, Take Away His Night Stick. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/more-new-plays-due-feb-3-week-dishonored-lady-with-katharine.html | MORE NEW PLAYS DUE FEB. 3 WEEK; 'Dishonored Lady,' With Katharine Cornell, of the Empire, and'Out of a Blue Sky' at Booth. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/2000-at-tammany-dinner-governor-mayor-and-other-leaders-exchange.html | 2,000 AT TAMMANY DINNER.; Governor, Mayor and Other Leaders Exchange Compliments. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/burlap-prices-off-4-points.html | Burlap Prices Off 4 Points. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/everythings-jake-an-enjoyable-comedy-don-marquiss-wit-flows-nimbly.html | EVERYTHING'S JAKE!" AN ENJOYABLE COMEDY; Don Marquis's Wit Flows Nimbly in Further Adventures of Two Alcoholics of "Old Soak." | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/honors-von-hindenburg-munich-grants-president-of-german-republic.html | HONORS VON HINDENBURG; Munich Grants President of German Republic Freedom of the City. | True | Special Cable to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/apple-market-plan-approved-by-board-farm-body-also-sanctions.html | APPLE MARKET PLAN APPROVED BY BOARD; Farm Body Also Sanctions Proposals for a Potato Cooperative. FURTHER CREDIT ON WOOL Application by Growers Asked Advances Supplemental to ThoseFrom Other Sources. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/more-time-for-deposit-of-bonds.html | More Time for Deposit of Bonds. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/our-delegates-cool-to-macdonald-plan-to-end-battleships-naval-group.html | OUR DELEGATES COOL TO MACDONALD PLAN TO END BATTLESHIPS; Naval Group Is Likely to Oppose Suggestion if Made at London Conference. BIG SHIPS HELD ESSENTIAL Hoover Is Believed to Support View--Japan Seen as in Agreement With Us. LINER REACHES PLYMOUTH Secretary Stimson Will Confer With Premier Soon Afterward in, London. | True | By L.c. Speers. Wireless To the New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/urges-no-quarter-for-rumrunners-bishop-nicholson-at-antisaloon.html | URGES 'NO QUARTER' FOR RUM-RUNNERS; Bishop Nicholson at Anti-Saloon League Convention Praises the Coast Guard. DELEGATES CHEER SPEECH Dry Leaders at Detroit Stress Education as a Means of Enforcing Prohibition. | True | From a Staff Correspondent of The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/canada-is-sounded-on-patrol-parley-conference-proposed-on-mellons.html | CANADA IS SOUNDED ON PATROL PARLEY; Conference Proposed on Mellon's New Immigration, Customs and Dry Law Plans. BORDER SURVEY IS NEEDED It Must Precede Selection ofProposed New Seventy Ports ofEntry Along Boundary. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/philadelphia-net-bodies-elect-gibbons-16th-time-wear-9th.html | Philadelphia Net Bodies Elect Gibbons 16th Time, Wear 9th. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/casts-steel-slabs-in-revolving-drum-new-york-engineer-in-canton.html | CASTS STEEL SLABS IN REVOLVING DRUM; New York Engineer, in Canton, Ohio, Demonstrates Device Using Centrifugal Force. TIME AND METAL ARE SAVED New Process Eliminates Two Operations and Turns Out Steel Ready for Rolling Mills. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/byrd-by-radio-lights-poor-richard-lamp-illuminates-by-a-flash-from.html | BYRD BY RADIO LIGHTS 'POOR RICHARD' LAMP; Illuminates by a Flash From Antarctica a Bust of Franklin at Philadelphia Club. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/venue-change-won-in-gastonia-trial-states-motion-is-granted-in-case.html | VENUE CHANGE WON IN GASTONIA TRIAL; State's Motion Is Granted in Case of Five Accused of Killing Mrs. Wiggins. CITIZENS OPPOSED MOVE Defensive's Effort Fails and the Court Sets Hearing for Next Month at Mecklenburg. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/honor-george-eastman-employes-gift-marks-camera-companys-fiftieth.html | HONOR GEORGE EASTMAN.; Employes' Gift Marks Camera Company's Fiftieth Anniversary. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B57370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/financial-markets-stocks-stocks-irregular-generally-lower-trading.html | FINANCIAL MARKETS; Stocks Irregular, Generally Lower, Trading Larger--Call Money 4%, Sterling Heavy. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/sales-of-two-bond-issues-set-for-lincolns-birthday.html | Sales of Two Bond Issues Set for Lincoln's Birthday. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/l-waner-may-undergo-operation.html | L. Waner May Undergo Operation. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/sales-gains-shown-by-general-motors-dealers-took-1899267-cars-in.html | SALES GAINS SHOWN BY GENERAL MOTORS; Dealers Took 1,899,267 Cars in 1929, Against 1,810,806 the Year Before. USERS BOUGHT 1,860,403 Sloan Explains Marked Upswing in Retail Deliveries by Dealers In December. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/oconnor-and-haines-gain-final-in-squash-tourney-haines-beats-wolf.html | O'Connor and Haines Gain Final in Squash Tourney; HAINES BEATS WOLF IN MARTIN SQUASH National Champion Victor in Thrilling Match to Gain Memorial Tourney Final.O'CONNOR ALSO ADVANCESConquers Mixsell In Successive Games at Yale Club--Will Oppose Titleholder Tomorrow. | True | By Allison Danzig | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/rawlins-advances-in-squash-racquets-defending-champion-extended-to.html | RAWLINS ADVANCES IN SQUASH RACQUETS; Defending Champion Extended to Beat Haskins, 15-7, 15-10, 8-15, 15-8, in Met. Play. | True | Times Wide World Photo | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/plan-hall-of-fame-for-business-men-hundred-years-club-will-honor.html | PLAN HALL OF FAME FOR BUSINESS MEN; Hundred Years Club Will Honor Early Leaders in City's Industries. TO AWARD GOLD MEDAL It Will Go Annually to Man or Woman Who Does Most for Commercial Development. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/german-academy-honors-schurman.html | German Academy Honors Schurman | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/woman-to-aid-youth-who-tried-to-rob-her-foiled-holdup-gave-him.html | WOMAN TO AID YOUTH WHO TRIED TO ROB HER; Foiled Hold-Up, Gave Him Coffee and Sandwiches, Then Shows Sympathy in Court. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/woman-held-in-killing-of-brooklyn-driver-contradicts-confession-of.html | WOMAN HELD IN KILLING OF BROOKLYN DRIVER; Contradicts Confession of Her Father-in-Law--Lays Shooting to Black Hand Threats. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/asks-legislature-for-power-hearing-merwen-k-hart-wants-both-houses.html | ASKS LEGISLATURE FOR POWER HEARING; Merwen K. Hart Wants Both Houses to Hold Public Inquiry on Bill. WOULD BROADEN ITS SCOPE Holds Commission Should Study Feasibility of Private as Well as Public Operation. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/catholic-actors-guild-meets-today.html | Catholic Actors' Guild Meets Today. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/scores-french-textbooks-prof-hayes-says-they-distort-history-to.html | SCORES FRENCH TEXTBOOKS; Prof. Hayes Says They Distort History to Glorify France. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/yale-seniors-honor-mf-hanson.html | Yale Seniors Honor M.F. Hanson. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/bell-telephone-takes-seven-floors.html | Bell Telephone Takes Seven Floors. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/simmons-with-157-drove-in-most-runs-official-records-show-athletics.html | SIMMONS, WITH 157, DROVE IN MOST RUNS; Official Records Show Athletics' Star Led in American League --Ruth, 154, Was Next. BISHOP DREW 128 PASSES Joe Sewell Equaled Own World's Mark, Striking Out Only 4 Times in 152 Games. | True | Times Wide World Photo. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/new-group-organized-to-promote-thrift-american-provident-society-to.html | NEW GROUP ORGANIZED TO PROMOTE THRIFT; American Provident Society to Encourage Saving on Basis of Needs in Old Age. | True | | C1B57370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/fort-victoria-owners-sue-for-1500000-british-company-files-action.html | FORT VICTORIA OWNERS SUE FOR $1,500,000; British Company Files Action Against Clyde-Mallory Line Over Sinking by Algonquin. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/republic-steel-bond-plan-initial-financing-of-50000000-to-60000000.html | REPUBLIC STEEL BOND PLAN; Initial Financing of $50,000,000 to $60,000,000 Believed to Be on Way. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/terranova-freed-in-bail-of-10000-pleads-not-guilty-to-charge-of.html | TERRANOVA FREED IN BAIL OF $10,000; Pleads Not Guilty to Charge of Staging Hold-Up of Vitale Dinner. DENIES HE ATTEMPTED IT Formally Abdicates as Artichoke King and Resolves Never to Taste Another. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/bruett-is-reelected-again-is-chosen-president-of-the-montclair-ac.html | BRUETT IS RE-ELECTED.; Agin Is Chosen President of the Montclair A.C. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/coolidge-to-write-500word-story-of-america-to-be-cut-in-giant.html | Coolidge to Write 500-Word Story of America To Be Cut in Giant Letters on Mt. Rushmore | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/art-hickman-dead-three-blood-transfusions-fall-to-save-jazz.html | ART HICKMAN DEAD; Three Blood Transfusions Fall to Save Jazz Orchestra Leader. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/american-singers-repeat-figaro.html | American Singers Repeat "Figaro." | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/reports-gain-in-traffic-bangor-aroostook-starts-year-ahead-of.html | REPORTS GAIN IN TRAFFIC.; Bangor & Aroostook Starts Year Ahead of January, 1929. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/hear-3-rail-lines-accept-merger-plan-icc-members-get-unofficial.html | HEAR 3 RAIL LINES ACCEPT MERGER PLAN; I.C.C. Members Get Unofficial Reports From B. & O., Wabash and C. & O. PENNSYLVANIA IS SILENT But New York Central Is Said to Be Ready to Approve Proposal in Principle. NEW CONFERENCES URGED Rail Heads Seek Further Informal Conversations, but Commissioners Are Opposed. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/oil-merger-progressing-shares-of-angloamerican-company-being.html | OIL MERGER PROGRESSING.; Shares of Anglo-American Company Being Deposited for Exchange. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/bob-martin-wins-life-compensation-puglist-is-judged-permanently.html | BOB MARTIN WINS LIFE COMPENSATION; Puglist Is Judged Permanently Disabled as Result of A.E.F. Prize Fights. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/practical-first-aid.html | PRACTICAL FIRST AID. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/france-honors-hand-and-foran.html | France Honors Hand and Foran. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/transfers-recorded.html | TRANSFERS RECORDED | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/juniors-in-society-plan-bal-guignol-give-annual-dance-tonight-for.html | JUNIORS IN SOCIETY PLAN BAL GUIGNOL; Give Annual Dance Tonight for Benefit of Hospital's Reconstruction Unit. | True | Photo by Pach Bros. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/kartzinel-ymha-mat-victor.html | Kartzinel Y.M.H.A. Mat Victor. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/investment-trust-adds-3300-holders-incorporated-investors-reports.html | INVESTMENT TRUST ADDS 3,300 HOLDERS; Incorporated Investors Reports Also $147,095 Net Income for Last Quarter of 1929. LESSON LEARNED IN BREAK George Putnam, President, Says Value of Equities in Long-Term Investments Was Proved. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/will-change-nitrate-reports.html | Will Change Nitrate Reports | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/cold-halts-floods-after-levees-fail-mississippis-tributaries.html | COLD HALTS FLOODS AFTER LEVEES FAIL; Mississippi's Tributaries Overflow Northeastern Arkansas and Quitman County, Miss.INDIANA STILL IN DANGERCrest in Wabash and White RiversThere Moves South--ReliefAppears in Ohio. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/ambulance-plans.html | AMBULANCE PLANS. | True | | C1B57370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/syme-accuses-hj-lynch-charges-brief-of-former-justice-contains.html | SYME ACCUSES H.J. LYNCH.; Charges Brief of Former Justice Contains False Allegations. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/acosta-pleads-guilty-sentencing-of-flier-deferred-on-promise-to.html | ACOSTA PLEADS GUILTY.; Sentencing of Flier Deferred on Promise to Support Children. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/bucketing-charge-ends-cotton-deals-national-cotton-exchange-inc.html | 'BUCKETING' CHARGE ENDS COTTON DEALS; National Cotton Exchange, Inc., Called Bankrupt, Is Enjoined Pending Hearing. SAID TO TRADE OFF TICKER Two Firms Active in Concern Declared Insolvent in Affidavits Filed by State. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/bobsled-run-case-will-be-appealed-attorney-general-ward-to-seek.html | BOBSLED RUN CASE WILL BE APPEALED; Attorney General Ward to Seek Ruling on Constitutionality of Act Authorizing Slide. WANTS A FINAL DECISION Thinks Court of Appeals Should Decide Extent State Preserves Can Be Encroached Upon. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/questions-cruisers-visit-brazilian-paper-asks-why-american-ship-is.html | QUESTIONS CRUISER'S VISIT.; Brazilian Paper Asks Why American Ship Is Calling on Election Day. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/juvenile-feature-is-won-by-millard-entry-of-agua-caliente-stable.html | JUVENILE FEATURE IS WON BY MILLARD; Entry of Agua Caliente Stable Triumphs Over Baron Long's Martha Mae by Nose. DON ALVARO HOME THIRD Victor Is Away Fast and Under Sterling Ride Withstands Challenge at Finish. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/providence-college-wins-triumphs-over-middlebury-quintet-by-44-to.html | PROVIDENCE COLLEGE WINS.; Triumphs Over Middlebury Quintet by 44 to 24 Count. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/sales-in-new-jersey-newark-site-to-be-improved-jersey-city-factory.html | SALES IN NEW JERSEY.; Newark Site to Be Improved-- Jersey City Factory Leased. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/money.html | MONEY. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/pennsylvanian-named-minister-to-bulgaria-hw-shoemaker-publisher-is.html | PENNSYLVANIAN NAMED MINISTER TO BULGARIA; H.W. Shoemaker, Publisher, Is Nominated to Succeed H.F.A. Schoenfeld | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/stevenson-cue-victor-defeats-maccrudden-200178-in-english-billiards.html | STEVENSON CUE VICTOR.; Defeats MacCrudden, 200-178, in English Billiards Play. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/republicans-adopt-city-reform-plans-outline-approved-by-new-york.html | REPUBLICANS ADOPT CITY REFORM PLANS; Outline Approved by New York County Committee Calls for Leader of Five Boroughs. FUSION TO BE MADE EASIER Committee Named to Pick Group to Work Out Details of 14 Points in Resolution. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/newsprint-stocks-cut-8471-tons-reduction-in-december-in-united.html | NEWSPRINT STOCKS CUT.; 8,471 Tons' Reduction in December in United States and Canada. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/charles-r-perkins-exprosecutor-dies-served-as-district-attorney-of.html | CHARLES R. PERKINS, EX-PROSECUTOR, DIES; Served as District Attorney of New York County When Mitchel Was Mayor. HANDLED CITY TRUST CASES Took Part In the Leuw Investigation--Made a Drive Against Notorious Gangsters. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/polish-agriculture-minister-named.html | Polish Agriculture Minister Named. | True | Special Cable to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/silk-futures-go-higher-sales-of-1130-bales-reported-for-session-on.html | SILK FUTURES GO HIGHER.; Sales of 1,130 Bales Reported for Session on Exchange. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/senator-sheppard-misses-first-rollcall-in-seven-year.html | Senator Sheppard Misses First Roll-Call in Seven Year. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/midcontinent-oil-reduced-in-price-standard-of-new-jersey-unit-leads.html | MID-CONTINENT OIL REDUCED IN PRICE; Standard of New Jersey Unit Leads Move, Making Range 66 Cents to $1.44 a Barrel. RATES IN TEXAS ALSO CUT Humble's Action Followed-- More Changes Expected--Gasoline Unaffected Here. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/against-rail-mergers-bay-state-utilities-department-cites.html | AGAINST RAIL MERGERS.; Bay State Utilities Department Cites Prosperity in 1929. | True | | C1B57370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/finds-prosperity-assured-but-sarnoff-says-economic-and-industrial.html | FINDS PROSPERITY ASSURED; But Sarnoff Says Economic and Industrial Forces Must Be Balanced. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/rw-smiths-77-tops-pinehurst-golf-field-leads-in-twoday-tin-whistle.html | R.W. SMITH'S 77 TOPS PINEHURST GOLF FIELD; Leads in Two-Day Tin Whistle Tourney--Dodd Has Low Net With 94--27--67. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/brokers-loans-up-13000000-in-week-3365000000-total-reported-by.html | BROKERS LOANS UP $13,000,000 IN WEEK; $3,365,000,000 Total Reported by Federal Reserve--Rise of $37,000,000 Since Dec. 24. DECLINE BY LOCAL BANKS $33,000,000 Drop Is Shown--Gain of $53,000,000 for Interior Institutions. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/governor-renews-bond-issue-demand-says-state-will-face-serious.html | GOVERNOR RENEWS BOND ISSUE DEMAND; Says State Will Face Serious Situation Next Year Unless Legislature Acts Now. DEFENDS RISE IN BUDGET In Bond Club Talk, He Challenges Critics to Tell Where Money Could Be Saved Wisely. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/the-little-show-to-close-feb-1.html | The Little Show" to Close Feb. 1. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/niagara-shares-terms-maryland-concern-to-give-1-shares-for-1-of.html | NIAGARA SHARES TERMS.; Maryland Concern to Give 1 Shares for 1 of Delaware Company. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/everglades-club-gives-dinner-dance-those-having-guests-are-mrs-pe.html | EVERGLADES CLUB GIVES DINNER DANCE; Those Having Guests Are Mrs. P.E. Singer, Charlton Yarnalls and Prince Leopold. B. WARBURTONS ENTERTAIN They Have Buffet Luncheon for Palm Beach Colonists at Miami Race Track Opening. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/lafayette-defeats-bucknell-five-3922-lipetz-starring-at-guard-for.html | LAFAYETTE DEFEATS BUCKNELL FIVE, 39-22; Lipetz, Starring at Guard for Victors, Holds Chenoweth to Two 2-Pointer's. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/lewis-luckenbach-is-sued-for-divorce-wife-of-steamship-man-says-hc.html | LEWIS LUCKENBACH IS SUED FOR DIVORCE; Wife of Steamship Man Says He Took Correspondent to Florida to Avoid Arrest. WILL SEEK BOY'S CUSTODY Plaintiff Also Asserts Husband Tricked Her Into Going to Europe to Get Use of Estate. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/gribble-to-produce-old-english-drama-his-elizabeth-and-essex-is.html | GRIBBLE TO PRODUCE OLD ENGLISH DRAMA; His "Elizabeth and Essex" Is Derived From Three Plays of 1761, 1767 and 1770. TITLE OF GUILD PLAY ALSO Name of Maxwell Anderson's Drama May Be Changed, Guild Officials Say. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/two-women-in-family-die-mother-of-infant-had-just-heard-of-her.html | TWO WOMEN IN FAMILY DIE.; Mother of Infant Had Just Heard of Her Grandmother's Death. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/herbert-s-martin-eulogized-at-funeral-rev-dr-nathan-krass-pays.html | HERBERT S. MARTIN EULOGIZED AT FUNERAL; Rev. Dr. Nathan Krass Pays Tribute to Financier--400 Friends at Services. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/kieckhefer-holds-lead-divides-2-blocks-of-match-with-cochran-making.html | KIECKHEFER HOLDS LEAD.; Divides 2 Blocks of Match With Cochran, Making Score 200-179. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/doncaster-wins-cup-tie-defeats-stoke-10-in-thirdround-replay-of.html | DONCASTER WINS CUP TIE.; Defeats Stoke, 1-0, in Third-Round Replay of English Football. | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/george-jessel-a-producer-he-will-give-soon-a-play-called-a-cup-of.html | GEORGE JESSEL A PRODUCER; He Will Give Soon a Play Called "A Cup of Coffee." | True | | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/reopens-consulate-today-mexico-orders-additional-help-for-work-at.html | REOPENS CONSULATE TODAY; Mexico Orders Additional Help for Work at Laredo. | True | | C1B57370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/wheat-now-lowest-of-present-slump-losses-of-1-38-to-1-cents-a.html | WHEAT NOW LOWEST OF PRESENT SLUMP; Losses of 1 3/8 to 1 Cents a Bushel Are Recorded as Bearish Feeling Continues.CASH OFFERS LOWER CORNOats Lose to 7/8 Cent on Day--Rye Is Off, With GermanTenders Reported Here. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/extends-time-for-newark-bridge.html | Extends Time for Newark Bridge. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/andres-segovia-limits-encores-in-greenwich-action-is-attributed-to.html | ANDRES SEGOVIA LIMITS ENCORES IN GREENWICH; Action Is Attributed to His Displeasure at Late Arrival of Some Members of Audience. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/breeding-report-issued-jockey-club-bureau-gives-figures-for-past.html | BREEDING REPORT ISSUED; Jockey Club Bureau Gives Figures for Past Year. | True |  | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/barbara-simpson-engaged-to-marry-englewood-nj-girl-to-wed-frank.html | BARBARA SIMPSON ENGAGED TO MARRY; Englewood (N.J.) Girl to Wed Frank Vinton Lawrence Jr. in the Spring--Other Betrothals. | True |  | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/gunder-and-3-aides-indicted-for-fraud-three-corporations-also-named.html | GUNDER AND 3 AIDES INDICTED FOR FRAUD; Three Corporations Also Named by Federal Grand Jury in Bankers' Capital Case. LOSSES PUT AT $3,000,000 Misuse of Mails Is Charged in Five Counts and Conspiracy in the Sixth. PLEADING SET FOR MONDAY None of Defendants Arrested as Yet--Bills Voted After Prolonged Investigation | True |  | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/report-another-death-here-health-department-doctors-perform-autopsy.html | REPORT ANOTHER DEATH HERE; Health Department Doctors Perform Autopsy on Bronx Woman. | True |  | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/dance-tonight-to-aid-mt-st-vincent.html | Dance Tonight to Aid Mt. St. Vincent | True |  | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/senate-bars-rise-in-duties-on-sugar-adopts-48-to-38-harrisons-plan.html | SENATE BARS RISE IN DUTIES ON SUGAR; Adopts, 48 to 38, Harrison's Plan to Retain 1.76-Cent Rate of Present Law. NINE REGULARS FOR MOTION Most Insurgents Also Aid in Defeating Republican Leaders --Cuban Envoy Hails Vote. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/credit-improved-here-and-abroad-reserve-board-calls-this-an.html | CREDIT IMPROVED HERE AND ABROAD; Reserve Board Calls This an Outstanding Result of the Decline in Stock Values. OUR GOLD STOCKS REDUCED Outflow to Foreign Countries Late Last Year Brought Reductions in Interest Rates. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True |  | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/american-wins-egyptian-golf.html | American Wins Egyptian Golf. | True | Wireless to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/philippine-independence.html | PHILIPPINE INDEPENDENCE. | True |  | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/four-ships-sail-today-three-due-to-arrive-the-ile-de-france-departs.html | FOUR SHIPS SAIL TODAY, THREE DUE TO ARRIVE; The Ile de France Departs for Europe-- Calgaric Leaves on West Indian Cruise. | True |  | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/corporate-changes.html | CORPORATE CHANGES | True |  | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/asks-michigan-dry-inquiry-governor-directs-punishment-if.html | ASKS MICHIGAN DRY INQUIRY; Governor Directs Punishment if Enforcement Officers Are Lax. | True | Special to The New York Times. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/made-egyptian-mixed-court-judge.html | Made Egyptian Mixed Court Judge. | True | Wireless to THE NEW YORK TIMES. | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/sam-wises-pigeon-best-king-in-show-stamford-exhibitor-wins-grand.html | SAM WISE'S PIGEON BEST KING IN SHOW; Stamford Exhibitor Wins Grand Prize at Poultry Display-- Allen Entries Score. | True |  | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True |  | C1B57370 |
| 1930-01-17 | 1930-01-17 | https://www.nytimes.com/1930/01/17/archives/acts-today-to-quash-indictment-of-biller-crain-will-ask-stipulation.html | ACTS TODAY TO QUASH INDICTMENT OF BILLER; Crain Will Ask Stipulation, However That Case May Be Reopened if Necessary. | True |  | C1B57370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/act-on-jewish-relief-joint-committee-and-agency-agree-on-most.html | ACT ON JEWISH RELIEF.; Joint Committee and Agency Agree on Most Points in $6,000,000 Drive. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/fifth-folsom-mutineer-is-hanged.html | Fifth Folsom Mutineer Is Hanged. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/dossier-captures-pinehurst-feature-gelding-owned-by-wt-lane-tulsa.html | DOSSIER CAPTURES PINEHURST FEATURE; Gelding Owned by W.T. Lane, Tulsa, Wins 6-Furlong Event-- Tramp's Mug Takes Pace. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/dry-law-assailed-at-civic-forum-mrs-mb-kelley-declares-that.html | DRY LAW ASSAILED AT CIVIC FORUM; Mrs. M.B. Kelley Declares That Prohibition Is "Breeder of Crime and Corruption." CHOATE ATTACKS PRINCIPLE Says Act Is Unenforceable--Professor Erskine Favors Change In Statute. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/stimsons-parrot-is-banished-for-cursing-british-press-fails-in.html | Stimson's Parrot Is Banished for Cursing; British Press Fails in Appeal for Mercy. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/region-already-searched.html | Region Already Searched. | True | By Marion Swenson. Wireless To The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/new-group-in-control-of-seaboard-air-line-wh-coverdale-made.html | NEW GROUP IN CONTROL OF SEABOARD AIR LINE; W.H. Coverdale Made Chairman of Board--Colpitts and Macy on Directorate. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/roosevelt-to-speak-at-microphone.html | Roosevelt to Speak at Microphone. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/england-welcomes-our-naval-group-stimson-and-others-hailed-in.html | ENGLAND WELCOMES OUR NAVAL GROUP; Stimson and Others Hailed in Plymouth as Modern Pilgrims of Peace.HENDERSON GREETS THEMMeets the Delegates at London RailStation--Young Women in Party Excite Interest of Press. Happy That King Will Speak. Officials at Station in London. | True | Wireless to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/elected-to-columbia-prelaw-body.html | Elected to Columbia Pre-Law Body. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/myu-girl-swimmers-defeat-hunter-3316-triumph-in-decisive-manner-in.html | M.Y.U. GIRL SWIMMERS DEFEAT HUNTER, 33-16; Triumph in Decisive Manner in Their First Varsity Dual Meet of Season. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/7th-regiment-five-wins-repels-rally-of-penn-ac-in-club-league-game.html | 7TH REGIMENT FIVE WINS; Repels Rally of Penn A.C. in Club League Game, 31-30. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/four-employers-jailed-plead-guilty-to-failing-to-carry-compensation.html | FOUR EMPLOYERS JAILED.; Plead Guilty to Failing to Carry Compensation Insurance. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/contractors-to-shut-shops-in-dress-strike-decision-to-cease-making.html | CONTRACTORS TO SHUT SHOPS IN DRESS STRIKE; Decision to Cease Making Garments Is Aimed Against JobbersRather Than Union. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/new-courses-at-hunter-designed-to-meet-professional-alertness.html | NEW COURSES AT HUNTER.; Designed to Meet "Professional Alertness" Required of Teachers. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/girard-wins-cue-match.html | Girard Wins Cue Match. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/smith-loses-at-golf-as-ruth-gets-cramps-exgovernor-and-partner.html | SMITH LOSES AT GOLF AS RUTH GETS CRAMPS; Ex-Governor and Partner Started Off Well in Florida Match With Klem and Shawkey. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/mrs-blacks-estate-valued-at-2471977-widow-of-exhead-of-black-starr.html | MRS. BLACK'S ESTATE VALUED AT $2,471,977; Widow of Ex-Head of Black, Starr & Frost Left Bulk to Sons-- M.S. Ames Had $1,038,742. M.S. Ames Estate $1,038,742. Mrs. Cunliffe-Owen Left $8,338. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/rawlins-scores-in-squash-racquets-defending-champion-goes-to-final.html | RAWLINS SCORES IN SQUASH RACQUETS; Defending Champion Goes to Final Round by Defeating Pease at University Club. DEBEVOISE ALSO TRIUMPHS Harvard Club Star Conquers De Voe --Victors Will Play for Met Championship Today. | True | Times Wide World Photo. | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/runup-at-finish-gives-cotton-a-gain-prices-follow-course-of-wheat.html | RUN-UP AT FINISH GIVES COTTON A GAIN; Prices Follow Course of Wheat in Early Decline, With Sharp Rally Following. MILL BUYERS ENCOURAGED 2,000 Americans in Liverpool's 10,000 Bales Spot Sales, Lowest Ratio in Years. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/swarthmore-five-wins-defeats-drexel-3121-mcdiarmid-and-sipler.html | SWARTHMORE FIVE WINS; Defeats Drexel. 31-21, McDiarmid and Sipler Starring. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/van-sweringens-get-us-trucking-control-avoid-ban-on-erie-freight.html | Van Sweringens Get U.S. Trucking Control; Avoid Ban on Erie Freight Deliveries Here | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/american-girls-with-stimson-startle-london-in-their-fur-coats-and.html | American Girls With Stimson Startle London In Their Fur Coats and Sheer Silk Stockings | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/curtis-in-call-to-youth-writes-for-yale-daily-news-of-limitless.html | CURTIS IN CALL TO YOUTH; Writes for Yale Daily News of Limitless Openings for Careers. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/foreign-bonds-rise-as-home-issues-sag-trading-is-sluggish-with.html | FOREIGN BONDS RISE AS HOME ISSUES SAG; Trading Is Sluggish, With Several Favorites in the Convertible List Weak. RAILS SHOW IRREGULARITY Public Utilities Divided in Trends--French 7 s and 7s Touch New High Marks. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/lieutenant-tried-in-rothstein-case-dribben-was-not-notified-of.html | LIEUTENANT TRIED IN ROTHSTEIN CASE; Dribben Was Not Notified of Shooting Before Going Off Duty, Mulrooney Testifies. NO EXCUSE, SAYS WHALEN Commissioner Holds News Must Have Reached Him by the "Grapevine Telegraph." | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/allenby-officer-says-we-bolster-palestine-briton-assures-members-of.html | ALLENBY OFFICER SAYS WE BOLSTER PALESTINE; Briton Assures Members of Congress at Dinner Britain WillAdhere to Mandate. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/500-of-stones-books-go-to-nyu.html | 500 of Stone's Books Go to N.Y.U. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/after-the-verdict-seen-british-silent-film-exhibited-at-little.html | 'AFTER THE VERDICT' SEEN.; British Silent Film Exhibited at Little Picture House. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/rca-sues-on-patents-seeks-injunction-against-de-forest-and.html | R.C.A. SUES ON PATENTS.; Seeks Injunction Against De Forest and Universal Companies. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/vitale-will-face-bar-again-today-former-detective-johnson-and-dr.html | VITALE WILL FACE BAR AGAIN TODAY; Former Detective Johnson and Dr. Feraci Expected to Testify at Inquiry. BRAVATE'S TRIAL THURSDAY Restaurant Man Denies He Made Complaint Against Terranova in Dinner Hold-Up. Bravate Goes on Trial Thursday. Many View Terranova Mansion. Radich Bar Inquiry Meets. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/senate-by-54-to-22-kills-sugar-bounty-defeat-of-howell-amendment-to.html | SENATE BY 54 TO 22 KILLS SUGAR BOUNTY; Defeat of Howell Amendment to Tariff Brings Philippine Independence to the Fore. WESTERNERS PLAN FIGHT Smoot Renews His Effort to Raise the Duty on Cuban Product to Two Cents. Predicts Action on Philippines. SENATE BY 54 TO 22 KILLS SUGAR BOUNTY Bingham Opposes Bounty Plan. Smoot Points to Joy in Cuba. Molasses Amendment Beaten. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/thirteen-big-liners-in-outbound-fleet-white-star-adriatic-starts-on.html | THIRTEEN BIG LINERS IN OUTBOUND FLEET; White Star Adriatic Starts on Cruise to Mediterranean and the Near East. TWO VESSELS COMING IN The President Harding Is Due From Europe and the El Salvador From Pacific Ports. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/deny-parrot-fever-affects-humans-bird-dealers-unite-to-combat-scare.html | DENY PARROT FEVER AFFECTS HUMANS; Bird Dealers Unite to Combat Scare and Arrange for Scientific Inquiry. THEY DEBATE WITH WYNNE Health Commissioner Insists That Evidence Shows Psittacosis Kills Many Persons. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/discuss-social-hygiene-175-delegates-from-many-states-attend.html | DISCUSS SOCIAL HYGIENE.; 175 Delegates From Many States Attend National Meeting Here. | True | | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/ambulance-plan-aims-at-24hour-service-city-not-getting-it-at.html | AMBULANCE PLAN AIMS AT 24-HOUR SERVICE; City 'Not Getting It at Present,' Says Donahoe--Details of the Scheme Still to Be Fixed. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/canadian-gold-holdings-government-had-60427537-against-notes-in.html | CANADIAN GOLD HOLDINGS.; Government Had $60,427,537 Against Notes in Circulation on Dec. 31. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/jean-cochran-elopes-with-gj-atwell-jr-princess.html | JEAN COCHRAN ELOPES WITH G.J. ATWELL JR.; Princess Hohenlohe-Schillingsfurst Sanctions Daughter's Marriage as Pair Sail for Europe. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/france-and-spain-plan-joint-moroccan-rule-french-high-commissioner.html | FRANCE AND SPAIN PLAN JOINT MOROCCAN RULE; French High Commissioner on Way to Arrange It After Seeing King Alfonso. | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/reckless-driver-jailed-nearly-hit-policeman-in-times-squaregets-15.html | RECKLESS DRIVER JAILED.; Nearly Hit Policeman in Times Square--Gets 15 Days, $100 Fine. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/sees-need-for-caution-in-municipal-loans-hl-shepherd-jr-urges-care.html | SEES NEED FOR CAUTION IN MUNICIPAL LOANS; H.L. Shepherd Jr. Urges Care in Offerings for Projects When Return on Outlay Is Uncertain. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/learn-name-of-lady-prince-would-marry-rumanians-hear-nicholas-would.html | LEARN NAME OF LADY PRINCE WOULD MARRY; Rumanians Hear Nicholas Would Quit Regency for Lucia Dumitrescu-Tahon. | True | Wireless to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/mercury-at-16-in-city-with-snow-due-today-56-below-in-montana-in.html | Mercury at 16 in City, With Snow Due Today; 56 Below in Montana in West's Record Cold | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/union-sextet-triumphs-opens-its-hockey-season-by-defeating-conn.html | UNION SEXTET TRIUMPHS.; Opens Its Hockey Season by Defeating Conn. Aggies, 3-0. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/plumermurray-wedding-delayed.html | Plumer-Murray Wedding Delayed. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/what-is-a-girl-to-do-the-state-makes-her-too-muscular-to-marry-and.html | WHAT IS A GIRL TO DO?; The State Makes Her Too Muscular to Marry and Then Is Sorry. | True | HENRY PRATT FAIRCHILD. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/princeton-banks-officers.html | Princeton Bank's Officers. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-will-arrive-on.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes Will Arrive on Vulcania Tuesday, but Has Requested No Demonstration. DR. KEIGWIN TO BE HONORED Testimonial Dinner Planned for Him --Rev. George Alexander Ends 60Year Service on Monday. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/newark-financier-killed-in-air-crash-es-margulies-meets-death-in.html | NEWARK FINANCIER KILLED IN AIR CRASH; E.S. Margulies Meets Death in Plunge of His Own Plane at South Jacksonville, Fla. ON LONG PRACTICE FLIGHT His Instructor, Dazed by Impact, Was Piloting Craft-- Widow Leaves Here for South. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/cw-thomas-shipper-dies-international-mercantile-marine-executive.html | C.W. THOMAS, SHIPPER, DIES; International Mercantile Marine Executive Began Career in 1883. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/financial-markets-irregular-decline-in-stocks-call-money-4-sterling.html | FINANCIAL MARKETS; Irregular Decline in Stocks-- Call Money 4%, Sterling Goes Lower. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/markets-in-london-paris-and-berlin-price-trend-lower-among.html | MARKETS IN LONDON, PARIS AND BERLIN; Price Trend Lower Among Internationals on EnglishExchange.FRENCH STOCKS WEAKERRealizing Movement Causes SomePrice Declines--German BoerseGains After Early Losses. London Closing Prices. Paris Tone Slightly Weaker. Paris Closing Prices. Irregular Session in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/tavormina-on-stand-denies-cashing-check-but-testifies-he-drafted-it.html | TAVORMINA ON STAND DENIES CASHING CHECK; But Testifies He Drafted It at Ferrari's Order--Case Likely to Go to Jury Today. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/bishop-tucker-dies-in-virginia-at-83-episcopal-prelate-was-one-of.html | BISHOP TUCKER DIES IN VIRGINIA AT 83; Episcopal Prelate Was One of the South's Leading Churchmen-- His Son a Pastor in Richmond. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/english-cricketers-lead-score-300-runs-in-first-innings-in-new.html | ENGLISH CRICKETERS LEAD; Score 300 Runs in First Innings in New Zealand Match. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/building-in-canada-set-record.html | Building In Canada Set Record. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/st-andrews-wins-two-curling-games-new-york-team-beats-brae-burn-and.html | ST. ANDREWS WINS TWO CURLING GAMES; New York Team Beats Brae Burn and Boston C.C. Team 3 in Stockton Cup Matches. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/hawkss-plane-wrecked-damages-three-others-at-palm-beach-fieldtwo.html | HAWKSS PLANE WRECKED.; Damages Three Others at Palm Beach Field--Two Persons Injured. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/hoffman-becomes-warden-at-auburn-new-head-of-prison-aims-to-make-it.html | HOFFMAN BECOMES WARDEN AT AUBURN; New Head of Prison Aims to Make It a Model Without Welfare League. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/fire-sweeps-jersey-hotel-rockefellers-former-suite-in-the-laurel.html | FIRE SWEEPS JERSEY HOTEL; Rockefeller's Former Suite In the Laurel House Damaged. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/study-farm-depression-british-premier-and-agricultural-interests.html | STUDY FARM DEPRESSION.; British Premier and Agricultural Interests Confer on Remedies. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/bankers-to-study-problems-at-philadelphia-conference.html | Bankers to Study Problems At Philadelphia Conference | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/palm-beach-hears-the-romany-singers-concert-of-gy-psy-songs-is-given.html | PALM BEACH HEARS THE ROMANY SINGERS; Concert of Gypsy Songs Is Given in Phipps Plaza by Colorful Group. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/early-news-reels-on-sale-films-dating-back-to-1895-to-be-offered-in.html | EARLY NEWS REELS ON SALE; Films Dating Back to 1895 to Be Offered in England. | True | Wireless to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/urge-housing-rules-to-cut-fire-hazard-members-of-walker-committee.html | URGE HOUSING RULES TO CUT FIRE HAZARD; Members of Walker Committee Approve Revisions of Law Affecting City Apartments.WANT SAFE BOILER ROOMSWould Make Them Fireproof andBar Gas Meters From Them-- Alarm Plan to Be Studied. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/rules-having-liquor-is-not-law-violation-federal-judge-in-illinois.html | RULES HAVING LIQUOR IS NOT LAW VIOLATION; Federal Judge in Illinois Says Warrant Must Specifically Charge Crime. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/st-stephens-hockey-off.html | St. Stephen's Hockey Off. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/rare-painted-fans-offered-at-art-sale-work-of-noted-artists.html | RARE PAINTED FANS OFFERED AT ART SALE; Work of Noted Artists Decorates Blades of Five Objects From Mrs. G.A. Kessler Collection. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/harmon-leads-camp-wins-first-two-blocks-at-pocket-billiardsahead-by.html | HARMON LEADS CAMP.; Wins First Two Blocks at Pocket Billiards--Ahead by 252-235. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/nyu-swimming-team-defeats-mit-4531-klunk-violet-star-sets.html | N.Y.U. SWIMMING TEAM DEFEATS M.I.T., 45-31; Klunk, Violet Star, Sets University Record When He Does 100Yard Free-Style in 0:57 4-5. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/miss-ida-adams-hostess.html | Miss Ida Adams Hostess. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/princeton-freshmen-lose-bow-to-lawrencevilles-indoor-polo-team-by.html | PRINCETON FRESHMEN LOSE; Bow to Lawrenceville's Indoor Polo Team by 10 to 6. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/gm-kesslere-entertains-gives-reception-and-dance-for-mr-and-mrs-jf.html | G.M. KESSLERE ENTERTAINS; Gives Reception and Dance for Mr. and Mrs. J.F. Person Jr. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/the-customs-court-inside-diameter-of-metal-pipe-held-to-govern-duty.html | THE CUSTOMS COURT.; Inside Diameter of Metal Pipe Held to Govern Duty. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/sues-for-1000000-over-beha-letter-j-maxwell-gordon-charges-it.html | SUES FOR $1,000,000 OVER BEHA LETTER; J. Maxwell Gordon Charges It Forced His Resignation as Bankexposition, Ltd., Head. REVIEWS DEFUNCT VENTURE Defendants Are Germanic Trust Co. and Its 28 Directors, Who Deny Such Letter Ever Was Written. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/hoover-to-speak-over-radio-monday.html | Hoover to Speak Over Radio Monday | True | Special to The New York Times. | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/englands-industrial-effort.html | ENGLAND'S INDUSTRIAL EFFORT. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/mrs-a-lyttleton-robbed-burglars-raid-hosts-home-in-louisville-ky.html | MRS. A. LYTTLETON ROBBED; Burglars Raid Host's Home in Louisville, Ky. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/debate-on-dry-law-set-la-guardia-to-oppose-brookhart-in-cleveland.html | DEBATE ON DRY LAW SET.; La Guardia to Oppose Brookhart in Cleveland on Feb. 7. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/miss-shanley-to-be-bride-on-tuesday-her-marriage-to-e-w-doelger-was.html | MISS SHANLEY TO BE BRIDE ON TUESDAY; Her Marriage to E W. Doelger Was Postponed Owing to Auto Accident to Both. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/bar-leaders-score-law-schools-work-see-standing-of-profession-in.html | BAR LEADERS SCORE LAW SCHOOLS' WORK; See Standing of Profession in Danger From Huge Numbers and Low Quality of Graduates. POUND URGES NEW SYSTEM Tells State Association That Rebuilding of Preparatory Training Is Necessary. HISCOCK ASKS FOR REFORM Denounces Ambulance Chasing and Other Evils, but Finds Courts Are Just in the Main. Ambulance Chasing Scored. Pound Discusses Legal Training. Urges High Standards. Discusses Results of Tests. Treats of Moral Standards. Report Assails Conditions. Hiscock Urges Action. Urges Reforms in Courts. Baumes Defends His Measures. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/abitibi-stocks-decline-no-question-about-payment-of-preferred.html | ABITIBI STOCKS DECLINE.; No Question About Payment of Preferred Dividends, Wilson Says. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/mme-gallicorci-quits-opera-here-will-begin-a-twoyears-tour-of-world.html | MME. GALLI-CORCI QUITS OPERA HERE; Will Begin a Two-Years' Tour of World in Concert and Opera This Spring. IN ENGLAND IN AUTUMN Metropolitan Cancels Her Next Year's Contract to Permit a Concert Tour of America. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/wider-stock-plan-for-motors-chiefs-will-be-extended-to-twice-the.html | WIDER STOCK PLAN FOR MOTORS CHIEFS; Will Be Extended to Twice the Present Total of Eighty Executives Eligible. NEW ORGANIZATION IN VIEW To Replace Present Managers' Securities Company and Buy 1,000,000 Shares of Corporation. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/halt-averescus-march-police-interfere-in-demonstration-at.html | HALT AVERESCU'S MARCH.; Police Interfere in Demonstration at Padlocking of Club. | True | Wireless to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/actors-fund-show-takes-in-20000-net-profit-from-annual-benefit-put.html | ACTORS' FUND SHOW TAKES IN $20,000; Net Profit From Annual Benefit Put at $15,000 to $18,000 by Daniel Frohman. PROGRAM LONG AND VARIED Many Stars of the Stage Take Part --Mme. Alda Sings--Old Days on Broadway Recalled. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/new-offerings-few-in-municipal-bonds-total-of-only-12567250-is-set.html | NEW OFFERINGS FEW IN MUNICIPAL BONDS; Total of Only $12,567,250 Is Set for Next Week, Led by $2,900,000 of Yonkers. PRICES TENDING TO SLIDE Large Blocks of Some Recent Heavy Issues Remain in Hands of Dealers. Two Large Issues on Way. Important Issues Set for Sale. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/agents-out-of-the-service-campbell-confines-his-remarks-on-sirovich.html | AGENTS OUT OF THE SERVICE.; Campbell Confines His Remarks on Sirovich to That Statement. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/four-army-planes-arrive-at-spokane-thirteen-in-arctic-patrol-from.html | FOUR ARMY PLANES ARRIVE AT SPOKANE; Thirteen in 'Arctic Patrol' From Selfridge Field Are Held at Great Falls, Mont. END OF STORM AWAITED First Group Cleared Continental Divide Before Fifty-five-Mile Wind Sprang Up. Thirteen Planes at Great Falls. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/advises-cuban-foresight-havana-newspaper-says-future-tariff-action.html | ADVISES CUBAN FORESIGHT.; Havana Newspaper Says Future Tariff Action Is Uncertain. | True | | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/admiral-hsi-studies-navy-chinese-commander-will-visit-brooklyn-yard.html | ADMIRAL HSI STUDIES NAVY.; Chinese Commander Will Visit Brooklyn Yard Jan. 28. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/students-give-professor-red-apple.html | Students Give Professor Red Apple. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/overcounter-stocks-are-easier-at-finish-declines-in-several-bank.html | OVER-COUNTER STOCKS ARE EASIER AT FINISH; Declines in Several Bank and Trust Shares—Insurance and Industrial Issues Inactive. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/agree-at-the-hague-on-bond-issue-plan-francogerman-accord-provides.html | AGREE AT THE HAGUE ON BOND ISSUE PLAN; Franco-German Accord Provides for Increase of First Slice Up to $300,000,000. REICH ACCEPTS LOAN BAN Signing of Young Plan Protocol Is Expected Monday--Snowden Speeds Eastern Discussions. Germans Stress Loan Needs. Will Not Charge Commission Snowden Stirs Little Entente. Eastern Discussion Fails. | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/all-our-delegates-hold-first-session-dawes-and-gibson-join-naval.html | ALL OUR DELEGATES HOLD FIRST SESSION; Dawes and Gibson Join Naval Group Led by Stimson on Train to London. DISCUSS STAND AT PARLEY Group Thinks Demand for Abolition of Battleships Will Not Go to Conference. ALL OUR DELEGATES HOLD FIRST SESSION | True | By L.c. Speers. Special Cable To the New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/university-of-virginia-offers-research-aid-staff-of-scholars-to.html | UNIVERSITY OF VIRGINIA OFFERS RESEARCH AID; Staff of Scholars to Interpret and Preserve Letters and Documents of Old Dominion Life. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/battleship-abolition-wins-wider-favor-three-london-political.html | BATTLESHIP ABOLITION WINS WIDER FAVOR; Three London Political Magazines Back MacDonald Plan as Wise and Economical. | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/new-yorks-oil-output-jumps.html | New York's Oil Output Jumps. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/bavaria-puts-ban-on-parrot-imports-berlin-physicians-deplore.html | BAVARIA PUTS BAN ON PARROT IMPORTS; Berlin Physicians Deplore Embargoes, Saying Quarantine Would Meet the Need. | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/spreckels-heads-sugar-institute-babst-retires-but-is-made-honorary.html | SPRECKELS HEADS SUGAR INSTITUTE; Babst Retires, but Is Made Honorary President of Trade Organization. DIRECTORS ARE ELECTED "Code of Ethics" Called a Success --Research and Advertising a Feature. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/kiss-goheen-to-wed-j-kendall-wallis-granddaughter-of-lady-ewing-of.html | KISS GOHEEN TO WED J. KENDALL WALLIS; Granddaughter of Lady Ewing of India Engaged to Medical Student--Other Troths. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/honors-stresemann-on-eve-of-departure-ambassador-schurman-puts.html | HONORS STRESEMANN ON EVE OF DEPARTURE; Ambassador Schurman Puts Wreath on Grave of Germany's Foreign Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/shippers-hear-rise-in-activity-is-near-railway-associations-head.html | SHIPPERS HEAR RISE IN ACTIVITY IS NEAR; Railway Association's Head Sees Increase in Freight and Passenger Traffic Likely. AIR LINES HELD NECESSARY Aviation Company Official Tells Atlantic States Advisory Board Service Is Not a Luxury. Cites Requirements for Credit. Rise in Car Loadings. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/convict-15-in-liquor-plot.html | Convict 15 in Liquor Plot. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/alekhine-scores-in-san-remo-chess-conquers-yates-in-66-moves-for.html | ALEKHINE SCORES IN SAN REMO CHESS; Conquers Yates in 66 Moves for Second Straight Triumph and Leads in Tourney. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/jerome-rosenthal-former-new-york-man-dies-at-his-villa-in-france.html | JEROME ROSENTHAL; Former New York Man Dies at His Villa in France. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/wests-rally-wins-miami-golf-final-beats-brice-2-and-1-after-being-2.html | WEST'S RALLY WINS MIAMI GOLF FINAL; Beats Brice, 2 and 1, After Being 2 Down With 9 to Go in Midwinter Tourney. | True | Special to The New York Times. | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/man-76-aims-at-100-with-aid-of-flying-wh-gannett-leaves-for-air.html | MAN, 76, AIMS AT 100 WITH AID OF FLYING; W.H. Gannett Leaves for Air Tour of South America--He Has Flown 30,000 Miles. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/rains-halt-cuban-sugar-mills.html | Rains Halt Cuban Sugar Mills. | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/death-sign-given-in-court-witness-in-an-italian-extradition-case.html | DEATH SIGN GIVEN IN COURT; Witness in an Italian Extradition Case Gets Warning. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/italians-optimistic-on-arms-prospects-delegation-in-london.html | ITALIANS OPTIMISTIC ON ARMS PROSPECTS; Delegation in London Confident Parley Will Make Progress, With Her Claims Recognized. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/hans-lange-leads-new-quartet.html | Hans Lange Leads New Quartet. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/miss-cruttenden-wed-to-john-h-rapsey-she-says-engagement-announced.html | MISS CRUTTENDEN WED TO JOHN H. RAPSEY; She Says Engagement, Announced Dec. 21, to Henry J. Leach Jr. Had Been Broken. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/science-institute-faces-election-fight-conservative-faction-likely.html | SCIENCE INSTITUTE FACES ELECTION FIGHT; Conservative Faction Likely to Name Ticket Against Committee's Selections. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/urges-an-inquiry-into-75-companies-representative-wyant-lists.html | URGES AN INQUIRY INTO 75 COMPANIES; Representative Wyant Lists Holding, Investment and Trading Concerns. BROADER SCOPE SOUGHT Pehrsylvanian Says Proposed Investigation Should Go Beyond Rail Holding Companies. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/margaret-tillys-recital-pianist-gives-proof-of-fine-imagination-and.html | MARGARET TILLY'S RECITAL.; Pianist Gives Proof of Fine Imagination and Individuality. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/constantinople-fears-fire-turkish-officials-lay-recent-loss-to.html | CONSTANTINOPLE FEARS FIRE; Turkish Officials Lay Recent Loss to Water Firm's Negligence. | True | Wireless to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/capt-dinger-left-15000-to-widow.html | Capt. Dinger Left $15,000 to Widow | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/new-bond-trading-rates-begin.html | New Bond Trading Rates Begin. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/veterans-loans.html | VETERANS' LOANS. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/wholesale-prices-ebbed-in-december-months-average-was-2-per-cent.html | WHOLESALE PRICES EBBED IN DECEMBER; Month's Average Was 2 Per Cent Below Year Ago and Lowest in Seven Years. COTTON AND METALS DOWN Declines From November Are Reported in 162 Commodities andIncreases in 86. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/new-haven-assails-valuation-by-icc-railroad-asserts-404604213.html | NEW HAVEN ASSAILS VALUATION BY I.C.C.; Railroad Asserts $404,604,213 Estimate is at Least $130,000,000 Too Low. CITES OF ALLON DECISION Some Factors Stressed by Court in That Case Ignored by the Commission, It Is Held. Quotes Eastman's Dissent. Values on Road's Books. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/licensee-assails-radio-royalties-grigsby-tells-senate-committee-his.html | LICENSEE ASSAILS RADIO ROYALTIES; Grigsby Tells Senate Committee His Company Paid "Trust" $5,302,879 in 18 Months. URGES PATENT INTERCHANGE Manufacturer Asserts That After Paying for Use of Devices He to Being Sued by Patentees. Afraid to Handle "Unlicensed" Sets. Patentees Sue His Company. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/more-modern-art-on-view-third-exhibition-of-museum-will-open-to.html | MORE MODERN ART ON VIEW; Third Exhibition of Museum Will Open to Public Tomorrow. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/gets-127542-tax-refund-tobacco-products-corporation-receives.html | GETS $127,542 TAX REFUND.; Tobacco Products Corporation Receives Settlement for 1917 Payment | True | Special to The New York Times. | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/coffee-exchange-amends-rules.html | Coffee Exchange Amends Rules. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/desultory-wool-market-prices-only-steady-foreign-prices-favor.html | DESULTORY WOOL MARKET.; Prices Only Steady, Foreign Prices Favor Buyers. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/government-fights-packers-petition-moves-for-court-hearing-on-chain.html | GOVERNMENT FIGHTS PACKERS PETITION; Moves for Court Hearing on Chain Store Competition, Pleaded by Companies. SENATE ASKS PARTICULARS Nye Resolution Calls on Attorney General for Statement--Hoover Letter of 1918 Read by Senator. Department to Press Hearing. Hoover Letter Put in Record. Asks Report by Attorney General | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/faun-silk-futures-steady-sales-of-330-bales-reported-for-day-on.html | FAUN SILK FUTURES STEADY.; Sales of 330 Bales Reported for Day on Exchange. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/pupils-give-paris-bound-academy-of-dramatic-arts-opens-series-of.html | PUPILS GIVE 'PARIS BOUND'; Academy of Dramatic Arts Opens Series of Friday Matinees. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/made-prisoner-behind-bars-that-he-helped-to-install.html | Made Prisoner Behind Bars That He Helped to Install. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/wills-for-probate.html | Wills for Probate. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/admits-poisoning-son-and-husband-hungarian-woman-says-her-mates.html | ADMITS POISONING SON AND HUSBAND; Hungarian Woman Says Her Mate's Former Sweetheart Gave Arsenic Free. ANOTHER DEFENDANT ANGRY She Denies Similar Charges of Slaying Mother, Husband andLover With Food. Other Woman Denies Charges. | True | Wireless to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/two-art-groups-act-on-model-contract-dealers-and-artists-seek-to.html | TWO ART GROUPS ACT ON MODEL CONTRACT; Dealers and Artists Seek to Define Terms on Which toBase Relationship. TO END VERBAL AGREEMENT Commissions to Painters, Prices and Provisions for Exhibitions AreAmong Questions Weighed. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/je-berwind-left-12033469-estate-appraisal-of-his-coal-company.html | J.E. BERWIND LEFT $12,033,469 ESTATE; Appraisal of His Coal Company Stocks Shows Use of Oil Has Cut Profits Seriously. $300,000 WILLED TO CLINIC Widow Receives $5,097,761 and His Sister $1,608,039--Realty, Valued at $305,000. Coal Company's Profits Shrink. Realty Valued at $305,000. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/estates-appraised.html | Estates Appraised. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/new-russian-film-shown-demon-of-the-steppes-a-mediocre-work-on-a.html | NEW RUSSIAN FILM SHOWN.; "Demon of the Steppes" a Mediocre Work on a Soviet Theme. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/aviation-grows-safer-miles-flown-per-accident-increased-in-six.html | AVIATION GROWS SAFER.; Miles Flown Per Accident Increased in SixMonths of 1929. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/investment-trust-omits-dividend.html | Investment Trust Omits Dividend. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/no-reform-automatic.html | NO REFORM AUTOMATIC. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/moscow-cautious-on-eielson-story-soviet-awaits-word-from-its-fliers.html | MOSCOW CAUTIOUS ON EIELSON STORY; Soviet Awaits Word From Its Fliers Confirming Report From Amguem River. NANUK AIRMEN ALSO TO GO Crosson and Gillam Get Orders From Alaska to Join Aerial Search of the Region. | True | BY Walter Duranty Wireless To the New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/lomski-braddock-draw-tenround-feature-bout-at-chicago-coliseum.html | LOMSKI-BRADDOCK DRAW.; Ten-Round Feature Bout at Chicago Coliseum Called Even. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/doran-backs-guns-to-enforce-law-commissioner-tells-antisaloon.html | DORAN BACKS GUNS TO ENFORCE LAW; Commissioner Tells Anti-Saloon League Delegates Not to Worry Over Slain Rum-Runners. HOOVER'S PLANS APPROVED Resolutions, Endorsing Proposals for New Enforcement Machinery, Passed After Militant Speeches. Dry Forces Praised by Chief. Tells of "Great Social Change." Sounds Industrial Alcohol Warning. Stresses Education Need. Offers Rangers to Dry New York. | True | | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/nationalists-free-hoikow-cantonese-navy-repels-antinanking-force.html | NATIONALISTS FREE HOIKOW; Cantonese Navy Repels Anti-Nanking Force From Hainan Port. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/hamilton-five-wins-triumphs-over-clarkson-tech-at-basketball-21-to.html | HAMILTON FIVE WINS.; Triumphs Over Clarkson Tech at Basketball, 21 to 18. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/czechoslovak-trade-balance.html | Czechoslovak Trade Balance. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/hydroelectric-system-reports.html | Hydro-Electric System Reports. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/governor-of-british-guiana-resigns.html | Governor Of British Guiana Resigns. | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/vienna-sleeps-apprehensively-as-gasoline-fills-its-sewers.html | Vienna Sleeps Apprehensively As Gasoline Fills Its Sewers | True | Wireless to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/paris-sees-poor-richard-benefit-performance-is-staged-on-franklin.html | PARIS SEES 'POOR RICHARD'; Benefit Performance Is Staged on Franklin Anniversary. | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/nyu-cubs-in-front-triumph-over-poughkeepsie-high-quintet-40-to-25.html | N.Y.U. CUBS IN FRONT.; Triumph Over Poughkeepsie High Quintet, 40 to 25. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/tell-of-stock-losses-in-mail-frauds-case-witnesses-say-they-were-in.html | TELL OF STOCK LOSSES IN MAIL FRAUDS CASE; Witnesses Say They Were Induced to Buy Utah Lead by LongDistance Phone Calls. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/coast-guardsmen-held-arrest-of-seven-of-lake-forces-linked-with.html | COAST GUARDSMEN HELD.; Arrest of Seven of Lake Forces Linked With Bribery Story. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/arthur-meyer-dies-in-office.html | Arthur Meyer Dies in Office. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/323091-now-in-neediest-fund-15019-under-last-year-total.html | $323,091 Now in Neediest Fund; $15,019 Under Last Year Total | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/adds-two-winter-cruises-united-states-lines-announces-success-of.html | ADDS TWO WINTER CRUISES.; United States Lines Announces Success of West Indian Trips. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/putnam-tells-police-of-threats-on-life-letters-seeking-to-prevent.html | PUTNAM TELLS POLICE OF THREATS ON LIFE; Letters Seeking to Prevent Publication of Nitti Book Givento Officials. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/quadrangle-plan-hailed-by-dr-angell-in-essex-talk-he-says-harkness.html | QUADRANGLE PLAN' HAILED BY DR. ANGELL; In Essex Talk, He Says Harkness Funds Will Help Restore Waning Scholastic Solidarity. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/thornton-has-infection-head-of-canadian-railways-kept-indoors-here.html | THORNTON HAS INFECTION.; Head of Canadian Railways Kept Indoors Here by Leg Injury. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/ask-ban-on-billboards-throughout-nation-directors-of-architects.html | ASK BAN ON BILLBOARDS THROUGHOUT NATION; Directors of Architects Institute Assail 'Desecrating Landscape' by 'Blatant Ugliness.' | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/wed-in-switzerland.html | Wed in Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/decrease-in-reserve-at-the-reichsbank-gold-little-changed-but.html | DECREASE IN RESERVE AT THE REICHSBANK; Gold Little Changed, but Foreign Currency Reserve Falls 6,152,000 Marks. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/the-screen-the-duncan-sisters-the-lout.html | THE SCREEN; The Duncan Sisters. The Lout. | True | By Mordaunt Hall. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/nonpartisan-plan-to-elect-judiciary-offered-at-albany-the-citizens.html | NON-PARTISAN PLAN TO ELECT JUDICIARY OFFERED AT ALBANY; The Citizens Union Sponsors Measure Filed in Legislature to Free Bench of Politics. PROMPTED BY SCANDALS Union, Declaring Vital Need for Change, Calls Most of New Judges Unfit. MAGISTRATES UNAFFECTED Proposal Would List Candidates, Designated by Petition, on Separate Section of Ballot. Magistrates Not Affected. NON-PARTISAN PLAN TO ELECT JUDICIARY Maximum Freedom Sought. Cites Loss of Able Jurists. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/69000-budget-voted-by-lutheran-council-50000-for-relief-of-church.html | $69,000 BUDGET VOTED BY LUTHERAN COUNCIL; $50,000 for Relief of Church in Russia-- Board of Missions to Spend $545,000 in 1930. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/wh-wheelocks-mark-anniversary-give-dinner-and-dance-to-celebrate.html | W.H. WHEELOCKS MARK ANNIVERSARY; Give Dinner and Dance to Celebrate Silver Wedding andSon's 21 st Birthday. LATTER HERE FOR PARTY Comes Down From Harvard WithSeveral Classmates---Affair Is Largely Attended. | True | | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/shouse-sees-party-controlling-house-democratic-leader-predicts-gain.html | SHOUSE SEES PARTY CONTROLLING HOUSE; Democratic Leader Predicts Gain of 30 Seats There and 5 in the Senate. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/report-foiling-albanian-plot.html | Report Foiling Albanian Plot. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/honor-system-extended-two-hunter-classes-called-upon-to-report.html | HONOR SYSTEM EXTENDED.; Two Hunter Classes Called Upon to Report Examination Violations. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/genius-of-lenfant-praised-by-claudel-ambassador-in-address-here.html | GENIUS OF L'ENFANT PRAISED BY CLAUDEL; Ambassador in Address Here Asks Support for Memorial to Designer of Washington. MALL MONUMENT PLANNED Contest for Designs Announced as Statuette Is Presented to Sons of the Revolution. Many Groups Represented. Significant at Inauguration. Competition for Design. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/federal-grand-jury-begins-bail-inquiry-tuttle-hopes-it-will-result.html | FEDERAL GRAND JURY BEGINS BAIL INQUIRY; Tuttle Hopes It Will Result in Legislation to Correct Overcharging and Other Evils. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/sales-in-new-jersey-morristown-maplewood-and-east-orange.html | SALES IN NEW JERSEY.; Morristown, Maplewood and East Orange Transactions. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/mexican-electric-plant-starts.html | Mexican Electric Plant Starts. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/charges-police-brutality-labor-defense-protests-shooting-of-clerk.html | CHARGES POLICE BRUTALITY; Labor Defense Protests Shooting of Clerk in Bronx Strike. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/changes-in-rca-boards-owen-d-young-made-chairman-of-new-executive.html | CHANGES IN R.C.A. BOARDS.; Owen D. Young Made Chairman of New Executive Committee. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/agree-to-postpone-transit-measure-commissioners-plan-further.html | AGREE TO POSTPONE TRANSIT MEASURE; Commissioners Plan Further Parleys Here With Leaders of Legislature. SEEK TO CLEAR OBSTACLES Knight and McGinnies Promise to Aid in Framing Bill to Meet City's Needs. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/takes-up-owen-contest-house-committee-hears-counsel-opposing.html | TAKES UP OWEN CONTEST.; House Committee Hears Counsel Opposing Florida Representative. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/sandino-denies-charge-assails-story-that-60000-was-paid-to-him-to.html | SANDINO DENIES CHARGE.; Assails Story That $60,000 Was Paid to Him to Leave Nicaragua. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/fire-department.html | Fire Department. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/us-tennis-body-will-meet-feb-15-call-issued-for-49th-annual-session.html | U.S. TENNIS BODY WLLL MEET FEB. 15; Call Issued for 49th Annual Session in St. Louis-- Dailey Named for Presidency. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/miss-cushmans-card-club-meets.html | Miss Cushman's Card Club Meets. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/wrong-man-killed-boy-10-shot-in-chase-bullet-of-holdup-men-aimed-at.html | WRONG MAN KILLED, BOY, 10, SHOT IN CHASE; Bullet of Hold-Up Men Aimed at Barber Pursuing Them Hits Lad at Play in Brooklyn. NEIGHBORHOOD IN PANIC Policeman Arrives After Thugs Vanish, Acts on Girl's 'Clue' and Slays Man in Barrel. Cash and Jewelry Stolen. Thief Turns and Opens Fire. Girl Gives a "Clue." WRONG MAN KILLED, BOY SHOT IN CHASE | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/will-aid-crime-bureau-childrens-society-offers-to-help-new-police.html | WILL AID CRIME BUREAU.; Children's Society Offers to Help New Police Agency. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/n-medtner-returns-in-own-compositions-russian-composer-and-pianist.html | N. MEDTNER RETURNS IN OWN COMPOSITIONS; Russian Composer and Pianist Accompanies Mme. Koshetz in Carnegie Hall Recital. | True | | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/pair-talk-for-three-hours-reticence-on-both-sides-indicates.html | PAIR TALK FOR THREE HOURS; Reticence on Both Sides Indicates Delicacy of Their Conversation. ISSUE OF CRUISERS WANES Europeans Seem Determined to Eliminate Most Expensive Craft at Parley. KELLOGG PACT IS INVOLVED Advocates of Scrapping Huge Vessels Contend They Are Not for Defense. America Demands Battleships. | True | BY Edwin L. James. Special Cable To the New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/ny-port-authority-bonds.html | N.Y. PORT AUTHORITY BONDS. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/tapestry-brings-950-at-auction.html | Tapestry Brings $950 at Auction. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/oklahoma-oil-men-protestt-price-cuts-500-operators-meeting-at-tulsa.html | OKLAHOMA OIL MEN PROTESTT PRICE CUTS; 500 Operators, Meeting at Tulsa, Express Indignation Against Humble and Carter. PROPOSE TO RESTRICT SALE Curtailment of Production to 25% of Potential Yield in Oklahoma City Field Suggested. High Market Price Demanded. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/ps83-five-keeps-city-junior-title-brooklyn-quintet-defeats-ps-6-of.html | P.S.83 FIVE KEEPS CITY JUNIOR TITLE; Brooklyn Quintet Defeats P.S. 6 of the Bronx, 13-12, in Two Extra Periods. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/john-t-mungovan-kew-gardens-li-real-estate-dealer-dies-at-44.html | JOHN T. MUNGOVAN; Kew Gardens (L.I.) Real Estate Dealer Dies at 44. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/230000-raised-in-this-country-to-establish-american-history-chair.html | $230,000 Raised in This Country to Establish American History Chair in London University | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/reopen-laredo-consulate-mexicans-and-local-business-people-join-in.html | REOPEN LAREDO CONSULATE; Mexicans and Local Business People Join in Ceremony. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/optimistspmc-to-clash-tonight-guests-trio-to-meet-undefeated.html | OPTIMISTS-P.M.C. TO CLASH TONIGHT; Guest's Trio to Meet Undefeated Pennsylvanians in Met. Polo or Squadron A. STARS IN BROOKLYN GAME Harriman and Both Hoppings Will Play for Riding Club Against Brooklyn Riding and Driving. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/miss-spear-weds-wallace-e-meyers-exlieut-gov-lunn-performs-ceremony.html | MISS SPEAR WEDS WALLACE E. MEYERS; Ex-Lieut. Gov. Lunn Performs Ceremony in the Home of Bridegroom's Parents. MISS SCHENCK MARRIES Becomes Bride of Eric Ruckelshaus In South Park Presbyterian Church, Newark. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/45story-building-to-rise-in-7th-av-34th-street-skyscraper-will.html | 45-STORY BUILDING TO RISE IN 7TH AV; 34th Street Skyscraper Will Dominate Skyline in the Pennsylvania Area. DESIGNED FOR CONVERSION Owner Provides for Possible Change to Office Use of Structure Intended for Garment Trade. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/miner-buried-for-two-days-rescued-only-slightly-hurt.html | Miner Buried for Two Days Rescued Only Slightly Hurt | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/dr-mcafee-to-visit-princeton.html | Dr. McAfee to Visit Princeton. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/hague-would-quit-to-aid-city-fusions-jersey-citys-mayor-favors.html | HAGUE WOULD QUIT TO AID CITY FUSIONS; Jersey City's Mayor Favors Consolidation of Hudson County Municipalities. WOULD HELP HIS SUBWAY Tells Larson Commission Each Town Should Decide on Union by Balloting. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/woods-winner-with-cue-defeats-wolf-100-to-70-in-pocket-billiard.html | WOODS WINNER WITH CUE.; Defeats Wolf, 100 to 70, in Pocket Billiard Exhibition Match. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/tj-cox-named-greeff-aide.html | T.J. Cox Named Greeff Aide. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/ford-raises-pay-in-spain-makes-minimum-wage-at-plant-in-barcelona.html | FORD RAISES PAY IN SPAIN.; Makes Minimum Wage at Plant in Barcelona 19 Pesetas a Day. | True | Wireless to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/lehmans-25-wins-great-eastern-shoot-pine-grove-gunner-leads-field.html | LEHMAN'S 25 WINS GREAT EASTERN SHOOT; Pine Grove Gunner Leads Field of 65--Five Tie at 24 for Second at Reading. | True | Special to The New York Times. | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/police-department.html | Police Department. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/burlap-prices-recede.html | BURLAP PRICES RECEDE. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/tripler-in-2000000-lease.html | Tripler in $2,000,000 Lease. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/to-urge-province-of-ontario-to-establish-own-turf-body.html | To Urge Province Of Ontario To Establish Own Turf Body | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/money.html | MONEY. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/republican-reorganization.html | REPUBLICAN REORGANIZATION. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/remarque-tops-list-in-german-college-goethe-finishes-a-poor-second.html | REMARQUE TOPS LIST IN GERMAN COLLEGE; Goethe Finishes a Poor Second in Straw Vote Taken Among Students. | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/holds-navy-parley-important-to-reich-deutsche-zeitung-stresses.html | HOLDS NAVY PARLEY IMPORTANT TO REICH; Deutsche Zeitung Stresses Freedom of the Seas Issue as Means to End Sea Blockades. SKEPTICAL ON SUBMARINES Admiral Hollweg says Problems Have World-Wide Significance-- Sees Might Dominating. | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/inspector-testifies-on-pathe-plant-visit-estimates-40000-feet-of.html | INSPECTOR TESTIFIES ON PATHE PLANT VISIT; Estimates 40,000 Feet of Film Were Stored in Studio a Month Before Fire. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/first-belgian-talkie-given-la-famille-klepkens-has-gala-premiere-in.html | FIRST BELGIAN TALKIE GIVEN; "La Famille Klepkens" Has Gala Premiere in Brussels. | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/psal-title-track-meet-summaries.html | P.S.A.L. Title Track Meet Summaries | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/mexicans-plan-parade-to-greet-ortiz-rubio-30000-expected-to-march.html | MEXICANS PLAN PARADE TO GREET ORTIZ RUBIO; 30,000 Expected to March on President-elect's Return From United States Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/live-stock-treaty-signed-mexico-agrees-to-border-and-port.html | LIVE STOCK TREATY SIGNED; Mexico Agrees to Border and Port Inspection Against Disease. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/primo-censures-le-temps-premier-says-article-in-paris-paper-injured.html | PRIMO CENSURES LE TEMPS; Premier Says Article in Paris Paper Injured Spain's Credit. | True | Wireless to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/chinese-rail-men-strike-charge-soviet-with-unfair-treatment-in.html | CHINESE RAIL MEN STRIKE; Charge Soviet With Unfair Treatment in Mukden Area. | True | Wireless to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/30000000-capital-in-fusion-of-british-communications.html | 30,000,000 Capital in Fusion Of British Communications | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/ninefifteen-revue-for-the-music-box-intimate-show-produced-by-ruth.html | NINE-FIFTEEN REVUE" FOR THE MUSIC BOX; Intimate Show, Produced by Ruth Selwyn, Is to Open During the Week of Feb. 10. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/byrds-meteorologists.html | BYRD'S METEOROLOGISTS. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/anawanda-club-holds-dance.html | Anawanda Club Holds Dance. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/soviet-asks-credit-on-contracts-here-seeks-sixmonth-terms-on-new.html | SOVIET ASKS CREDIT ON CONTRACTS HERE; Seeks Six-Month Terms on New Awards-- Move Seen by Some as Sign of Strength. OTHERS DESCRY WEAKNESS Next Crop Held Crucial Factor in Russian Finances--Debt Settlement With Us Again Raised. Would Pay After Harvest. Holds Debt Question Fundamental. Seen as More Bookkeeping. | True | By Walter Duranty. Wireless To the New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/byrds-flagship-nears-ice-pack-rim-city-of-new-york-444-miles-north.html | BYRD'S FLAGSHIP NEARS ICE PACK RIM; City of New York, 444 Miles North of Scott Island, Faces Battle to the Barrier. ONLY THREE WEEKS LONGER Expedition May Have to Curtail Load to Sail in Time--Missing Kites Found Out on Bay. Whales Scarred in Ice Passage. Weather Kites Found in Snow. | True | By Russell Owen Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/butler-statement-in-lobby-inquiry-carnegie-peace-fund-tariff-data.html | BUTLER STATEMENT IN LOBBY INQUIRY; Carnegie Peace Fund Tariff Data Were Obtained for Importers, Senators Are Told.MERCHANTS WATCHED BILLPhilip Le Boutillier, for Importersand Retailers, Says Latter Workedfor the Consumer. Tells of the Butler Statement. Sent Letters to Economists. Publicity Firm Asked for Funds. Velvet Companies' Expenditures. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/will-head-national-bellas-hess.html | Will Head National Bellas Hess. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/meets-oklahoma-oil-cuts.html | Meets Oklahoma Oil Cuts. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/brokers-steel-holdings-decreased-309062-shares-between-sept-30-and.html | BROKERS STEEL HOLDINGS; Decreased 309,062 Shares Between Sept. 30 and Dec. 31. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/antarctic-veterans-pay-tribute-to-byrd-survivors-of-ten-british.html | ANTARCTIC VETERANS PAY TRIBUTE TO BYRD; Survivors of Ten British Polar Expeditions Gather at Dinner in London. | True | Wireless to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/kin-of-ambassador-injured-near-naples-mrs-henry-leonard-sister-of.html | KIN OF AMBASSADOR INJURED NEAR NAPLES; Mrs. Henry Leonard, Sister of Mrs. Garrett, Has Knee Cap Broken in Auto Crash. | True | Wireless to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/washburn-demurrer-denied-by-court-other-defendants-in-new-castle.html | WASHBURN DEMURRER DENIED BY COURT; Other Defendants in New Castle Land Case Lose Motion for Grand Jury Minutes. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/john-t-norton-dies-exdairy-inspector-he-served-state-for-eight.html | JOHN T. NORTON DIES; EX-DAIRY INSPECTOR; He Served State for Eight Years Under Smith.-Was Director of Queens Jockey Club. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/miss-parks-on-stand-denies-two-murders-in-final-version-of-deaths.html | MISS PARKS ON STAND DENIES TWO MURDERS; In Final Version of Deaths of Wards, She Clears Herself, a Relative and Corio. CALM, WEEPS ONLY ONCE Meets Cross-Examination Deftly --Says She Named Men to Stop Police Questioning. CORIO IN SWEEPING DENIAL Judge Mentioned in Case Testifies He Never Visited Woman and Gives Alibi, Backed by Others. Just "Made the Story Good." Has Given Six Versions. Tells Again of Deaths. Seeks to Blame Prosecutor. Judge Corio's Testimony. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/crosson-told-to-fly-to-amguern.html | Crosson Told to Fly to Amguern. | True | By Alfred J. Lomen, Director of Aviation Corporation'S Eielson Relief Operations. Special To the New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/tardieu-wins-victory-on-eve-of-navy-parley-his-government-gets-309.html | TARDIEU WINS VICTORY ON EVE OF NAVY PARLEY; His Government Gets 309 to 256 Confidence Vote in Controversy With Communists. | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/gun-that-slew-yale-traced-to-chicago-and-capone-arsenal-same-weapon.html | GUN THAT SLEW YALE TRACED TO CHICAGO AND CAPONE ARSENAL; Same Weapon Used in Massacre of 7 on St. Valentine's Day in West, Whalen Discloses. BURKE, SLAYER, IS INVOLVED Machine Gun Found in His Home Links Up for First Time the Underworld Killings. BELIEVED HIRED IN BOTH Commissioner Says Bullet in Yale's Body Led to Clue, but He Refuses to Comment on Terranova Angle. Traced to Chicago "Arsenal." Bullet Completely Checked. GUN THAT SLEW YALE TRACED TO CHICAGO Asked About Terranova. Part of Burke's Record. Gang Links Traced. See Connection With Burke. Heard Burke Killed Yale. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/tally-heads-united-verde-copper.html | Tally Heads United Verde Copper. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/impressions-by-will-rogers-of-the-sinking-conference.html | Impressions by Will Rogers Of the "Sinking Conference" | True | WILL ROGERS | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/rubber-futures-end-firm-sales-for-day-total-2375-tons-spot-is-1540c.html | RUBBER FUTURES END FIRM.; Sales for Day Total 2,375 Tons-- Spot Is 15.40c Nominal. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/german-lines-carry-more-north-german-lloyd-now-fourth-in-north.html | GERMAN LINES CARRY MORE.; North German Lloyd Now Fourth in North Atlantic Passenger Traffic. | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/marsters-injured-on-gridiron-in-first-basketball-scrimmage.html | Marsters, Injured on Gridiron, In First Basketball Scrimmage | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/urges-gold-basis-in-spain-madrid-commerce-chamber-warns-government.html | URGES GOLD BASIS IN SPAIN; Madrid Commerce Chamber Warns Government of Condition. | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/woman-held-in-killing-mrs-ambrosio-gets-hearing-monday-admitted.html | WOMAN HELD IN KILLING.; Mrs. Ambrosio Gets Hearing Monday--Admitted Brooklyn Shooting | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/criticizes-japanese-view-writer-hints-dominions-not-america-rule.html | CRITICIZES JAPANESE VIEW; Writer Hints Dominions, Not America, Rule British Attitude. | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/friends-are-blessings-but-dilemmas-do-arise-from-medicinal-whisky.html | FRIENDS ARE BLESSINGS; But Dilemmas Do Arise From Medicinal Whisky Regulations. | True | (Rev.) HAMILTON SCHUYLER. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/wins-fee-in-fight-on-rothstein-will-ai-smolens-gets-6750-more-from.html | WINS FEE IN FIGHT ON ROTHSTEIN WILL; A.I. Smolens Gets $6,750 More From Mrs. Beha, Who Was Gambler's Widow. LANGER TRIAL RESUMED Handwriting Expert Says Signature on Note to Betting Agent May Have Been Forged. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/city-ac-victor-in-squash-tennis-defeats-crescent-ac-5-to-2-in.html | CITY A.C. VICTOR IN SQUASH TENNIS; Defeats Crescent A.C., 5 to 2, in Metropolitan Class B League Competition. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/offers-to-develop-st-lawrence-power-but-floyd-l-carlisle-says-his.html | OFFERS TO DEVELOP ST. LAWRENCE POWER; But Floyd L. Carlisle Says His Company Will Consider Plan for State Corporation. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/293398000-bonds-offered-this-week-total-is-highest-since-the.html | $293,398,000 BONDS OFFERED THIS WEEK; Total Is Highest Since the $300,309,000 Recorded in Week Ended Feb. 4, 1927. UTILITIES GROUP IN LEAD Success of Telephone Financing Causes Marketing of Other Major Issues. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/placed-8395350-in-loans.html | Placed $8,395,350 in Loans. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/will-rogers-looking-on-but-he-hasnt-enough-money-to-wait-for.html | WILL ROGERS LOOKING ON; But He Hasn't Enough Money to Wait for Disarmament. | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/ta-keck-wins-suit-over-alimony-claim-verdict-in-favor-of-clubman.html | T.A. KECK WINS SUIT OVER ALIMONY CLAIM; Verdict in Favor of Clubman, Who Denied Marriage, Upheld by Appellate Division. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/psal-indoor-track-title-won-by-new-utrecht-high-for-fifth-year-in.html | P.S.A.L. Indoor Track Title Won by New Utrecht High for Fifth Year in Row; NEW UTRECHT HIGH KEEPS TRACK TITLE Scores 21 Points to Carry Off the P.S.A.L. Indoor Crown for Fifth Straight Year. SPITZ SETS JUMP RECORD Leaps 6 Feet 3 1-16 Inches, Best Indoor Height by Schoolboy--Only New Meet Mark. KATZ STARS IN THE 220 Races close to Standard AfterFighting Way Through Field-- Krosney, Brown Win Titles. Takes Three Individual Titles. Match Stride for Stride. | True | By Arthur J. Daley.photo By Blank & Stoller. | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/record-crowd-of-27000-attends-opening-of-silver-jubilee-motor-boat.html | Record Crowd of 27,000 Attends Opening of Silver Jubilee Motor Boat Show; 27,000 SEE OPENING OF THE BOAT SHOW Record First-Night Crowd Throngs Silver Jubilee Exhibition at Grand Central Palace.300 CRAFT ARE ON VIEW Range in Size From a Black-Hulled 55-Footer to Ten-Foot Outboards. PRICES $36,000 TO $200 New Inboard Motor Craft Centre ofMuch Interest--Many OtherInnovations Are Shown. Costliest Priced at $36,000. Inboard's Future Promising. An Important Innovation. No Pessimists on Hand. | True | By Vernon van Ness.photo By Morris Rosenfeld. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/roosevelt-pleads-for-welfare-aid-urges-charity-association-to-help.html | ROOSEVELT PLEADS FOR WELFARE AID; Urges Charity Association to Help "Cinderella" of the State Department. DEFENDS BUDGET INCREASE Predicts Rise of 18,000 In Mental Defectives in Five Years and Stresses Prison Program. Sees Need of Public Interest. Commends Work for Children. Maps Housing Needs. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/button-workers-win-demands-in-strike-industry-that-went-to-a.html | BUTTON WORKERS WIN DEMANDS IN STRIKE; Industry That Went to a Decline With Advent of Short Skirt Has Been Revived by New Style. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/mccormick-alienist-ousted-by-court-wife-wins-over-former-chicagoans.html | M'CORMICK ALIENIST OUSTED BY COURT; Wife Wins Over Former Chicagoan's Brother and Sister in California Suit.MORE TRUSTEES ORDEREDTwo Added to Board--Relatives of Afflicted Man Are Reconciledin Court. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/franklin-honored-by-advertising-men-called-founder-and-the-earliest.html | FRANKLIN HONORED BY ADVERTISING MEN; Called Founder and the Earliest Exponent of the Profession-- Public Service Lauded. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/plan-rubber-association.html | PLAN RUBBER ASSOCIATION. | True | Wireless to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/a-daughter-to-mrs-jj-negley.html | A Daughter to Mrs. J.J. Negley. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/davis-to-talk-in-welsh-labor-secretary-will-greet-welsh-members-of.html | DAVIS TO TALK IN WELSH.; Labor Secretary, Will Greet Welsh Members of Antarctic Expeditions. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/lh-harrison-dies-city-docks-aide-superintendent-69-succumbs-in.html | L.H. HARRISON DIES; CITY DOCKS AIDE; Superintendent, 69, Succumbs in Office After Making Effort to Greet Associate. IN DEPARTMENT 35 YEARS He Began as Dock Master--He Was Extremely Popular With Many Shipping Men. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/iturbi-sails-for-european-tour.html | Iturbi Sails for European Tour. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/australian-auto-driver-sets-world-10mile-mark-of-402-15.html | Australian Auto Driver Sets World 10-Mile Mark of 4:02 1-5 | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/smuts-in-farewell-foresees-a-new-era-looks-for-united-world-with.html | SMUTS, IN FAREWELL, FORESEES A NEW ERA; Looks for United World, With Disputes Settled Around Conference Table. INSPIRED BY HIS VISIT Hails Signs of Equality Among All Classes, With Old Bars Broken Down. REASSURES ZIONIST GROUP Tells Jewish Leaders Britain Will Carry Out Pledge to Foster Palestine Homeland. Inspired by Visit. Sure of Aid in Palestine. Favors Free Immigration. Sees Dawn of Reason. Urges Help for Youth. Urges Human Unity. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/our-stand-on-the-league-we-should-reexamine-our-old-opinions-on-the.html | OUR STAND ON THE LEAGUE.; We Should Re-examine Our Old Opinions on the Subject. | True | HENRY W. LAWRENCE. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/ridgewood-poloists-triumph.html | Ridgewood Poloists Triumph. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/acts-to-halt-sales-by-peasants.html | Acts to Halt Sales by Peasants. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/fight-blank-day-calendar-officials-of-league-for-fixity-of-the.html | FIGHT 'BLANK DAY' CALENDAR; Officials of League for Fixity of the Sabbath Write to Washington. | True | | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/state-bond-permit-sought-by-wabash-road-will-apply-to-have-issues.html | STATE BOND PERMIT SOUGHT BY WABASH; Road Will Apply to Have Issues Declared Legal for Savings Banks.POINTS TO ITS EARNINGSWall Street Talks of Possible Additional Financing for Fifth Trunk Line. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/biller-is-cleared-in-rothstein-death-indictments-against-mcmanus.html | BILLER IS CLEARED IN ROTHSTEIN DEATH; Indictments Against McManus Aide and Two Others Quashed at Crain's Request. WARRANTS ARE CANCELED Prosecutor Tells Court He Has No Evidence the Three Had Part in Shooting. No New Evidence, Crain Says. No Evidence of Conspiracy. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/bal-guignol-draws-large-attendance-ritzcarlton-ballroom-thronged.html | BAL GUIGNOL DRAWS LARGE ATTENDANCE; Ritz-Carlton Ballroom Thronged for Annual Hospital Benefit Dance. MANY DINNERS PRECEDE IT Entertainment Features Include Punch and Judy Show and Several Specialties. Other Entertainment Features. Cynthia Quimby's Guests. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/states-legal-list-of-bonds-issued-superintendent-of-banks-names.html | STATE'S LEGAL LIST OF BONDS ISSUED; Superintendent of Banks Names Those for Investment by Savings Banks. ADVICE GIVEN TO TRUSTEES Conditions Affecting Securities Change, Broderick Says, and Officials Must Watch Them. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/clarkson-six-wins-from-ashbury-3-to-1-williams-scores-two-goals-for.html | CLARKSON SIX WINS FROM ASHBURY, 3 TO 1; Williams Scores Two Goals for Victors in Third Period of Game at Potsdam. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/buy-electric-engines-two-steel-companies-order-three-from.html | BUY ELECTRIC ENGINES; Two Steel Companies Order Three From Westinghouse. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/carteret-six-triumphs-academy-team-turns-back-jamaica-high-by-31.html | CARTERET SIX TRIUMPHS; Academy Team Turns Back Jamaica High by 3-1 Margin. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/hide-sales-320000-pounds-close-is-steady-with-operations-on.html | HIDE SALES 320,000 POUNDS; Close Is Steady, With Operations on Exchange Limited. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/brooklyn-poly-on-top-topples-newark-college-of-engineering-five-49.html | BROOKLYN POLY ON TOP.; Topples Newark College of Engineering Five, 49 to 13. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/sports-of-the-times-wrong-number-the-high-spots-among-the-sprinters.html | Sports of the Times; Wrong Number. The High Spots. Among the Sprinters. Chalk Up an Error. | True | By John Kieran. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/pratt-five-wins-2320-beats-cathedral-college-after-two-overtime.html | PRATT FIVE WINS, 23-20.; Beats Cathedral College After Two Overtime Periods. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/dry-inquiry-here-sought-by-sirovich-who-accuses-agents-chosen-by.html | DRY INQUIRY HERE SOUGHT BY SIROVICH, WHO ACCUSES AGENTS CHOSEN BY KOENIG; MAKES CHARGES IN HOUSE Physician Calls Agents Bootlegger, Gunman and Former Thief. TELLS OF LIQUOR AT POLLS Declares Dry Agent and Election Captain Ignored Evidence Shown to Him.ACCEPT BLAINE CHALLENGESenate Dry Leaders Ready to Vote on His Resolution toRepeal 18th Amendment. Also Offers Modification Bill. Began With Poison Alcohol. SIROVITCH URGES DRY INQUIRY HERE Refers to Dr. Butler's Views. Liquor in Polling Place. Depicts Nation as Patient. Resolution for Investigation. Bill to Amend Dry Act. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/worcester-academy-six-wins-71.html | Worcester Academy Six Wins, 7-1. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/perkins-honored-in-court-general-sessions-cases-halted-for-tributes.html | PERKINS HONORED IN COURT; General Sessions Cases Halted for Tributes to Ex-Prosecutor. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/sell-vacant-bronx-plot.html | Sell Vacant Bronx Plot. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/italy-inaugurates-strongest-radio-program-can-be-heard-500-miles.html | ITALY INAUGURATES STRONGEST RADIO; Program Can Be Heard 500 Miles Away, Sometimes 2,000 to 3,000. | True | Wireless to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/theremin-concert-to-be-broadcast.html | Theremin Concert to Be Broadcast. | True | | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/temple-five-triumphs-turns-back-georgetown-team-3724-at.html | TEMPLE FIVE TRIUMPHS.; Turns Back Georgetown Team, 37-24, at Philadelphia. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/whalen-rebuffed-on-police-pay-rise-meets-his-first-setback-wheh.html | WHALEN REBUFFED ON POLICE PAY RISE; Meets His First Setback When Estimate Board Committee Rejects $10,000,000 Request. TOLD TO CUT SCHEDULES Mayor and Aides Confer for Two Hours on Problem of Getting $7,000,000 Extra. DORMAN FIGURES GRANTED Fire Department Head Not Asked to Revise Plea for $3,000,000 to Increase Salaries. Berry Admits Difficulties. Only $5,000,000 Put in Budget. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/ancient-coins-restored-columbia-professor-works-a-year-to-erase.html | ANCIENT COINS RESTORED.; Columbia Professor Works a Year to Erase Rust of 20 Centuries. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/columbia-cub-five-loses-beaten-by-roxbury-school-quintet-3127-in.html | COLUMBIA CUB FIVE LOSES.; Beaten by Roxbury School Quintet, 31-27, in First Defeat. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/big-ships-held-needed-here-parity-question-between-us-and-britain.html | BIG SHIPS HELD NEEDED HERE; Parity Question Between Us and Britain Viewed in Abolition Plan. AMERICA NOT COMMITTED Delegates Know, However, That Washington Would Oppose End of Battleships.LABORITE PRESSURE SEENParty Wants Britain to SpendMoney Used on Big Vesselsto Relieve Unemployed. Sentiment New Among Conservatives. WASHINGTON DOUBTS BAN ON BATTLESHIPS Our Delegation Seeks Cuts. | True | By Richard V. Oulahan. Special To the New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/france-honors-gj-ryan-decorates-board-of-education-head-for-his-war.html | FRANCE HONORS G.J. RYAN.; Decorates Board of Education Head for His War Work. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/silver-bullion.html | SILVER BULLION. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/revival-of-trade-seen-though-slow-uncertainty-of-the-weather.html | REVIVAL OF TRADE SEEN, THOUGH SLOW; Uncertainty of the Weather Throughout United States Has Had Some Effect. DUN AND BRADSTREET VIEWS Increase in Steel Operations Noted --Consumption and Output Are Being Balanced. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/28-women-reds-seized-by-police-picket-womens-trade-union-league-as.html | 28 WOMEN REDS SEIZED BY POLICE; Picket Women's Trade Union League as "a Tool of Capitalism." GET SUSPENDED SENTENCES Head of League Tells of Work of Its 60,000 Members and Terms Demonstration "Amusing." | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/watchful-waiting-is-frances-policy-tardieus-delegation-intends-to.html | WATCHFUL WAITING IS FRANCE'S POLICY; Tardieu's Delegation Intends to Let Others Take Lead at Arms Parley. ASSUME DEFENSIVE STAND Little or No Change Is Seen Since Issuance of Their Memorandum -- British View Favored. Hopeful on Italian Claim. Japan's Demand Noted. | True | By P.j. Philip. Special Cable To the New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/railroad-consolidation-professor-ripley-comments-on-the-plan-with.html | RAILROAD CONSOLIDATION; Professor Ripley Comments on the Plan, With Special Reference to the Weaker Lines. | True | WILLIAM Z. RIPLEY. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/sees-presumption-in-roosevelt-plans-senator-mastick-declares-the.html | SEES 'PRESUMPTION' IN ROOSEVELT PLANS; Senator Mastick Declares the Governor Has No Business to Recommend Legislation. CHARGES BAD GOVERNMENT Says Big Budget Shows Executive's "Ambitions for Something More Than Welfare of State." | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/aguero-to-represent-cuba.html | Aguero to Represent Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/business-world-more-retail-optimism-noted-jewelry-failures-rose.html | BUSINESS WORLD; More Retail Optimism Noted. Jewelry Failures Rose Slightly. Shoe Buying Off Somewhat. Nashua Blanket Prices Reduced. Furniture Sales Less Popular. Rayon Orders Now Gaining. Kitchen Pottery Trade Active. Industry Using More Coal. Gray Goods Inquiries Improve. | True | | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/st-anns-defeats-cathedral-quintet-victor-26-to-18-in-chsaa.html | ST. ANN'S DEFEATS CATHEDRAL QUINTET; Victor, 26 to 18, in C.H.S.A.A. Game--Flatbush Beats Staten Island Academy, 26-15. MANHATTAN PREP SCORES Turns Back De La Salle, 24 to 14--Loughlin Tops Berkeley-Irving, 16-12--Other Games. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/riiserlarsen-maps-land-in-antarctic-norwegian-flier-charts-300.html | RIISER-LARSEN MAPS LAND IN ANTARCTIC; Norwegian Flier Charts 300 Miles of Coast of Newly Discovered Territory. | True | Wireless to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/hunter-is-low-gross-scores-a-75-in-tin-whistle-golf-play-at.html | HUNTER IS LOW GROSS.; Scores a 75 in Tin Whistle Golf Play at Pinehurst. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/jackson-heights-corner-acquired.html | Jackson Heights Corner Acquired. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/movie-trust-denied-in-fox-reply-to-suit-answer-to-government-action.html | MOVIE TRUST DENIED IN FOX REPLY TO SUIT; Answer to Government Action Says Purchase of Loew's, Inc., Killed No Competition. $35,000,000 ISSUE PLANNED Fox Securities Corporation Flotation for Refunding Is Endorsed by Subsidiaries. Hughes Aids Among Counsel. Competition is Denied. First as a Film Distributor. Argument for Fox Personally. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/canadian-denials-end-wheats-break-prices-turn-upward-for-small.html | CANADIAN DENIALS END WHEAT'S BREAK; Prices Turn Upward for Small Gains When Reports of Selling Prove Baseless. CORN ALSO IS DOWN AND UP Finish in Oats Is Irregular--Rye Goes to New Lows for Seasonon Heavy Selling. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/cochran-assumes-lead-beats-kieckhefer-5049-and-7145-for-total-of.html | COCHRAN ASSUMES LEAD.; Beats Kieckhefer, 50-49 and 71-45, for Total of 300 to 294. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/democratic-club-forum-program.html | Democratic Club Forum Program. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/profittaking-drops-recent-cure-leaders-utilities-and-oils-in-lead.html | PROFIT-TAKING DROPS RECENT CURE LEADERS; Utilities and Oils in Lead in Recessions--Some Stocks Finish With Gains. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/dividends-announced-dividends-declared-dividends-payable-today.html | DIVIDENDS ANNOUNCED.; DIVIDENDS DECLARED. DIVIDENDS PAYABLE TODAY. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/newfoundland-ship-blown-across-ocean-tiny-schooner-picked-up-off.html | NEWFOUNDLAND SHIP BLOWN ACROSS OCEAN; Tiny Schooner Picked Up Off Scotland After 48 Days at Mercy of Fierce Gales. | True | Special Cable to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/charges-breach-of-faith.html | Charges Breach of Faith. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/french-auto-tariff-virtually-doubled-proposed-increases-to-vary.html | FRENCH AUTO TARIFF VIRTUALLY DOUBLED; Proposed Increases to Vary From 42 Per Cent to 123 Per Cent. AMERICANS GET HEARING Embassy Obtains Permission for Them to State Their Case to Chamber Commission. American Statement. Rates Practically Double. | True | BY Carlisle MacDonald Special Cable To the New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/kathleen-kersting-hailed-kansas-girl-makes-debut-in-chicago-opera.html | KATHLEEN KERSTING HAILED; Kansas Girl Makes Debut In Chicago Opera in "Fidelio." | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/americans-to-meet-macdonald-today-stimson-will-present-delegates.html | AMERICANS TO MEET MACDONALD TODAY; Stimson Will Present Delegates Formall--To Call on Grandi and Tardieu Sunday. No Word on Battleships. Japan's New Request. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/british-cotton-stocks-up-imports-show-a-decrease.html | British Cotton Stocks Up; Imports Show a Decrease. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/dann-tryon-reach-travis-cup-final-triumph-at-st-augustine-in.html | DANN, TRYON REACH TRAVIS CUP FINAL; Triumph at St. Augustine in National Tourney of Golf Club Champions. MANUCY AND JAMES LOSE Former Defeated by Dann, 5 and 4, While Latter Is Eliminated by Tryon, 7 and 6. Tryon is Out in 37. Wins Four Holes in Row. Dann Drops First Two. | True | Special to The New York Times. | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/boy-burglar-turns-woman-to-social-aid-mrs-olmstead-taking-as-first.html | BOY BURGLAR TURNS WOMAN TO SOCIAL AID; Mrs. Olmstead, Taking as First Case Youth Who Tried to Rob Her, Plans Welfare Career. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/horace-mann-wins-swim-scores-fourth-victory-in-row-by-defeating.html | HORACE MANN WINS SWM.; Scores Fourth Victory in Row by Defeating Marquand, 34-28. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/ad-men-meet-may-18-to-21-advertising-federation-convention-to-be.html | AD MEN MEET MAY 18 TO 21.; Advertising Federation Convention to Be Held in Washington. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/engineers-inspect-work-on-bridges-delegates-to-convention-see-new.html | ENGINEERS INSPECT WORK ON BRIDGES; Delegates to Convention See New Kill van Kull and Hudson River Spans. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/tyrell-gets-daly-medal-canadian-explorer-is-honored-by-american.html | TYRELL GETS DALY MEDAL; Canadian Explorer Is Honored by American Geographical Society. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/pension-for-banton-approved.html | Pension for Banton Approved. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/russian-engineer-dies-compatriots-in-bridgeport-to-honor-colonel.html | RUSSIAN ENGINEER DIES.; Compatriots in Bridgeport to Honor Colonel Arseny, Shipbuilder. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/edward-hatch-stricken-on-train.html | Edward Hatch Stricken on Train. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/gets-life-sentence-for-holdup-murder-robert-tully-found-guilty-of.html | GETS LIFE SENTENCE FOR HOLD-UP MURDER; Robert Tully Found Guilty of Slaying Bank Messenger in New Jersey Last August. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/nearly-1000-experts-to-aid-30-arms-parley-delegates.html | Nearly 1,000 Experts to Aid 30 Arms Parley Delegates | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/fog-paralyzes-hamburgs-shipping.html | Fog Paralyzes Hamburg's Shipping. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/wentworths-love-nest-built-in-revolution-to-be-razed.html | "Wentworth's Love Nest," Built in Revolution, to Be Razed | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/plan-at-minnesota-would-limit-games-curtailment-of-intercollegiate.html | PLAN AT MINNESOTA WOULD LIMIT GAMES; Curtailment of Intercollegiate Competition, Naming Alumni as Coaches Proposed. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/mcgill-scores-15071.html | McGill Scores, 150-71. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/farm-board-to-study-cooperatives-in-east-survey-in-new-york-and-11.html | FARM BOARD TO STUDY COOPERATIVES IN EAST; Survey in New York and 11 Other States Aims to Extend Marketing Act's Benefits. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/archie-gunn-dies-noted-illustrator-son-of-archibald-gunn-wellknown.html | ARCHIE GUNN DIES; NOTED ILLUSTRATOR; Son of Archibald Gunn, WellKnown British Artist, PaintedDisraeli's Portrait at 17.HE CAME HERE 41 YEARS AGOHe Designed Magazine Covers, Calendars, Miniatures and Many Pastels for Reproduction. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/another-famine-in-china.html | ANOTHER FAMINE IN CHINA. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/swim-meets-in-sites-from-atlantic-to-hawaii-on-extensive-program-of.html | Swim Meets in Sites From Atlantic to Hawaii On Extensive Program of the A.A.U. This Year | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/for-restricting-tribunal-kean-says-world-court-should-not-be-able.html | FOR RESTRICTING TRIBUNAL.; Kean Says World Court Should Not Be Able to Force Us Into War. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/london-thieves-seize-mail-at-air-ministry-leaping-from-automobile.html | LONDON THIEVES SEIZE MAIL AT AIR MINISTRY; Leaping From Automobile, Man Steals Two Bags Said to Contain Confidential Reports. | True | Wireless to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/dr-h-froelicher-educator-is-dead-acting-head-of-goucher-college-had.html | DR. H. FROELICHER, EDUCATOR, IS DEAD; Acting Head of Goucher College, Had Just Dined With Wife and Homer St. Gaudens. ON FACULTY SINCE 1888 He Had Taught French, German and History of Art--Was a Founder of Park School. | True | Special to The New York Times. | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/st-johns-cubs-win-defeat-brooklyn-polytechnic-jayvee-five-by-31-to.html | ST. JOHN'S CUBS WIN.; Defeat Brooklyn Polytechnic Jayvee Five by 31 to 13. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/other-municipal-loans-new-bond-issues-announced-for-offering-to.html | OTHER MUNICIPAL LOANS; New Bond Issues Announced for Offering to Investment Bankers. Houston, Texas. St. Clair Shores, Mich. Miami, Fla. Grand Rapids, Mich. Amherst, N.Y. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/haverford-five-beaten-loses-to-st-josephs-college-of-philadelphia.html | HAVERFORD FIVE BEATEN.; Loses to St. Joseph's College of Philadelphia, 34-27. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/dominion-bank-of-canada-reports.html | Dominion Bank of Canada Reports. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/miami-feature-is-captured-by-wacket-with-sand-fiddler-next-focus.html | Miami Feature Is Captured by Wacket, With Sand Fiddler Next; Focus Also Wins; WACKET TRIUMPHS IN JUNETIME PURSE Takes 3-Year-Old Feature at Miami, Beating Sand Fiddler by Three Lengths. LIGHT FOOT DON, 15-1, WINS Outsider Shows Way in 5th Event-- Focus Defeats Cloora by Head, With Miss Onine Next. Sand Fiddler Sets Pace. Triumphs by Five Lengths. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/hammer-beats-matsuyama-loser-meets-first-setback-in-12-weeks-of.html | HAMMER BEATS MATSUYAMA; Loser Meets First Setback in 12 Weeks of Exhibitions, 250-249. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/christens-canadian-ship-ishbel-macdonald-sponsors-first-of-three.html | CHRISTENS CANADIAN SHIP.; Ishbel MacDonald Sponsors First of Three for Pacific Coast Service. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/west-50th-st-site-sold-barret-p-smith-disposes-of-threestory.html | WEST 50TH ST. SITE SOLD.; Barret P. Smith Disposes of ThreeStory Building--Other Deals. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/mit-matmen-triumph-defeat-ccny-team-by-score-of-2311-before-500.html | M.I.T. MATMEN TRIUMPH.; Defeat C.C.N.Y. Team by Score of 23-11, Before 500. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/brown-asks-bids-on-sea-mail-routes-postmaster-general-gives.html | BROWN ASKS BIDS ON SEA MAIL ROUTES; Postmaster General Gives Specifications for 12 Lines, Requiring 30 New Ships.WOUR IN NORTH ATLANTIC $175,000,000 Outlay by Operators Is Involved and $8,000,000 in Annual Subsidies. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/peace-group-urges-ban-on-submarines-conference-on-cause-and-cure-of.html | PEACE GROUP URGES BAN ON SUBMARINES; Conference on Cause and Cure of War Also Favors Abolition of Battleships. MRS. CATT IS RE-ELECTED Foreign Delegates at Women's Convention in Capital ReviewWork Abroad. Foreign Delegates Speak. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/holdup-victim-dies-family-in-want-fund-being-raised-at-newark-to.html | HOLDUP VICTIM DIES, FAMILY IN WANT; Fund Being Raised at Newark to Aid Family of Man Shot While Pursuing Gunman. YOUTH HELD FOR MURDER Former National Guardsman Is Charged With Killing Two After Store Robbery at Belleville. Double Murder Charge Made. Maurer Popular in Community. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/st-johns-rally-beats-rider-3632-hinchliffes-two-field-goals-in.html | ST. JOHN'S RALLY BEATS RIDER, 36-32; Hinchliffe's Two Field Goals in Closing Minutes Defeat Trenton Quintet. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/purchases-westchester-plot.html | Purchases Westchester Plot. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/plans-flight-to-australia-if-team-beats-wales-at-rugby.html | Plans Flight to Australia If Team Beats Wales at Rugby | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/hails-walskas-victory-national-womans-party-however-urges-equal.html | HAILS WALSKA'S VICTORY.; National Woman's Party, However, Urges Equal Rights Amendment. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/republican-group-named-lumbard-announces-committee-to-act-with.html | REPUBLICAN GROUP NAMED.; Lumbard Announces Committee to Act With Advisory Body. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/utility-earnings-reports-for-different-periods-issued-by-public.html | UTILITY EARNINGS; Reports for Different Periods Issued by Public Service Corporations. Peoples Gas, Light and Coke. | True | | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/harry-cooper-to-wed-professional-golfer-and-los-angeles-girl-to.html | HARRY COOPER TO WED.; Professional Golfer and Los Angeles Girl to Marry on Tuesday. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/investor-gets-brooklyn-corner.html | Investor Gets Brooklyn Corner. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/approve-combining-port-and-tube-bodies-gov-larson-and-senate-leader.html | APPROVE COMBINING PORT AND TUBE BODIES; Gov. Larson and Senate Leader Knight Favor Roosevelt's Suggestion. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/nyac-water-poloists-score.html | N.Y.A.C. Water Poloists Score. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/south-seas-expedition-to-sail.html | South Seas Expedition to Sail. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/cook-county-gets-no-bids-for-7000000-tax-notes.html | Cook County Gets No Bids For $7,000,000 Tax Notes | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/frank-r-hussey-dead-business-manager-of-chicago-evening-post-was-in.html | FRANK R. HUSSEY DEAD.; Business Manager of Chicago Evening Post Was in 54th Year. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/changes-announced-in-bank-directorates-pennsylvania-exchange.html | CHANGES ANNOUNCED IN BANK DIRECTORATES; Pennsylvania Exchange Chooses 4 New Members--Fort Greene National Creates Chairmanship. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/soviet-ships-cause-stir-their-passage-into-the-black-sea-upsets.html | SOVIET SHIPS CAUSE STIR.; Their Passage Into the Black Sea Upsets Naval Balance There. | True | Wireless to THE NEW YORK TIMES. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/opera.html | OPERA | True | By Olin Downes. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/fear-tombs-prison-might-collapse-state-correction-commissioners.html | FEAR TOMBS PRISON MIGHT COLLAPSE; State Correction Commissioners Report Building Is Apparently Settling--Urges Examination. OPINION SHARED BY WARDEN Overcrowding Condemned--Conditions In Prison Ward of Bellevue Hospital Adversely Criticized. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/new-securities-on-curb-erie-stockholders-rights-to-shares-of.html | NEW SECURITIES ON CURB.; Erie Stockholders' Rights to Shares of Pittston Company Included. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/icc-will-back-its-merger-plan-intimations-are-made-as-loree-line.html | I.C.C. WILL BACK ITS MERGER PLAN; Intimations Are Made as Loree Line and P.R.R. Oppose B. & O.'s Absorbing Road. UNION DECLARED ESSENTIAL B., R. & P. Would Be Part of the New York-Chicago Trunk Line, Commission is Told. Would Be Part of Trunk Line. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/flood-in-indiana-traps-20-families-residents-of-decker-chapel-flee.html | FLOOD IN INDIANA TRAPS 20 FAMILIES; Residents of Decker Chapel Flee to Housetops When Levee Bursts. VINCENNES IS THREATENED Wabash Continues to Rise--Federal Troops in Indianapolis Are Ready for Action. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/he-stood-up-for-his-rights.html | HE STOOD UP FOR HIS RIGHTS. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/hp-fletcher-named-commissioner.html | H.P. Fletcher Named Commissioner | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/fire-record.html | Fire Record. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/berg-is-winner-over-canzoneri-gets-decision-in-tenround-bout-before.html | BERG IS WINNER OVER CANZONERI; Gets Decision in Ten-Round Bout Before 20,000 Cheering Fans in the Garden. CONTEST IS HARD-FOUGHT English Lightweight Clearly Shows Superiority, Surviving Perilous First Round to Triumph. Berg Clearly the Victor. Berg Overwhelms Rival. Herman Perlick Beats Zeramby. | True | By James P. Dawson. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/artists-and-writers-leave-for-golf-play-depart-on-special-train-for.html | ARTISTS AND WRITERS LEAVE FOR GOLF PLAY; Depart on Special Train for Annual Title Tourney at Palm Beach Next Week. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/pages-klingstone-beats-on-the-air-triumphs-by-half-length-over.html | PAGE'S KLINGSTONE BEATS ON THE AIR; Triumphs by Half Length Over Whitney Colt in Fourth Race at Fair Grounds. | True | | C1B56647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/for-synchronizing-radio-broadcasts-dr-conrad-of-the-westinghouse.html | FOR SYNCHRONIZING RADIO BROADCASTS; Dr. Conrad of the Westinghouse Company Urges Simultaneous Use of Wave Lengths. OTHERS DOUBT FEASIBILITY Engineer, at Commission Hearing, Also Suggests Means of Strengthening Local Signals. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/henry-stevenson-denny-retired-pittsburgh-banker-dies-at-his-florida.html | HENRY STEVENSON DENNY; Retired Pittsburgh Banker Dies at His Florida Home. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/yale-housing-plan-means-five-quadrangles-by-1933.html | Yale Housing Plan Means Five Quadrangles by 1933 | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/kahn-acts-to-save-american-opera-co-he-sends-check-to-aid-group.html | KAHN ACTS TO SAVE AMERICAN OPERA CO.; He Sends Check to Aid Group Threatened With Disbanding After Four Seasons. PRAISES ITS "FINE ZEAL" Responds to Plea by Mme. Marcella Sembrich, Who Calls the Project Necessary to American Culture. Calls Project Necessary. Great Need for Opportunity. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/hertz-pair-wins-at-poultry-show-buff-orpington-chickens-take-first.html | HERTZ PAIR WINS AT POULTRY SHOW; Buff Orpington Chickens Take First Prizes in Exhibition at the Garden. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/rev-dr-hs-felix-dies-san-francisco-pastor-once-indian-fightersaved.html | REV. DR. H.S. FELIX DIES.; San Francisco Pastor Once Indian Fighter--Saved Cody's Life. | True | Special to The New York Times. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/hedwig-browde-gives-recital.html | Hedwig Browde Gives Recital. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/erie-rr-installs-110-signal-lights.html | Erie R.R. Installs 110 Signal Lights. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/alumnus-denies-he-is-dead-as-harvard-bulletin-reported.html | Alumnus Denies He Is Dead As Harvard Bulletin Reported | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/corporation-reports-results-of-operations-announced-by-banking-and.html | CORPORATION REPORTS.; Results of Operations Announced by Banking and Other Organizations. Equitable Trust Company. Phoenix Mutual Life Insurance. Procter & Gamble. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/mr-zero-feeds-jobless-also-distributes-clothingputs-number-of-idle.html | MR. ZERO FEEDS JOBLESS.; Also Distributes Clothing--Puts Number of Idle at 5,000,000. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/sinclair-retailing-in-east-seen-at-end-merger-under-way-it-is-said.html | SINCLAIR RETAILING IN EAST SEEN AT END; Merger Under Way, It Is Said, Will Give Standard Oil of California Outlets Here. MORE CHANGES IN PROSPECT Plan Expected to Result in Sinclair Prairie Expanding as Producers and Exporters. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/roster-of-giants-lists-38-players-mcgraw-to-carry-16-pitchers-4.html | ROSTER OF GIANTS LISTS 38 PLAYERS; McGraw to Carry 16 Pitchers, 4 Catchers, 10 Infielders and 8 Outfielders. NINE HURLERS ARE ROOKIES Contracts of All Members of Team Are Mailed--Bengough of Yankees Signs. | True | By John Drebinger. | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/smith-to-talk-to-bankers-exgovernor-will-address-trust-group-here.html | SMITH TO TALK TO BANKERS; Ex-Governor Will Address Trust Group Here in February. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/bringing-three-together.html | BRINGING THREE TOGETHER. | True | | C1B56647 |
| 1930-01-18 | 1930-01-18 | https://www.nytimes.com/1930/01/18/archives/big-drop-is-shown-in-bank-clearings-10745449000-total-in-23-cities-shown.html | BIG DROP IS SHOWN IN BANK CLEARINGS; $10,745,449,000 Total in 23 Cities for Week, 22.3% Lower Than Year Ago. 26.3 PER CENT LOSS HERE Settlements in New York Amounted to $7,178,000,000-- Some Centres Report Gains. | True | | C1B56647 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/corporation-reports-united-thrift-plan-inc-investors-syndicate.html | CORPORATION REPORTS.; United Thrift Plan, Inc. Investors Syndicate. National Biscuit Company. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/cumberland-falls-issue-in-kentucky-contest-over-development-of.html | CUMBERLAND FALLS ISSUE IN KENTUCKY; Contest Over Development of Water Power Promises to Be Bitter in Legislature. HILL FOLK FAVOR PLAN Declare Project of Utility Company Would Improve Cataract--Du Pont Asked to Speak. See Destruction of Falls. Senatorial Election a Factor. Falls Would Be Preserved. | True | By Robert E. Dundon. Special Correspondence of the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/armp-orders-and-assignments.html | Armp Orders and Assignments. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/senate-trend-aids-free-philippines-borah-predicts-vote-inspired-by.html | SENATE TREND AIDS FREE PHILIPPINES; Borah Predicts Vote, Inspired by Tariff Fight-- Regular Leaders Fear It. HOUSE LIKELY TO BAR STEP Higher Duty Put on Felt-Hat Bodies -- Watson Says Senate Will Finish Bill by Feb. 15. Louisianans Plan Action. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/britain-to-celebrate-several-anniversaries-scheduled-for-observance.html | BRITAIN TO CELEBRATE.; Several Anniversaries Scheduled for Observance This Year. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/nydia-darnell-is-wed-musical-comedy-actress-becomes-bride-of-ha.html | NYDIA D'ARNELL IS WED.; Musical Comedy Actress Becomes Bride of H.A. Bruno. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-timehonored-charity-ball-is-on-annual-event-for-the-nursery-and.html | THE TIME-HONORED CHARITY BALL IS ON; Annual Event for the Nursery and Child's Hospital, on Tuesday, Will Preserve the Formalities Honored for Decades | True | Photograph by New York Times Studio. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/northern-convicts-shoot-2-in-florida-escaped-connecticut-prisoners.html | NORTHERN CONVICTS SHOOT 2 IN FLORIDA; Escaped Connecticut Prisoners Flee After Battle With Jacksonville Police. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/other-dances-are-arranged-knights-of-columbus-ball-and-the-old.html | OTHER DANCES ARE ARRANGED; Knights of Columbus Ball and the Old Guard Dance --Civic Organization Luncheon | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bridge-in-aid-of-scott-school-institute-for-disabled-to-hold-annual.html | BRIDGE IN AID OF SCOTT SCHOOL; INSTITUTE FOR DISABLED TO HOLD ANNUAL MEETING | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/mrs-mary-l-shoemaker-a-leader-in-religious-and-civic-work-in.html | MRS. MARY L. SHOEMAKER; A Leader in Religious and Civic Work in Philadelphia Dies. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/finland-takes-up-golf.html | FINLAND TAKES UP GOLF. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/westchester-city-seen-near-reality-gradual-centralization-of-the.html | 'WESTCHESTER CITY' SEEN NEAR REALITY; Gradual Centralization of the County Government Gives It Aspect of Municipality. SMITH FORESAW CITY UNIT But Feeling of Residents, Mostly Republicans, Likely Will Keep It Independent for Years. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/two-federal-dry-agents-slain-in-florida-starting-search-of-west.html | Two Federal Dry Agents Slain in Florida, Starting Search of West Palm Beach Home | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/big-mergers-loom-for-niagara-hudson-power-corporation-plans-to.html | BIG MERGERS LOOM FOR NIAGARA HUDSON; Power Corporation Plans to Centre Its Operations in Three Companies. STATE APPROVAL SOUGHT F.L. Carlisle, Chairman, Tells of Proposal for Simplifying Capital Structure. Reports Named Associated Gas. $50,000,000 From Common. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/snow-halts-hockey-game.html | Snow Halts Hockey Game. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/crusaders-organize-against-prohibition-national-order-is-founded-in.html | 'CRUSADERS' ORGANIZE AGAINST PROHIBITION; National Order Is Founded in Cleveland to Further the Cause of "Temperance." | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/radio-museum-planned-for-the-smithsonian.html | Radio Museum Planned For the Smithsonian | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/gossip-of-the-rialto-his-majesty-goes-to-the-playmrs-campbell-comes.html | GOSSIP OF THE RIALTO; His Majesty Goes to the Play--Mrs. Campbell Comes to Town--And Mr. Cantor Seems to Mean It NEWS AND GOSSIP OF BROADWAY | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/six-new-poetry-anthologies.html | Six New Poetry Anthologies | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/elliman-reviews-cooperative-era-head-of-pease-elliman-traces.html | ELLIMAN REVIEWS COOPERATIVE ERA; Head of Pease & Elliman Traces Changes in New York's Housing Habits. CITES PEAK PRICE FOR SUITE $450,000 for Apartment Compared With $30,000 to $700,000 Years Ago for a Residence. When Murray Hill Was the Vogue Rembrandt Was First Cooperative. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/smetana-foundation-prize.html | Smetana Foundation Prize. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/republicans-ready-to-take-offensive-apparent-surrender-on-water.html | REPUBLICANS READY TO TAKE OFFENSIVE; Apparent Surrender on Water Power Viewed as Move to Strengthen Position. DO-AND-DARE SPIRIT SEEN Those Who Should Know Say New Courage Is Born of Necessity to Avoid Demoralization. The New Strategy. Fight on Party as a Whole. REPUBLICANS READY TO TAKE OFFENSIVE | True | By W.a. Warn. Editorial Correspondence of the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/legal-comment-on-current-events-attitude-of-courts-on-the-return-of.html | Legal Comment on Current Events; Attitude of Courts on the Return of Gifts Exchanged Between Betrothed Persons--Life Agreement to Work Out Debt Cannot Be Enforced--Damages for Breach of Contract. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/go-to-realty-meeting-jersey-delegates-leave-for-winter-parley-in.html | GO TO REALTY MEETING.; Jersey Delegates Leave for Winter Parley in Arizona. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/film-stills-and-books-no-adequate-space-available-for-drama-and.html | FILM "STILLS" AND BOOKS; No Adequate Space Available for Drama and Photoplay Collections in Public Library Valuable Dramatic Works. | True | By Frank J. Wilstach. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/alehhine-captures-third-game-in-row-defeats-nimzowitsch-in-31-moves.html | ALEHHINE CAPTURES THIRD GAME IN ROW; Defeats Nimzowitsch in 31 Moves in Chess Tourney at San Remo. TARTAKOWER IN 2D PLACE Moves Up by Conquering Yates in 56 Moves--Ahues, Colle and Vidmar Are Tied for Third. Yates Puts Up Fight. Bogoljubow Has Advantage. FRENCH DEFENSE. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/americans-beaten-by-toronto-4-to-1-give-way-before-fast-attack-of.html | AMERICANS BEATEN BY TORONTO, 4 TO 1; Give Way Before Fast Attack of Leafs, Himes Scoring Lone Goal for New York Six. JACKSON REGISTERS TWICE Counts in Second and Final Periods for Dominion Team--Cotton and Bailey Also Tally. Jackson Scores for Leafs. Americans Press Attack. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/article-16-no-title.html | Article 16 -- No Title | True | Fotograms. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/18-nationalities-in-school-princeton-seminary-rolls-also-represent.html | 18 NATIONALITIES IN SCHOOL; Princeton Seminary Rolls Also Represent 92 Colleges. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/9-of-16-on-basketball-squad-at-florida-are-6-ft-or-over.html | 9 of 16 on Basketball Squad At Florida Are 6 Ft. or Over. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/local-notes.html | LOCAL NOTES. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/rangers-triumph-over-pirates-65-twice-come-from-behind-to-top.html | RANGERS TRIUMPH OVER PIRATES, 6-5; Twice Come From Behind to Top Pittsburgh Six in Thrilling Duel on Losers' Ice.PIRATES TAKE 3-GOAL LEADNew York Six Rallies for 4 Pointsin Second Period--Johnson Makes Deciding Tally. Darragh Scores First Goal. Pirates Tie Score. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/arbitration-settles-claims-for-242438-building-credit-body-votes-to.html | ARBITRATION SETTLES CLAIMS FOR $242,438; Building Credit Body Votes to Investigate Unstable Operations. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/vaudeville.html | VAUDEVILLE | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/stimson-will-seek-italofrench-pact-secretary-will-confer-today-with.html | STIMSON WILL SEEK ITALO-FRENCH PACT; Secretary Will Confer Today With Grandi and Tardieu on Parity Dispute. AMERICANS SEE MacDONALD Meeting of Two Delegations Called "Mainly a Friendly Chat Among Old Friends." STIMSON WILL SEEK ITALO-FRENCH PACT | True | By L.c. Speers. Special Cable To the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/brooklyn-baths-at-auction.html | Brooklyn Baths at Auction. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/psittacosis.html | PSITTACOSIS. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/japan-cuts-size-of-bills.html | Japan Cuts Size of Bills. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/23500-profit-shown-by-lehigh-football-losses-on-other-nine-sports.html | $23,500 PROFIT SHOWN BY LEHIGH FOOTBALL; Losses on Other Nine Sports Estimated at $34,000--Net Surplus of $3,000 Is Expected. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/rex-handicap-won-by-michigan-boy-pentius-entry-triumphs-over.html | REX HANDICAP WON BY MICHIGAN BOY; Pentius Entry Triumphs Over Ranocas Stable's Zida, the Favorite, at Fair Grounds. RETURNS $10.40 FOR $2 By Product Finishes Third--Time for Six Furlongs 1:15 1-5 on Heavy Track. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/scrubbing-fund-fails-harvard-refuses-student-aid-for-reemploying.html | SCRUBBING FUND FAILS; Harvard Refuses Student Aid for Re-employing Women. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/plans-summer-session-columbia-looks-for-enrolment-of-14000courses.html | PLANS SUMMER SESSION.; Columbia Looks for Enrolment of 14,000--Courses Begin July 6. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/35-debates-for-nyu-teams-to-be-busy-in-period-from-feb-12-to-april.html | 35 DEBATES FOR N.Y.U.; Teams to Be Busy in Period From Feb. 12 to April 21. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/dividends-omitted.html | DIVIDENDS OMITTED. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/his-matchscratching-habit-gets-a-mayor-into-trouble.html | His Match-Scratching Habit Gets a Mayor Into Trouble | True | Special Correspondence of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/ratifies-ford-contract-cologne-backs-establishment-of-auto-plant.html | RATIFIES FORD CONTRACT.; Cologne Backs Establishment of Auto Plant There. | True | Wireless to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/5000000-sign-for-anthem-fiftymile-petition-supports-the.html | 5,000,000 SIGN FOR ANTHEM; Fifty-Mile Petition Supports "The Star-Spangled Banner" Bill. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bergen-values-increase-big-improvements-making-new-areas-readily.html | BERGEN VALUES INCREASE.; Big Improvements Making New Areas Readily Accessible. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/money.html | MONEY. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bright-blue-and-gray-lobster-caught-off-new-england-coast.html | BRIGHT BLUE AND GRAY LOBSTER CAUGHT OFF NEW ENGLAND COAST | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/swedish-red-cross-broadcasts.html | Swedish Red Cross Broadcasts, | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-inlanders-and-islanders-sitting-at-the-naval-conference-table-a.html | THE INLANDERS AND ISLANDERS; Sitting at the Naval Conference Table, America and Britain Present a Sharp Contrast in Their National Policies, Yet as Rivals They Believe That Peace Depends on Their Cooperation THE INLANDERS AND THE ISLANDERS | True | By Anne O'Hare McCormick | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/helium-cleaning-plant-saves-2475-for-each-1000-cubic-feet.html | HELIUM CLEANING PLANT SAVES $24.75 FOR EACH 1,000 CUBIC FEET | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/koehl-praises-america-back-in-germany-he-finds-his-own-country-more.html | KOEHL PRAISES AMERICA.; Back in Germany, He Finds His Own Country More Wonderful. | True | Wireless to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/more-backstage-tales-duncan-sisters-in-talker-debutand-hal-skelly-in.html | MORE BACK-STAGE TALES; Duncan Sisters in Talker Debut--Hal Skelly In "Behind the Make-up" | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-great-italian-exhibition-at-burlington-house.html | THE GREAT ITALIAN EXHIBITION AT BURLINGTON HOUSE | True | By R.h. Wilenski. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/journalism-scholarship-doubled.html | Journalism Scholarship Doubled. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/judith-anderson-on-leave-star-of-strange-interlude-in-chicago-near.html | JUDITH ANDERSON ON LEAVE; Star of "Strange Interlude" In Chicago Near Breakdown. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/many-at-funeral-of-ca-perkins-associates-of-former-district.html | MANY AT FUNERAL OF C.A. PERKINS; Associates of Former District Attorney in Courts Attend the Services. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/spring-racing-lost-by-latonia-track-kentucky-turf-commission.html | SPRING RACING LOST BY LATONIA TRACK; Kentucky Turf Commission. Eliminates Meeting That Has Been Held for 47 Years. BAD WEATHER CHIEF CAUSE Summer Session of 37 Days Is Set-- Dates for Other Courses In State Are Assigned. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/warns-girls-on-marriage-lady-sutherland-calls-matrimony-for-good.html | WARNS GIRLS ON MARRIAGE; Lady Sutherland Calls Matrimony for "Good Time" and Freedom Folly. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/says-radio-chain-serves-the-public-ws-paley-declares-columbia.html | SAYS RADIO CHAIN SERVES THE PUBLIC; W.S. Paley Declares Columbia System Gives Only Quarter of Its Time to Advertisers. LOST $377,000 IN 3 YEARS Broadcaster Asks Senate Committee to Consider Radio as a Business Like Any Other Industry. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/count-berchtold-to-print-memoirs-former-foreign-minister-of-austria.html | COUNT BERCHTOLD TO PRINT MEMOIRS; Former Foreign Minister of Austria to Break Silence on Origins of War. HE IS BLAMED FOR CONFLICT Austria's Official Documents Show He Sought to Break With Serbia at All Costs. Probable Motives Discussed. William Saw Cause Removed. Disclaimed Expansion Plans. Avoided Merits of Question. | True | Special Correspondence of THE NEW YORK TIMES. By John MacCormac. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/brooklyn-bar-widens-inquiry-on-rudich-investigating-committee.html | BROOKLYN BAR WIDENS INQUIRY ON RUDICH; Investigating Committee Invites New Complaints at Request of Mayor Walker. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/princeton-beaten-by-dartmouth-six-victors-show-speed-in-gaining.html | PRINCETON BEATEN BY DARTMOUTH SIX; Victors Show Speed in Gaining Second Victory Over the Tigers by 8 to 4. JEREMIAH SCORES TWICE Work of Green Centre Features-- Winners Take Lead After Foes Tie Count In Second. Adams's Goal Ties Score. Pass Brings Fourth Tally. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/fieldston-swimmers-score.html | Fieldston Swimmers Score. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/lehigh-swimmer-defeat-lafayette-win-dual-meet-of-easton-by-48llross.html | LEHIGH SWIMMER DEFEAT LAFAYETTE; Win Dual Meet of Easton by 48-ll--Ross Sets Pool Mark in Breast Stroke. | True | special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/roman-society-in-the-distant-prefascist-days.html | Roman Society In the Distant Pre-Fascist Days | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/printing-of-dry-law-killings-in-record-voted-by-senate.html | Printing of Dry Law Killings In Record Voted by Senate | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/navy-five-checks-catholic-u-4920-victors-triumph-easily-and-many.html | NAVY FIVE CHECKS CATHOLIC U., 49-20; Victors Triumph Easily and Many Players See Action Against Invaders. FIRST HALF LEAD IS 32-5 Colestock and Campbell Perform Brilliantly--Losers Resort to Long Shots. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/princeton-jayvee-wins-defeats-westfield-polo-club-trio-in.html | PRINCETON JAYVEE WINS.; Defeats Westfield Polo Club Trio in Exhibition, 17-6. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/contrrct-rights-in-realty-case-court-holds-that-seller-need-not.html | CONTRRCT RIGHTS IN REALTY CASE; Court Holds That Seller Need Not Accept Buyer on Assignment. JUDGES DIVIDE IN OPINION Majority View Is That Purchase Money Clause Annuls Bronx Sale. Minority View. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-attitude-of-the-pioneer.html | "THE ATTITUDE OF THE PIONEER." | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/seek-funds-for-homes-long-island-realty-men-study-mortgage-problems.html | SEEK FUNDS FOR HOMES; Long Island Realty Men Study Mortgage Problems. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/storekeeper-is-shot-trade-feud-seen-wounded-in-wrist-he-battles-his.html | STOREKEEPER IS SHOT; TRADE FEUD SEEN; Wounded in Wrist, He Battles His Assailant Till Another Bullet Is Fired Into Him. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/observations-from-times-watchtowers-philippine-freedom-issue-raised.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; PHILIPPINE FREEDOM Issue Raised in Sugar Tariff Debate Takes On Unusual Reality in Congress. BORAH'S VIEW CLARIFYING Favoring Independence, He Yet Stressed Practical and Political Obstacles to It Now. Opposition Airing the Question. Freedom Sentiment Discounted. PHILIPPINE ISSUE UP IN DEBATE ON SUGAR Might Stir Others to Revolt. Senator Borah Is Skeptical. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/letter-to-the-editor-1-no-title-an-uncut-ring-cycle.html | Letter to the Editor 1 -- No Title; AN UNCUT "RING" CYCLE. | True | AVERAGE LISTENER. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/air-base-row-ends-new-site-to-be-here-naval-reservists-promise-to.html | AIR BASE ROW ENDS; NEW SITE TO BE HERE; Naval Reservists Promise to Quit Rockaway Station Before End of This Year.QUEENS AGREES TO DELAYPark Department to Wait WhileNew Location Is Sought--Interest In Flying Courses Grows. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/new-giant-fokker-ready-largest-land-plane-to-be-tested-at-newark.html | NEW GIANT FOKKER READY.; Largest Land Plane to Be Tested at Newark Airport Thursday. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/to-depict-earths-birth-display-planned-for-hall-of-science-at.html | TO DEPICT EARTH'S BIRTH; Display Planned for Hall of Science at Chicago Fair in 1933. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/miss-young-bride-of-bennett-crain-daughter-of-johns-hopkins.html | MISS YOUNG BRIDE OF BENNETT CRAIN; Daughter of Johns Hopkin's Physician Married in St. David's Church, Baltimore. MISS STUDWELL MARRIES Wed to Daniel W. Evans in North Baptist Church, Port Chester, Conn.--Other Marriages. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/zero-weather-adds-to-misery.html | Zero Weather Adds to Misery. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/tonto-rock-scores-in-alpine-handicap-beats-good-and-hot-by-nose.html | TONTO ROCK SCORES IN ALPINE HANDICAP; Beats Good and Hot by Nose, With Jeu de Bar Third, at Agua Caliente Track. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/financial-markets-stocks-irregular-at-weekend-sterling-remains-weak.html | FINANCIAL MARKETS; Stocks Irregular at Week-End --Sterling Remains Weak, Silver Goes Lower. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/new-golf-tourney-set-for-women-state-event-is-announced-with.html | NEW GOLF TOURNEY SET FOR WOMEN; State Event Is Announced With Rochester Probable Site and the Time in July. MEN'S PLAY ON JUNE 27-28 Green Meadow Selected for Open Event--Amateur Tournament Is Listed for Aug. 7-10. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/objection-reproof.html | Objection & Reproof | True | RALPH BORSODI. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/speedingup-policy-hard-on-russians-bewildering-changes-in-method.html | SPEEDING-UP POLICY HARD ON RUSSIANS; Bewildering Changes in Method Try Nerves of All Save Manual Workers. PURE COMMUNISM AGAIN Reversion to First Principles Effective in Industrial Plants -- Brilliant Italian Fete. Evolution Economic and Social. SPEEDING-UP POLICY HARD ON RUSSIANS Oasis in Red Moscow. | True | By Walter Duranty. Wireless To The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/hermann-schaaf.html | Hermann Schaaf. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/gunfire-no-novelty-to-foreigners-in-china-they-dance-golf-and-go.html | GUNFIRE NO NOVELTY TO FOREIGNERS IN CHINA; They Dance, Golf and Go About Their Business Indifferent to Military Operations. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/landis-rules-against-shires-as-pro-boxer-declares-ball-players-who.html | LANDIS RULES AGAINST SHIRES AS PRO BOXER; Declares Ball Players Who Engage in Bouts Will Be Considered Retired From Baseball. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/vice-president-of-butterick.html | Vice President of Butterick. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/power-group-ready-to-back-roosevelt-governor-changes-view-of-their.html | POWER GROUP READY TO BACK ROOSEVELT; Governor Changes View of Their Attitude and Will Seek St. Lawrence Plan Hearing. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/studio-notes.html | STUDIO NOTES. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/art-auction-nets-100456-rodin-statuette-among-rare-pieces-put-on.html | ART AUCTION NETS $100,456.; Rodin Statuette Among Rare Pieces Put on Block Here. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/and-so-he-came-home-to-star-on-broadway.html | AND SO HE CAME HOME TO STAR ON BROADWAY | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/woman-condemned-for-double-murder-hungarian-peasant-to-die-for.html | WOMAN CONDEMNED FOR DOUBLE MURDER; Hungarian Peasant to Die for Slaying Husband and Son--Foldvari Is Acquitted. | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/contest-at-club-plaza-debutantes-take-part-in-featured-dances-and.html | CONTEST AT CLUB PLAZA.; Debutantes Take Part In Featured Dances and Entertainment. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/pmc-five-victor-3329-resumes-schedule-by-defeating-pennsylvania.html | P.M.C. FIVE VICTOR, 33-29.; Resumes Schedule by Defeating Pennsylvania College of Optometry. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/lauds-safety-record-chrysler-reports-no-fatal-injury-on-his.html | LAUDS SAFETY RECORD.; Chrysler Reports No Fatal Injury on His Building. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-old-and-the-new.html | THE OLD AND THE NEW. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/employment-comparisons-report-of-yearend-conditions-by-the.html | EMPLOYMENT COMPARISONS; Report of Year-End Conditions by the Government Since 1922. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/kozetuh-vanquishes-najuck-in-connaught-cup-net-final.html | Kozetuh Vanquishes Najuck In Connaught Cup Net Final | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/air-beacon-on-anthonys-nose-sweeps-hudson-for-many-miles.html | Air Beacon on Anthony's Nose Sweeps Hudson for Many Miles | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/to-build-negro-hospital-savannah-campaign-for-funds-to-star-sponsored-by.html | TO BUILD NEGRO HOSPITAL.; Savannah Campaign for Funds Is Sponsored by White Citizens. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/raw-silk-futures-lower-price-ranges-narrow-however-in-days-sales-of.html | RAW SILK FUTURES LOWER.; Price Ranges Narrow, However, In Day's Sales of 250 Bales. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/new-foes-for-florida-chicago-furman-tennessee-and-alabama-on.html | NEW FOES FOR FLORIDA.; Chicago, Furman, Tennessee and Alabama on Football List. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/new-american-saints.html | NEW AMERICAN SAINTS. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/proposed-railroads-to-cross-four-states-santa-fes-plans-to-build.html | PROPOSED RAILROADS TO CROSS FOUR STATES; Santa Fe's Plans to Build Three Lines Totaling 390 Miles Will Be Heard In Texas This Week. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/railroad-opposes-barge-line-plans-southern-says-the-proposed.html | RAILROAD OPPOSES BARGE LINE PLANS; Southern Says the Proposed Mississippi Concern Is Not Public Necessity. SEES HEAVY RAIL LOSSES Brief Declares Barges Would Hurt Roads and Serve No New Territory. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/eskimos-change-time.html | ESKIMOS CHANGE TIME. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/studies-virgin-islands-commissioner-brown-will-report-on-economic.html | STUDIES VIRGIN ISLANDS.; Commissioner Brown Will Report on Economic Situation There. | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/from-ushant-and-capri-to-wallaroo-and-mount-ishbel.html | FROM USHANT AND CAPRI TO WALLAROO AND MOUNT ISHBEL | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/portrait-of-a-dominating-woman.html | Portrait of a Dominating Woman | True | Photograph by E.o. Hoppe. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-opera-crisis-in-italy-growing-indifference-of-the-public-to.html | THE OPERA "CRISIS" IN ITALY; Growing Indifference of the Public to Lyric Theatres Is Resulting In Shortened Seasons and Dearth of Novelties | True | By Guido M. Gatti. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/brief-reviews-lady-hamilton-african-wild-life-brief-reviews-a.html | Brief Reviews; LADY HAMILTON AFRICAN WILD LIFE Brief Reviews A MODERN WALTON A CLAIM TO ROYALTY HISTORY OF SCIENCE Brief Reviews | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bestows-honor-on-byrd-armorial-society-votes-membership-to-admiral.html | BESTOWS HONOR ON BYRD; Armorial Society Votes Membership to Admiral and Descendants. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/alice-lee-to-wed-chandler-cudlipp-daughter-of-mr-and-mrs-ivy-l-lee.html | ALICE LEE TO WED CHANDLER CUDLIPP; Daughter of Mr. and Mrs. Ivy L. Lee to Marry Executive of Bloomingdale Brothers, Inc. CAMILLA COLE BETROTHED Debutante of Last Winter Is to Marry Dr. John Staige Davis Jr.-- Other Engagements. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/scadta-air-chief-arrives-pb-bauer-here-from-colombia-tells-of.html | SCADTA AIR CHIEF ARRIVES.; P.B. Bauer, Here From Colombia, Tells of Aviation Progress There. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/reconsideration.html | RECONSIDERATION. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-theatre-party-to-the-rescue.html | THE THEATRE PARTY TO THE RESCUE | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/sees-suburban-trend-small-apartments-will-prevail-in-city-says-jc.html | SEES SUBURBAN TREND.; Small Apartments Will Prevail in City, Says J.E. McGolrick. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/lomski-and-walker-matched.html | Lomski and Walker Matched. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/englishspeaking-veterans-join-in-a-friendship-plan-british-empire.html | ENGLISH-SPEAKING VETERANS JOIN IN A FRIENDSHIP PLAN; British Empire Service League and American Legion to Foster Better Relations | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/home-show-plans-many-new-exhibits-benefits-of-family-life-in-the.html | HOME SHOW PLANS MANY NEW EXHIBITS; Benefits of Family Life in the Suburbs Will Be Predominating Feature. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/grove-gets-verdict-defeats-snyder-in-main-bout-on-ridgewood-grove.html | GROVE GETS VERDICT.; Defeats Snyder in Main Bout on Ridgewood Grove Card. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/fort-renamed-for-senator-on-his-record-as-soldier-old-frontier-post.html | FORT RENAMED FOR SENATOR ON HIS RECORD AS SOLDIER; Old Frontier Post, Now the Francis E. Warren, Guarded Union Pacific as Railway Builders | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/navy-fencers-beat-french-ymca-107-score-7to2-margin-with-foils.html | NAVY FENCERS BEAT FRENCH Y.M.C.A., 10-7; Score 7-to-2 Margin With Foils, While New Yorkers Win With Epee and Tie With Saber. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/mr-harknesss-gifts-cover-a-wide-field-edward-s-harkness-a-doctrine.html | MR. HARKNESS'S GIFTS COVER A WIDE FIELD; EDWARD S. HARKNESS A Doctrine of Service. | True | By Reginald M. Cleveland. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/lee-memorial-broadcast.html | LEE MEMORIAL BROADCAST. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bars-data-offered-in-utility-defense-commissioner-rules-out.html | BARS DATA OFFERED IN UTILITY DEFENSE; Commissioner Rules Out Documents Purporting to Show Drive for Public Ownership.INQUIRY LIMIT SET FORTHHearing by Board Cannot Go Beyond Companies' Activities, Presiding Officer Declares. Utilities Claim Self-Defense. Meeting in Senator Norris's Office. Bills Aimed at Public Ownership. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/cooperatives-buy-corn-100000-bushels-stored-in-kansas-city-with.html | CO-OPERATIVES BUY CORN.; 100,000 Bushels Stored in Kansas City, With Much Space Reserved. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/new-books-on-art.html | New Books on Art | True | By Edward Alden Jewell | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/cooperatives-lift-bid-boosting-wheat-farmers-body-offers-120-for.html | COOPERATIVES LIFT BID, BOOSTING WHEAT; Farmers' Body Offers $1.20 for Hard Winter, Against $1.18, Farm Board Loan Price. WILL WIDEN CORN BUYING Oats Close Higher, Though Trading Is Dull--Scarcity Jumps Rye Quotations. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/heads-guard-association-colonel-delamater-named-president-of-state.html | HEADS GUARD ASSOCIATION.; Colonel DeLamater Named President of State Organization. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/soho-regains-favor-building-of-ziegfeld-theatre-helps-old-london.html | SOHO REGAINS FAVOR.; Building of Ziegfeld Theatre Helps Old London District. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/college-gets-1600-books-loree-makes-gift-to-womens-institution-in.html | COLLEGE GETS 1,600 BOOKS.; Loree Makes Gift to Women's Institution in New Jersey. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/five-congressmen-call.html | FIVE CONGRESSMEN CALL | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/ccny-jayvees-lose-bow-before-manhattan-college-yearlings-by-23-to.html | C.C.N.Y. JAYVEES LOSE.; Bow Before Manhattan College Yearlings by 23 to 19. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/german-women-in-red-cross.html | German Women in Red Cross. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/col-oscar-a-mcgee-dies-fought-in-two-warsbegan-career-as-a-private.html | COL. OSCAR A. McGEE DIES; Fought in Two Wars--Began Career as a Private. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/princeton-team-wins-opens-squash-racquets-schedule-by-defeating.html | PRINCETON TEAM WINS.; Opens Squash Racquets Schedule by Defeating Penn, 4 to 2. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/queens-chamber-dinner.html | Queens Chamber Dinner. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/to-meet-on-blanket-standards.html | To Meet on Blanket Standards. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/labor-stirs-in-portugal-oporto-unions-demand-general-enforcement-of.html | LABOR STIRS IN PORTUGAL.; Oporto Unions Demand General Enforcement of Eight-Hour Day. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/many-dinners-given-at-patio-marguery-palm-beach-colonists-at-formal.html | MANY DINNERS GIVEN AT PATIO MARGUERY; Palm Beach Colonists at Formal Opening Are Frank Craigs, W. H. Millers and Miss DeLamar. DANCE AT COCOANUT GROVE Hosts Include Mrs. H.E. Bemis, Richard Crowleys, B.L. Winchells and Mrs. L.S. Cuddy. Glenn Stewarts Entertain. Ambassador Beach Opened. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/a-mystics-view-of-napoleon-in-merezhkovskys-life-the-russian-view-of-napoleon-in-merezhkovskys-life-the-russian.html | A Mystic's View of Napoleon in Merezhkovsky's Life; The Russian Novelist Explains the Corsican's Genius in Terms of Intuitive "Memory" | True | By Charles Johnston.from the Painting By Dore.from the Painting By Meissonier. (COURTESY METROPOLITAN MUSEUM OF ART) | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/acquire-dwelling-in-brooklyn.html | Acquire Dwelling in Brooklyn. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/army-boxers-score-two-knockouts-mark-victory-over-mit-by-6-bouts-to.html | ARMY BOXERS SCORE.; Two Knockouts Mark Victory Over M.I.T. by 6 Bouts to 1. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/fund-aids-families-of-holdup-victims-500-given-for-dependents-of.html | FUND AIDS FAMILIES OF HOLD-UP VICTIMS; $500 Given for Dependents of Two Men Slain in Pursuit of Robber in Belleville. OFFICIALS BACK APPEAL William Gimbel, Seized in Chase, Indicted Twice for Murder and Once for Robbery. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/towns-of-the-bad-men-are-tame-and-colorless-now-tombstone-ariz.html | TOWNS OF THE BAD MEN ARE TAME AND COLORLESS NOW; Tombstone, Ariz., Typifies the Change That Has Come Over Them Since the Six-Shooter Made Its Own Law TAME TOWNS OF BAD MEN | True | By Owen P. White. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/parley-to-be-broadcast-speeches-by-king-henderson-and-stimson-will.html | PARLEY TO BE BROADCAST.; Speeches by King, Henderson and Stimson Will Be Heard Here. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/new-prayer-book-burned-british-demonstrators-demand-1928-version-be.html | NEW PRAYER BOOK BURNED.; British Demonstrators Demand 1928 Version Be Withdrawn From Exeter | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/mrs-owen-defends-her-citizenship-bryans-daughter-is-assertive-at.html | MRS. OWEN DEFENDS HER CITIZENSHIP; Bryan's Daughter Is Assertive at House Committee Hearing on Her Election. ISSUE OVER HER MARRIAGE No Man Ever So Challenged, She Says--American, but "Proud" of Her Tie With Briton. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/sacred-mount-lushan-now-home-of-bandits-chinese-brigands-use.html | SACRED MOUNT LUSHAN NOW HOME OF BANDITS; Chinese Brigands Use Grottoes Where Worshipers Gathered as Prisons for Captives. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/red-cross-aids-indiana-families.html | Red Cross Aids Indiana Families. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/rubber-broker-suspended.html | Rubber Broker Suspended. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/london-film-notes-watchful-waiting-by-british-producers-leaves-them.html | LONDON FILM NOTES; Watchful Waiting by British Producers Leaves Them Far Behind Americans "None So Deaf." Mr. Hitchcock's Sound Films. Other Adverse Criticism. Screen Nonsensicalities. | True | By Ernest Marshall. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/savage-school-girls-defeat-hunter-team-triumph-at-basketball-26-to.html | SAVAGE SCHOOL GIRLS DEFEAT HUNTER TEAM; Triumph at Basketball, 26 to 15, Miss Williams Tallying 10 Points for the Winners. | True | Times Wide World Photo. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/3-tie-with-50-fliers-in-shoot-at-reading-lehman-arie-and-springer.html | 3 TIE WITH 50 FLIERS IN SHOOT AT READING; Lehman, Arie and Springer Share High-Gun Honors in Hercules Classic. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/sports-of-the-times-up-and-down-the-ice-odds-and-ends.html | Sports of the Times; Up and Down the Ice. Odds and Ends. | True | By John Kieran. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/portugal-to-regulate-automobile-taxation-on-basis-of-gasoline-and.html | Portugal to Regulate Automobile Taxation On Basis of Gasoline and Tire Consumption | True | Special Correspondence of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/boy-scouts-are-to-celebrate-twenty-years-of-activities-birthday.html | BOY SCOUTS ARE TO CELEBRATE TWENTY YEARS OF ACTIVITIES; Birthday Program Will Begin on Feb. 7 and Continue Several Days With Varied Programs Swimming Pool for Scouts. Scout Bird House Contest. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/shore-road-girls-in-front.html | Shore Road Girls in Front. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/news-of-markets-in-paris-and-berlin-french-stocks-gain-sharply-firm.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Stocks Gain Sharply, Firm Tone Prevailing Throughout the Session.FUTURE APPEARS BRIGHTERPrices Advance in Moderate Volumeof Trading on the GermanBoerse. Paris Closing Prices. Firm Tone in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/all-quiet-as-a-film.html | "ALL QUIET" AS A FILM | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/a-sadko-premiere-rimskykorsakoffs-opera-to-be-produced-at-the.html | A "SADKO" PREMIERE; Rimsky-Korsakoff's Opera to Be Produced At the Metropolitan This leek. | True | By Olin Downes... Balazs Berlin. (FROM PHOTO BY NEW YORK TIMES STUDIO MISHKIN C) | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/expect-huge-fleet-for-yacht-series-authorities-considering-problem.html | EXPECT HUGE FLEET FOR YACHT SERIES; Authorities Considering Problem of Spectator Flotilla at the America's Cup Races. PLAN STRICT REGULATIONS Coast Guard Arranging for Safety of Onlookers- -50,000 Viewed One Contest in 1903. 10,000 Saw Race in Last Series. Tidal Flow Considered. Diesel Yacht on Way Here. | True | By Grover Theis. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/union-sextet-scores-defeats-st-johns-of-brooklyn-on-home-rink-by-3.html | UNION SEXTET SCORES; Defeats St. John's of Brooklyn on Home Rink by 3 to 1. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/opera-benefits-two-performances-to-aid-in-raising-funds.html | OPERA BENEFITS; Two Performances to Aid In Raising Funds | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/lisbon-strikes-blow-at-wartime-rentals-government-creates-board-to.html | LISBON STRIKES BLOW AT WAR-TIME RENTALS; Government Creates Board to Fix New Scale, Usually Higher, When Tenant Moves. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/gandhi-the-prophet-who-sways-india-a-picture-of-the-mahatma-as-he.html | GANDHI: THE PROPHET WHO SWAYS INDIA; A Picture of the Mahatma as He Works to Unite His People And to Bring Into Being a Self-Governing Nation GANDHI, WHO SWAYS OLD INDIA. | True | By Upton Closephotograph By Keystone View Co. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/miss-kellogg-weds-rc-lawrence-jr-representatives-of-old-new-york.html | MISS KELLOGG WEDS R.C. LAWRENCE JR.; Representatives of Old New York Families Fill St. Bartholomew's Chapel.DR. NORWOOD OFFICIATESBrides Party Passes Through FloralLane-- Miss Mildred B. HuylerWeds B.A. Gillies. Springlike Decorations. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/porto-ricos-chief-studies-his-task-governor-roosevelt-goes-to-the.html | PORTO RICO'S CHIEF STUDIES HIS TASK; Governor Roosevelt Goes to the People, Talks to Them in Spanish, and Learns About Poverty in the Tropics PORTO RICO'S CHIEF STUDIES TASK | True | By Harwood Hull | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/grocers-to-pick-sites-brownlee-heads-group-that-will-select.html | GROCERS TO PICK SITES.; Brownlee Heads Group That Will Select Warehouse Cities. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/shoots-wife-and-himself-de-la-sota-and-niece-of-argentine-envoy-at.html | SHOOTS WIFE AND HIMSELF.; De la Sota and Niece of Argentine Envoy at Rome in Critical State. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/nyu-extension-adds-seven-new-courses-increased-interest-an.html | N.Y.U. EXTENSION ADDS SEVEN NEW COURSES; Increased Interest in Education for Adults Prompts Varied Lecture Program. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/reinhart-released-to-houston.html | Reinhart Released to Houston. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/long-island-improvements.html | LONG ISLAND IMPROVEMENTS | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/penn-is-turned-back-by-syracuse-quintet-saffers-first-defeat-after.html | PENN IS TURNED BACK BY SYRACUSE QUINTET; Saffers First Defeat After Winning Eight Games in Row--Score Is 30 to 27. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/push-farm-electrification.html | Push Farm Electrification. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/mrs-anne-s-osborn-weds-edmund-w-nash-her-marriage-to-a-perry-osborn.html | MRS. ANNE S. OSBORN, WEDS EDMUND W. NASH; Her Marriage to A. Perry Osborn Ended by Reno Divorce on Monday. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/severe-cold-wave-is-due-here-today-18-die-in-the-south-mercury-in.html | SEVERE COLD WAVE IS DUE HERE TODAY; 18 DIE IN THE SOUTH; Mercury, in Steady Drop Since Noon, Expected to Reach Minimum of 10 Above. STORM STRIKES UP-STATE Blizzard Sweeps to Gulf From Rockies Leaving Death and Suffering in Its Wake. INCH OF SNOW IN CITY But It Is Quickly Melted by Rain and Lingering Warmth--Street Traffic and Subways Delayed. Chicago Is Hard Hit. Three Die Near Memphis. SEVERE COLD WAVE IS DUE HERE TODAY Cold Reaches New Orleans. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/marsters-is-engaged-as-cocoach-of-eleven-at-boston-university-for.html | Marsters Is Engaged as Co-Coach of Eleven At Boston University for Coming Season | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/knight-florida-track-captain.html | Knight Florida Track Captain. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/union-victor-in-swim-beats-rpl-32-to-30-by-capturing-the-relay-race.html | UNION VICTOR IN SWIM.; Beats R.P.L., 32 to 30, by Capturing the Relay Race. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/fantastic-humor-in-a-novel-about-shakespeare.html | Fantastic Humor in a Novel About Shakespeare | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/a-tinsel-monte-carlo-on-our-border-games-and-bars-of-tawdry-tia.html | A TINSEL MONTE CARLO ON OUR BORDER; Games and Bars of Tawdry Tia Juana And Beautiful Agua Caliente Lure Hordes of American Visitors A TINSEL MONTE CARLO ON OUR BORDER | True | By T.j.c. Martyn. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/patent-exchange-for-air-extended-manufacturers-aircraft-association.html | PATENT EXCHANGE FOR AIR EXTENDED; Manufacturers' Aircraft Association Now Has Control of 381 Patents Under Its Plan for Cross License-Suits Deplored Reach Exchange Basis. | True | By Leo A. Kieran. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/free-state-mission-sails-irish-goodwill-group-here-since-october.html | FREE STATE MISSION SAILS; Irish Good-Will Group, Here Since October, Starts for Home. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/ski-tourney-is-on-today.html | Ski Tourney Is on Today. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/500-families-flee-as-levees-break-st-francis-river-through-five.html | 500 FAMILIES FLEE AS LEVEES BREAK; St. Francis River Through Five Breaks Floods 50,000 Acres in Missouri and Arkansas. RED CROSS AIDS INDIANJANS Headquarters Are Set Up in Vincennes, Where Wabash and White Rivers Threaten. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/traces-progress-of-farm-education-book-tells-how-university-of.html | TRACES PROGRESS OF FARM EDUCATION; Book Tells How University of Pennsylvania Grew Out of Agricultural Course. SUGGESTED BY FRANKLIN Dr. A.C. True, Its Author, Long Associated With Government Research Work. Praises Philosophical Group. Land-Grant Act. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/grandi-says-aims-fit-with-americas-predicts-close-cooperation-and.html | GRANDI SAYS AIMS FIT WITH AMERICA'S; Predicts Close Cooperation and Mutual Support at the London Parley. BUILDS UP AN ANALOGY Italy Seeks Parity With France Same as United States Does. With England, He Asserts. Many Elements Involved. Strong Case for Cooperation. Calls on MacDonald. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/paris-cinema-chatter-french-and-silent-films-noahs-ark-resented.html | PARIS CINEMA CHATTER; French and Silent Films. "Noah's Ark" Resented. | True | By Morris Gilbert. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/columbia-blanked-by-cornell-matmen-ithaca-wrestlers-capture-their.html | COLUMBIA BLANKED BY CORNELL MATMEN; Ithaca Wrestlers Capture Their Opening Meet, Defeating New York Team, 28-0. GAIN 2 FALLS, 6 VERDICTS Hulse Throws Carlsten In Extra Period With a Half-Nelson and Body Held. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/old-landmark-gone-demolition-work-finished-on-fifth-avenue.html | OLD LANDMARK GONE.; Demolition Work Finished on Fifth Avenue Skyscraper Site. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/2-prohibition-debates-set-wet-and-dry-exponents-to-present-opposing.html | 2 PROHIBITION DEBATES SET; Wet and Dry Exponents to Present Opposing Views Friday and Sunday | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/two-1929-regulars-on-the-yale-crew-capt-blagden-and-mccalmont-only.html | TWO 1929 REGULARS ON THE YALE CREW; Capt. Blagden and McCalmont Only Holdovers-- Tappen, 1928 Stroke, Back at Old Post. | True | Times Wide World Photo. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/coke-and-bacon-bitter-rivals-for-queen-elizabeths-favor-two.html | Coke and Bacon, Bitter Rivals For Queen Elizabeth's Favor; Two Biographies That Describe the Dramatic Battle of Wits Between Two Dominating Personalities | True | By P.w. Wilson | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/long-island-realty-program.html | Long Island Realty Program. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/a-week-of-sorry-stuff-glorifying-the-american-girl-the-girl-and-the.html | A WEEK OF SORRY STUFF; "Glorifying the American Girl." The Girl and the Gob. William Haines and Anita Page. | True | By Mordaunt Hall. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/london-is-aflutter-with-foreign-flags-nearly-half-of-four-leading.html | LONDON IS AFLUTTER WITH FOREIGN FLAGS; Nearly Half of Four Leading Hotels Occupied by Naval Parley Delegates. | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/5000000-involved-in-banknote-fraud-leading-personages-of-portugal.html | $5,000,000 INVOLVED IN BANK-NOTE FRAUD; Leading Personages of Portugal Accused in Duplication of an Entire Issue. MONEY NOT COUNTERFEIT Reprinting of Currency Done by Officials on Fake Order From Bank of Portugal. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/la-salle-ma-six-triumphs-4-to-0-blanks-st-michaels-high-in-the.html | LA SALLE M.A. SIX TRIUMPHS, 4 TO 0; Blanks St. Michael's High in the C.H.S.A.A. Southern Division Tourney in Brooklyn. LOUGHLIN ALSO WINS, 3-2 Turns Back St. James Diocesan High, Lawrence Scoring All Three Goals for Victors. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/patio-gardens-for-the-southwest.html | Patio Gardens for the Southwest | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/opinions-differ-on-icc-rail-plan-merger-proposal-hailed-as-move-for.html | OPINIONS DIFFER ON I.C.C. RAIL PLAN; Merger Proposal Hailed as Move for Efficiency, Decried as Blow at Competition. WIDE SUPPORT FOR WABASH Its Consolidation Project Is Favored by Missouri and Iowa Commissions. Support for Wabash Plan. Denies Consolidation Need. OPINIONS DIFFER ON I.C.C. RAIL PLAN | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/nimzowitsch-loses-to-alekhine-in-short-match-in-san-remo-chess.html | Nimzowitsch Loses to Alekhine in Short Match in San Remo Chess Tourney | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/wrote-his-own-obituary-alexander-c-neumann-76-dead-in-newark.html | WROTE HIS OWN OBITUARY.; Alexander C. Neumann, 76, Dead In Newark. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/apartments-feature-auctions-by-murphy-twenty-manhattan-and-bronx.html | APARTMENTS FEATURE AUCTIONS BY MURPHY; Twenty Manhattan and Bronx Parcels Included in Sales This Week. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/store-rentals-active-space-in-new-washington-heights-theatre.html | STORE RENTALS ACTIVE.; Space in New Washington Heights Theatre Building Leased. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/sales-in-new-jersey-residences-in-weehawken-and-west-orange-change.html | SALES IN NEW JERSEY.; Residences in Weehawken and West Orange Change Hands. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/eastern-snag-puts-young-plan-in-peril-czech-objection-to-sign.html | EASTERN SNAG PUTS YOUNG PLAN IN PERIL; Czech Objection to Sign Accord Without Hungarian Guarantee Brings Italian Refusal. COMMITTEE IS DEADLOCKED But Sittings Go On--International Bank Issues Completed--Tardieu Quits Hague for London. Italy Demands Guarantee. All German Issues Solved. | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/musical-show-folk-the-english-family-griffithsand-a-few-words.html | MUSICAL SHOW FOLK; The English Family Griffiths--And a Few Words Concerning Miss Rogers The Case of Miss Rogers. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/airmen-learn-how-birds-fly.html | Airmen Learn How Birds Fly. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bitter-fight-looms-in-north-carolina-senator-simmonss-democratic.html | BITTER FIGHT LOOMS IN NORTH CAROLINA; Senator Simmons's Democratic Opposition Unites on Josiah Bailey of Raleigh SOLE ISSUE IS CLEAR CUT Campaign Will Hinge on Former Leader's Repudiation of Smith for the Presidency. Complications Exist. BITTER FIGHT LOOMS IN NORTH CAROLINA Bailey Defers to Supporters. Campaign to Open in March. | True | By Robert E. Williams. Editorial Correspondence of the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/calls-fred-brown-great-city-builder-charles-f-noyes-cites-hotel-new.html | CALLS FRED BROWN GREAT CITY BUILDER; Charles F. Noyes Cites Hotel New Yorker as Noteworthy Operation in 1929. BROWN'S ACTIVITY VARIED Large John Street Purchase Among His Important Downtown Deals Last Year. Hotel New Yorker. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/right-rev-ae-manning-prominent-pastor-of-lima-ohio-to-be-buried.html | RIGHT REV. A.E. MANNING.; Prominent Pastor of Lima, Ohio, to Be Buried Tomorrow. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/spartans-gain-on-leaders-trail-mineralite-bowlers-by-two-games-in.html | SPARTANS GAIN ON LEADERS; Trail Mineralite Bowlers by Two Games in Major League. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/lermond-victor-in-australia-girl-sets-record-for-hurdles.html | Lermond Victor in Australia; Girl Sets Record for Hurdles | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/smith-and-cox-at-golf-game-differ-on-pronouncing-radio.html | Smith and Cox at Golf Game Differ on Pronouncing 'Radio' | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/miss-rouverol-returns.html | MISS ROUVEROL RETURNS | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/urges-that-germany-be-asked-to-london-garvin-in-london-observer.html | URGES THAT GERMANY BE ASKED TO LONDON; Garvin in London Observer Says Her New Cruiser Has Made Battleships Obsolete. | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/washburn-moves-to-alter-indictment-serves-notice-that-he-seeks-to.html | WASHBURN MOVES TO ALTER INDICTMENT; Serves Notice That He Seeks to Strike Out Words "Willfully, Wicked and Corruptly." | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/to-end-grade-crossings-port-jervis-will-build-a-viaduct-over-erie.html | TO END GRADE CROSSINGS; Port Jervis Will Build a Viaduct Over Erie Tracks. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/books-and-authors.html | Books and Authors | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/new-books-for-children.html | New Books for Children | True | By Anne T. Eaton | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/miss-parks-guilty-of-child-slayings-convicted-of-seconddegree.html | MISS PARKS GUILTY OF CHILD SLAYINGS; Convicted of Second-Degree Murder in Death of Boy and Manslaughter in Killing of Girl. FACES 21 TO 40 YEARS Slight Deafness Prevented Her From Learning Verdict Till She Had Left Court. She Failed to Hear Verdict. Miss Parks Unmoved. Faces Forty Years in Prison. Defendant in Outburst. Judge Recounts Evidence. Denies Miss Parks Was Abused. | True | From a Staff Correspondent of The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/plans-baseball-schedule-florida-to-play-notre-dame-nine-busy-season.html | PLANS BASEBALL SCHEDULE; Florida to Play Notre Dame Nine-- Busy Season for Gators. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/turks-reforms-saloons-constantinople-makes-stringent-rules-to.html | TURKS REFORMS SALOONS; Constantinople Makes Stringent Rules to Govern Bars. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/developers-make-distribution.html | Developers Make Distribution. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/princeton-defeats-penn-in-swim-4814-wins-all-events-except-dive-in.html | PRINCETON DEFEATS PENN IN SWIM, 48-14; Wins All Events Except Dive, in Which Grandy Conquers Brooks, Tiger Captain. 50-YARD SWIM TO TURNER He Triumphs by Inches Over Stone, Team-Mate-Tigers Bow to the Visitors at Water Poto, 50-4. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/debutante-party-for-miss-townsend-parents-give-large-dinner-dance.html | DEBUTANTE PARTY FOR MISS TOWNSEND; Parents Give Large Dinner Dance on the Roof of the St. Regis. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/curtailment-is-aim-in-crude-oil-cuts-large-companies-no-longer.html | CURTAILMENT IS AIM IN CRUDE OIL CUTS; Large Companies No Longer Store Product in Fear of a Possible Shortage. OPERATORS' OPPOSITE VIEW Oklahomans Say Refineries Use Up Surpluses and Shift Blame for Oversupply. Old Method Is Reversed. CURTAILMENT IS AIM IN CRUDE OIL CUTS New Era in Industry Seen. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/commissions-on-leases-commissioner-of-internal-revenue-holds.html | COMMISSIONS ON LEASES; Commissioner of Internal Revenue Holds Commission Deductible. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/jacquards-in-the-lead-patterns-vary-with-the-clock-from-tiny.html | JACQUARDS IN THE LEAD; Patterns Vary With the Clock, From Tiny All-Over Effects to Giant Blossoms Small Designs for Street A Touch of Lingerie Lace or Net With Print Giant Poppies | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/portal-to-nation-at-battery-urged-regional-group-would-add-16-acres.html | PORTAL TO NATION AT BATTERY URGED; Regional Group Would Add 16 Acres to Park With 800-Foot Granite Shaft in Centre. NEW PLAY SITES PROVIDED Distinguished Visitors Would Be Received at Stands at Base of Tower Dominating Harbor. Would Add to Playgrounds. Granite Shaft Would Be Beacon. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/yale-six-triumphs-in-annual-series-captures-second-game-from-boston.html | YALE SIX TRIUMPHS IN ANNUAL SERIES; Captures Second Game From Boston University Club, 8 to 1, at New Haven. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/angloamerican-meeting-simple.html | Anglo-American Meeting Simple. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/baltic-delayed-by-crash-ship-is-held-up-at-liverpool-for-six-hours.html | BALTIC DELAYED BY CRASH; Ship Is Held Up at Liverpool for Six Hours After Striking Dock. | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/papal-encyclical-arouses-italians-vaticans-stand-on-education.html | PAPAL ENCYCLICAL AROUSES ITALIANS; Vatican's Stand on Education Causes Wide Discussion, but Not in the Press. GLOOMY ON ARMS PARLEY Some Romans Believe Conference in London Will Founder on Parity With France. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/dartmouth-upsets-syracuse-mermen-comes-from-behind-with-relay.html | DARTMOUTH UPSETS SYRACUSE MERMEN; Comes From Behind With Relay Victory to Capture Dual Meet by 32-30. CANNON WINS TWO EVENTS Captain of Losers Takes 100 and 440 Free Style--Syracuse Scores in Water Polo. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/primo-declares-plan-to-quit-dictatorship-he-tells-his-party-to.html | PRIMO DECLARES PLAN TO QUIT DICTATORSHIP; He Tells His Party to Reorganize for Spring Elections--Holds His Objects Achieved. | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/describes-hardships-in-flight-over-rockies-lieut-warburton-says.html | DESCRIBES HARDSHIPS IN FLIGHT OVER ROCKIES; Lieut. Warburton Says Army Fliers Met Grueling Test in Northwest Blizzards. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/papinis-biogrphy-of-saint-augustine.html | Papini's Biogrphy of Saint Augustine | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/oneill-oil-exile-ill-longs-to-return-missing-witness-in-teapot-dome.html | ONEILL, OIL EXILE, ILL, LONGS TO RETURN; Missing Witness in Teapot Dome Case, Fugitive Since 1924, is at Cannes, France. HIS LAWYERS INTERCEDE But Washington Attorneys Say There Is No Legal Barrier--Doctors Advise Against Voyage. Wide Search for Him Failed. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/investment-trusts-plan-new-financing-strong-companies-are-expected.html | INVESTMENT TRUSTS PLAN NEW FINANCING; Strong Companies Are Expected Soon to Add Millions to Their Capital Funds. INCLINE TO DEBENTURES Bankers Here Cite Success of British Concerns With Such Securities. American Founders' Plans. Attitude of the Investors. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/parrot-fever-cases-halted-in-the-city-wynne-reports-no-new.html | PARROT FEVER CASES HALTED IN THE CITY; Wynne Reports No New Infection -- Dealers Voluntarily Agree to Embargo on Birds. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/genaro-wins-in-12th-in-paris-boxing-bout-stops-trevidic-18yearold.html | GENARO WINS IN 12TH IN PARIS BOXING BOUT; Stops Trevidic, 18-Year-Old, Who Proves No Match for Veteran New York Flyweight. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/new-business-map-avoids-distortion-replaces-mercators-projection.html | NEW BUSINESS MAP AVOIDS DISTORTION; Replaces "Mercator's Projection," Which Was Found toBe Faulty and Inaccurate.RESULT OF 5 YEARS' WORK Product of Commerce Bureau, It isHailed as an Aid in Foreign Trade. Aid in Distribution. Old Map Unreliable. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/harrimans-team-wins-at-polo-1512-riding-club-trio-aided-by-sixgoal.html | HARRIMAN'S TEAM WINS AT POLO, 15-12; Riding Club Trio, Aided by SixGoal Handicap, Tops Riding and Driving Club.ELDER HOPPING IS STAR Excels on Defensive In His First Indoor Game in Five Years--301stCavalry C Team Scores. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/way-down-east.html | WAY DOWN EAST | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/yale-cubs-take-swim-freshmen-defeat-andover-3725-kahanamoku-a.html | YALE CUBS TAKE SWIM.; Freshmen Defeat Andover, 37-25-- Kahanamoku a Winner. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/altoona-pa-takes-out-group-insurance-to-protect-and-pension-all.html | Altoona, Pa., Takes Out Group Insurance To Protect and Pension All City Workers | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/londons-costly-food-worries-american-women-secretaries.html | London's Costly Food Worries American Women Secretaries | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/miss-ellen-g-gilbert-dies-in-79th-year-daughter-of-supreme-court.html | MISS ELLEN G. GILBERT DIES IN 79TH YEAR; Daughter of Supreme Court Justice--Her Grandfather aLeading Merchant. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/wants-free-seas-in-war.html | Wants Free Seas in War. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/commission-not-collectable.html | Commission Not Collectable. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/loan-officials-confer-education-work-to-be-topic-of-st-louis.html | LOAN OFFICIALS CONFER.; Education Work to Be Topic of St. Louis Meeting. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/german-grain-duty-rises-wheat-tariff-increased-2-reichmarks-per-100.html | GERMAN GRAIN DUTY RISES.; Wheat Tariff Increased 2 Reichmarks Per 100 Kilos. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/governor-asks-aid-on-his-power-plan-says-bill-now-in-legislature.html | GOVERNOR ASKS AID ON HIS POWER PLAN; Says Bill Now in Legislature Marks 'Complete Conversion' of Leaders to His Views. POINTS OUT SIMILARITIES Bar Association of State Adopts Recommendations for Ending Ambulance Chasing Evil. Correction of Abuses Urged. Roosevelt Tells of Power Fight. Objects to One Omission. Calls for Support of Bill. Assails Overcrowding of Bar. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-openings-other-events.html | THE OPENINGS; OTHER EVENTS | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/drops-brooklyn-bank-opening-suit.html | Drops Brooklyn Bank Opening Suit. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/hygiene-group-hears-mrs-spencer.html | Hygiene Group Hears Mrs. Spencer. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/expects-more-money-for-realty-in-1930-epobrien-predicts-larger.html | EXPECTS MORE MONEY FOR REALTY IN 1930; E.P. O'Brien Predicts Larger Activity in Westchester County. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/wesleyan-topples-amherst-32-to-25-takes-lead-early-and-is-ahead-at.html | WESLEYAN TOPPLES AMHERST, 32 TO 25; Takes Lead Early and Is Ahead at Half Time, 19-16, in Little Three Basketball Game. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/ills-of-animals-conclusions-from-25-years-study-in-philadelphia.html | ILLS OF ANIMALS.; Conclusions From 25 Years' Study in Philadelphia. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/tokios-cruiser-bid-is-knotty-problem-britain-and-america-are-firm.html | TOKIO'S CRUISER BID IS KNOTTY PROBLEM; Britain and America Are Firm Against 70 Per Cent Ratio for 10,000-Ton Ships. JAPANESE WILLING TO CUT Concerned Only With Proportion, They Avow Faith in Peace Pact and Scout Idea of War With Us. Wakatsuki Sees Stimson. Accept MacDonald View. | True | By Charles A. Selden. Special Cable To The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/comedy-for-the-screen-hal-roach-gives-his-views-on-producing-the.html | COMEDY FOR THE SCREEN; Hal Roach Gives His Views On Producing the Lighter Variety of Films Language Classes. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/lackawanna-warehouse-opens-soon.html | Lackawanna Warehouse Opens Soon | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/yale-varsity-defeats-squadron-a-poloists-wins-opening-indoor-dame.html | YALE VARSITY DEFEATS SQUADRON A POLOISTS; Wins Opening Indoor Dame, 24 10 --Rathbone High Scorer--Freshmen Also Triumph. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/davies-to-be-speaker-he-will-talk-to-managers-on-building.html | DAVIES TO BE SPEAKER.; He Will Talk to Managers on Building Construction. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/cotton-mill-issues-swing-prices-of-issues-of-southern-plants-make.html | COTTON MILL ISSUES SWING.; Prices of Issues of Southern Plants Make Wide Range. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/capes-are-back-they-are-featured-for-all-occasions-in-the-south.html | CAPES ARE BACK; They Are Featured for All Occasions in the South | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/offices-ready-feb-1-lincoln-building-nears-completion-many-floors.html | OFFICES READY FEB. 1.; Lincoln Building Nears Completion --Many Floors Leased. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-dance-appraising-a-new-movement-repertory-groups-take-stock-of.html | THE DANCE: APPRAISING A NEW MOVEMENT; Repertory Groups Take Stock of Their Novel Season--Forthcoming Recitals The Season's Lessons. | True | By John Martin.aims of the Movement.the Modern Recital.photograph By Achille Volpe. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/race-may-be-born-toothless-in-1000-years-dentist-says.html | Race May Be Born Toothless In 1,000 Years, Dentist Says | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/banks-undergoing-important-changes-mergers-and-stock-splits-are.html | BANKS UNDERGOING IMPORTANT CHANGES; Mergers and Stock Splits Are Among Chief Developments of the Past Year. TREND TO STATE CHARTERS Many New Institutions Enter Metropolitan Field as Old Ones Lose Identities. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/turkish-women-go-in-for-strict-economy-adopt-slogan-of-one-evening.html | TURKISH WOMEN GO IN FOR STRICT ECONOMY; Adopt Slogan of One Evening Dress a Season--Mosques Support Made-in-Turkey Move. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/plans-approved-for-the-dog-show-refinements-of-details-to-be.html | PLANS APPROVED FOR THE DOG SHOW; Refinements of Details to Be Stressed in Westminster Exposition Feb. 10-12.RECORD ENTRY INDICATEDPresident Rauch and Other Officers of Club Are Re-elected at Annual Meeting. Devise Special Arm Bands. Regulation Is Adopted. | True | By Henry R. Ilsley. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bans-1000-stamp-aid-washington-rebuffs-effort-to-help-home-town.html | BANS $1,000 STAMP AID.; Washington Rebuffs Effort to Help Home Town Postmaster. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/brewery-to-be-sold-former-operator-has-8000-claim-against-padlocked.html | BREWERY TO BE SOLD.; Former Operator Has $8,000 Claim Against Padlocked Plant. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/shift-montclair-horse-show-from-one-to-two-day-exhibit.html | Shift Montclair Horse Show From One to Two Day Exhibit | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/taxes-force-forming-of-personal-trusts-davidson-tells-banking.html | TAXES FORCE FORMING OF PERSONAL TRUSTS; Davidson Tells Banking Students 'Old Men's Trusts' Are Superseding Wills. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/poland-gets-fisheries-adviser.html | Poland Gets Fisheries Adviser. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/lafayette-matmen-win-defeat-temple-2113-with-3-fails-and-2.html | LAFAYETTE MATMEN WIN.; Defeat Temple, 21-13, With 3 Fails and 2 Victories on Time Advantage. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/king-george-to-broadcast-at-naval-arms-conclave-americans-must-get.html | KING GEORGE TO BROADCAST AT NAVAL ARMS CONCLAVE; Americans Must Get Up Early on Tuesday to Tune In on London--New Epoch in International Relations Foreseen As Radio Reports Negotiations to World-Aide Audience Wile at WABC Microphone. Stimson to Broadcast. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/rivalry-for-tourists-guts-french-lead-goodbye-to-new-york.html | RIVALRY FOR TOURISTS GUTS FRENCH LEAD; GOOD-BYE TO NEW YORK Itineraries Are Changed. Quaintness and Comfort. Yugoslav Coast Service. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/manhattan-upsets-ccny-37-to-35-jaspers-conquer-the-lavender-quintet.html | MANHATTAN UPSETS C.C.N.Y., 37 TO 35; Jaspers Conquer the Lavender Quintet for First Time Since 1926 Campaign. LEAD AT THE HALF, 20-15 Teams in Close Battle at the Outset, Being Tied at 9-9 Midway in Session. VICTORS USE SECOND FIVE See Action in the Last Period-- Kelleher Stars With 6 Field Goals and 3 Foul Tallies. C.C.N.Y. Stages Rally. Kelleher Gets Four Points. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/columbia-defeats-mit-swimmers-triumphs-by-34-to-28-gaynor-taking.html | COLUMBIA DEFEATS M.I.T. SWIMMERS; Triumphs by 34 to 28, Gaynor Taking 50-Yard Free Style and 150-Yard Back Stroke. RAY RUDDY NOT IN CONTEST Jorgensen Keeps Winning Streak Intact by Beating McNimm In the Fancy Dive. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/17-new-city-schools-ready-in-february-17000000-buildings-to-ease.html | 17 NEW CITY SCHOOLS READY IN FEBRUARY; $17,000,000 Buildings to Ease Congestion and Reduce Part Time Study Next Term.2 HIGH SCHOOLS FINISHEDSenior In Manhattan and Tilden in Brooklyn to House 6,900 Pupils --Big Registration Expected. 11,000 Increase in High schools. New Schools Listed. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/donate-tennis-courts-developers-give-large-plot-for-massapequa.html | DONATE TENNIS COURTS.; Developers Give Large Plot for Massapequa Residents. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bronx-grand-jurors-back-sullivan-law-deplore-kings-plea-for-repeal.html | BRONX GRAND JURORS BACK SULLIVAN LAW; Deplore Kings Plea for Repeal and Urge Fingerprinting of All Getting Pistol Permits. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/west-point-trio-wins-defeats-fort-ethan-allen-cavalry-officers-16.html | WEST POINT TRIO WINS.; Defeats Fort Ethan Allen Cavalry Officers, 16 to 6. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/output-of-electricity-in-1929.html | Output of Electricity in 1929. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/asserts-foreign-fund-backs-dry-law-fight-horace-d-taft-in-boston.html | ASSERTS FOREIGN FUND BACKS DRY LAW FIGHT; Horace, D. Taft, in Boston, Says Liquor Interests Abroad Are Politically Active Here. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/kieckhefer-gains-lead-defeats-cochran-twice-in-day-to-get-advantage.html | KIECKHEFER GAINS LEAD.; Defeats Cochran Twice in Day to Get Advantage of Two Points. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/hjalmar-schacht-and-some-others-a-few-footnotes-on-some.html | HJALMAR SCHACHT --AND SOME OTHERS; A Few Footnotes on Some Personalities Whose Names Have Appeared in the Headlines | True | By St. Williamson. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/there-stood-the-general.html | THERE STOOD THE GENERAL | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/dwelling-to-go-under-hammer.html | Dwelling to Go Under Hammer. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bishop-is-snowbound-dr-rummell-helps-chauffeur-dig-auto-out-of.html | BISHOP IS SNOWBOUND.; Dr. Rummell Helps Chauffeur Dig Auto Out of Drifts Near Omaha. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/pottery-workers-unions-grow.html | Pottery Workers' Unions Grow. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/turkeys-new-taxi-rules-may-cut-importations-from-here.html | Turkey's New Taxi Rules May Cut Importations From Here | True | Special Correspondence of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/music-harold-samuel-plays-bach-jesus-m-sanroma-plays.html | MUSIC; Harold Samuel Plays Bach. Jesus M. Sanroma Plays. | True | By Olin Downes. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/fire-wrecks-home-of-senator-pittman-nevadan-nearly-asphyxiated.html | FIRE WRECKS HOME OF SENATOR PITTMAN; Nevadan Nearly Asphyxiated Fighting Flames at Capital-- Wife Flees in Bathrobe. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/georgian-court-winner-defeats-st-josephs-girls-at-basketball-by.html | GEORGIAN COURT WINNER; Defeats St. Joseph's Girl5 at Basketball by Store of 27-12. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/adequate-tariff-urged-by-wagner-senator-also-suggests-old-age.html | 'ADEQUATE TARIFF' URGED BY WAGNER; Senator Also Suggests Old Age Pensions as Means of Reducing Unemployment. WANTS DEMOCRATS TO ACT Their Platform Should Include Measures to Offset Machines--Outlines Bills He Has Drafted. Lists Unemployment Causes. Suggests Other Remedies. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/tryon-elmira-star-wins-travis-trophy-new-yorker-defeats-dann-1-up.html | TRYON, ELMIRA STAR, WINS TRAVIS TROPHY; New Yorker Defeats Dann, 1 Up, in Final of Club Champion Tourney at St. Augustine. VICTOR PUTTS BRILLIANTLY Goes Into Last 18 Holes With a Slight Lead, Then Repels Onrush of Loser. Dann Stages a Rally. Youth Again Holds Sway. TRYON, ELMIRASTAR, WINS TRAVIS TROPHY | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/yale-cubs-win-on-mat-defeat-brown-freshmen-315-losing-only-165pound.html | YALE CUBS WIN ON MAT.; Defeat Brown Freshmen, 31-5, Losing Only 165-Pound Event. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/cards-purchase-greensboro-club.html | Cards Purchase Greensboro Club. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/wynne-sees-public-won-to-smoke-drive-says-campaign-to-abate-this.html | WYNNE SEES PUBLIC WON TO SMOKE DRIVE; Says Campaign to Abate This Evil Should Yield Better Results in Future. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/retail-stores-to-unite-alabama-interests-decide-on-step-to-improve.html | RETAIL STORES TO UNITE.; Alabama Interests Decide on Step to Improve Conditions. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/new-russia-borrows-words-from-america-in-strange-forms-familiar.html | NEW RUSSIA BORROWS WORDS FROM AMERICA; In Strange Forms Familiar Terms Appear in Speech and Writing; "Amerikanizatzia" and "Fordizatzia" Are Popular, While Smugglers Are Known as "Bootleggeri" "Bootleggeri" in Russia. The "Krossword" Arrives. | True | By Albert Parry. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/jj-davis-greets-byrd-and-wilkins-in-broadcast-the-secretary-of.html | J.J. DAVIS GREETS BYRD AND WILKINS; In Broadcast the Secretary of Labor Sends Good Wishes to Antarctic Explorers. PART OF TALK IN WELSH Greeting In Native language to Physicist of the Byrd Expedition. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/artur-bodanzkys-honored-dinner-is-given-for-them-by-mr-and-mrs.html | ARTUR BODANZKYS HONORED; Dinner Is Given for Them by Mr. and Mrs. Richard Stokes. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/erskine-award-to-rockne-notre-dame-coach-rewarded-for-his-success.html | ERSKINE AWARD TO ROCKNE; Notre Dame Coach Rewarded for His Success in Past Season. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/franklin-extolled-as-world-leader-his-influence-on-international.html | FRANKLIN EXTOLLED AS WORLD LEADER; His Influence on International Peace Traced by Speakers at Meeting Here. FRENCH CONSUL LAUDS HIM Philosophical Development to Be Subject of Study--Society Awards Annual Medal. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bond-sale-lightest-since-oct-27-1928-most-changes-in-prices-are.html | BOND SALE LIGHTEST SINCE OCT. 27, 1928; Most Changes in Prices Are Fractional, With Trend Lacking in Short Session.A.T. & T. ISSUES GO HIGHER Industrials Are Dull and Irregular-- Shell Union 5s and Shubert8s at New Lows. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/when-lorenzo-the-magnificent-is-host-huge-beaux-arts-ball-in-a.html | WHEN LORENZO THE MAGNIFICENT IS HOST; Huge Beaux Arts Ball as a Lavish Portrayal of His Palace in the Renaissance Era, Comes on Friday--Members of the Tableaux | True | Photograph by New York Times Studio. photograph by Marceau. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/lake-placid-derby-put-off.html | Lake Placid Derby Put Off. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/chiefs-bargain-on-agenda-elimination-of-the-capital-ship-may-not-go.html | CHIEFS BARGAIN ON AGENDA; Elimination of the Capital Ship May Not Go Before Parley. TRADING AVERTS DISPUTES France Ready for Concessions if No Demand Is Made for Ban on Submarines. MERCHANT SHIP A PROBLEM Britain Hopes for No Debate on Possible Use of Her Peace Craft in War. Against Ban on Battleships. Private Talks Valuable. America Rates Large Fleet. | True | By Edwin L. James. Special Cable To the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/girl-sues-over-browning-party.html | Girl Sues Over Browning Party. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/navy-wins-rifle-match-defeats-penn-states-indoor-team-1348-points.html | NAVY WINS RIFLE MATCH; Defeats Penn State's Indoor Team, 1,348 Points to 1,312. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/nassau-transactions-cedarhurst-parcel-is-purchased-for-improvement.html | NASSAU TRANSACTIONS; Cedarhurst Parcel Is Purchased for Improvement. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/16000-more-pupils-likely-education-board-estimates-rise-in-school.html | 16,000 MORE PUPILS LIKELY.; Education Board Estimates Rise in School Rolls for New Term. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/rensselaer-six-victor-turns-back-conn-aggies-6-to-5-in-overtime.html | RENSSELAER SIX VICTOR.; Turns Back Conn. Aggies, 6 to 5, in Overtime Game at Troy. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/marino-gets-decision-outpoints-fitz-jones-in-ten-rounds-at-212th.html | MARINO GETS DECISION.; Outpoints Fitz Jones in Ten Rounds at 212th Anti-Aircraft Armory. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/takes-up-air-mapping-with-arizona-heads-dr-judd-guest-of.html | TAKES UP AIR MAPPING WITH ARIZONA HEADS; Dr. Judd Guest of Archæologists of Phoenix Prior to Survey of Prehistoric Canals. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/yale-team-in-draw-with-fencers-club-elis-score-by-54-in-epee-and.html | YALE TEAM IN DRAW WITH FENCERS' CLUB; Elis Score by 5-4 in Epee and Foils Events While New York Wins Sabre, 4-2. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/scott-gets-edison-medal-jan-29.html | Scott Gets Edison Medal Jan. 29. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/encyclical-message-longest-wireless-ever-sent-from-italy.html | Encyclical Message Longest Wireless Ever Sent From Italy | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/house-drys-rout-the-wets-15000000-for-prohibition-voted-in-stormy.html | HOUSE DRYS ROUT THE WETS; $15,000,000 FOR PROHIBITION VOTED IN STORMY SESSION; DEFEATED AT EVERY TURN Wets Lose in Five Efforts to Change Provisions of the Dry Act. POISON IN ALCOHOL UPHELD Effort to Prevent Employment of Felons as Agents Is Lost. $50,000 FOR PROPAGANDA Senator Watson Advocates Submitting Liquor Question to Referendum in Each State. $15,000,000 Allotment Approved. Assails Poison Alcohol. Mention Black Duck Killings. DRYS ROUT THE WETS IN VOTE IN HOUSE Watson for State Referendums. Consolidation Action Assured. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/east-orange-wins-in-columbia-swim-leads-teams-with-19-points-in.html | EAST ORANGE WINS IN COLUMBIA SWIM; Leads Teams With 19 Points in Annual Interscholastic Water Carnival. MEDVELL TAKES HONORS Evander Childs sentry Captures the 100 and 220 Yard Free Style Events, Event Decided on Time. Chalmers Wins Back Stroke. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/arrest-of-six-foils-counterfeit-plot-alleged-gang-seized-here-on.html | ARREST OF SIX FOILS COUNTERFEIT PLOT; Alleged Gang Seized Here on Eve of Printing $1,000,000 in Bogus Bills, Agents Say. HAD EQUIPPED FOUR PLANTS Internal Row Enabled Federal Man Posing as "Passer" to Stop Issuance of Notes. To Get Hearing Feb. 4. Pistol Found on Suspect. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/british-guiana-trade-hit-drop-of-30-per-cent-in-exports-in-first.html | BRITISH GUIANA TRADE HIT.; Drop of 30 Per Cent in Exports in First Half of Year Reported. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/antisaloon-heads-say-victory-is-near-enthusiasm-is-high-at-detroit.html | ANTI-SALOON HEADS SAY VICTORY IS NEAR; Enthusiasm Is High at Detroit Convention as Speakers See Dawn of Bone-Dry Era. CRISIS AHEAD, THEY ADMIT Militant Program to Meet It-- McBride, Re-elected, Says Hoover Heartens the Cause. Calls for Respect of Law. Sees Gain in Wisconsin. Speedy Punishment Urged. | True | From a Staff Correspondent of The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/free-to-the-public.html | FREE TO THE PUBLIC. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/55-cases-reported-of-parrot-fever-surgeon-general-cumming-has-data.html | 55 CASES REPORTED OF PARROT FEVER; Surgeon General Cumming Has Data on Eight Deaths in United States. EMBARGO ON AT SAN PEDRO Illinois Bacteriologist Says He Has Isolated the Bacillus of Psittacosis. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/england-plans-world-publicity-campaign-to-attract-larger-share-of.html | England Plans World Publicity Campaign To Attract Larger Share of Tourists' Millions | True | Special Correspondence of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/james-f-bell-a-benedict-new-york-broker-and-bride-former-mrs-wynne.html | JAMES F. BELL A BENEDICT.; New York Broker and Bride; Former Mrs. Wynne, Now in France. | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bonds-to-be-paid-before-maturity-issues-called-for-redemption-this.html | BONDS TO BE PAID BEFORE MATURITY; Issues Called for Redemption This Month Now Amount to $29,934,500. MUNICIPAL LOANS ADDED Foreign Securities Among Those Announced for Retirement at Later Dates. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/utility-earnings-statements-for-twelve-months-issued-by-standard.html | UTILITY EARNINGS.; Statements for Twelve Months Issued by Standard Gas and Electric Group. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/lauds-stores-here-after-study-tour-visiting-merchant-names-five.html | LAUDS STORES HERE AFTER STUDY TOUR; Visiting Merchant Names Five Features That Place Them Ahead in Practice. BIG GERMAN STORES GAIN Modernizing Step Forcing Smaller Retailers Out-- Competition From Continual Sales. Modernization the Keynote. Living Costs Cheaper. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/essential-oil-prices-lower.html | Essential Oil Prices Lower. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/chemicals-from-natural-gas-help-to-speed-plant-growth.html | Chemicals From Natural Gas Help to Speed Plant Growth | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/swiss-society-aims-to-help-poor-brides-st-gall-organization-will.html | SWISS SOCIETY AIMS TO HELP POOR BRIDES; St. Gall Organization Will Provide Troussaux and Promote Earlier Marriages. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/in-parisian-playhouses.html | In Parisian Playhouses | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/seeks-to-prevent-premature-burial-mohammedan-priest-tells-his.html | SEEKS TO PREVENT PREMATURE BURIAL; Mohammedan Priest Tells His Followers Koran Forbids Hasty Interments. CITES HARROWING CASES Topitch Urges That Measures Be Taken to Ascertain if Death Is Really Present. Koran Forbids Haste. Rescued by Mother. | True | By Alexander Bilitch. Special Correspondence of the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/ny-military-academy-scores.html | N.Y. Military Academy Scores. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/sir-joshua-as-revealed-in-his-letters-mr-hilless-collection.html | Sir Joshua as Revealed In His Letters; Mr. Hilles's Collection Includes Some Newly Discovered Correspondence of the Painter | True | By Edwin Clark from the Portrait By Gilbert Stuart. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/mrs-irene-rockwell-wed-married-to-francis-hartley-jr-a-chemist-of.html | MRS. IRENE ROCKWELL WED.; Married to Francis Hartley Jr., a Chemist of Belmont, Mass. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/sues-for-divorce-in-reno-colonel-wm-austin-of-douglaston-li-charges.html | SUES FOR DIVORCE IN RENO.; Colonel W.M. Austin of Douglaston, L.I., Charges Incompatibility. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/tariff-changes-new-maritime-customs-schedule-planned-in-chinaspain.html | TARIFF CHANGES; New Maritime Customs Schedule Planned in China--Spain Asks Part of Duties in Gold. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/reported-from-the-road-suffolk-countys-mileage-atlantic-city-bridge.html | REPORTED FROM THE ROAD; Suffolk County's Mileage. Atlantic City Bridge. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/joins-bus-and-boat-lines-red-star-freight-and-passenger-merger-in.html | JOINS BUS AND BOAT LINES; Red Star Freight and Passenger Merger in Maryland Announced. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/hatry-trial-tomorrow-british-financier-and-three-others-accused-in.html | HATRY TRIAL TOMORROW; British Financier and Three Others Accused in $10,000,000 Loss. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/statistical-summary.html | Statistical Summary | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/packing-for-the-winter-cruise.html | PACKING FOR THE WINTER CRUISE | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/negro-ywca-branch-to-celebrate.html | Negro Y.W.C.A. Branch to Celebrate | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/farmland-to-finance-minister.html | Farmland to Finance Minister. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/fox-film-receiver-asked-in-equity-suit-william-fox-and-11-others.html | FOX FILM RECEIVER ASKED IN EQUITY SUIT; William Fox and 11 Others Are Charged With "Maladministration" by Stockholder. $70,000,000 SHIFT FOUGHT Untermyer Says Corporation is "Overwhelmingly Solvent" and Move Will Be Contested. $70,000,000 Transfer Plan. Will Fight Receivership. FOX FILM RECEIVER ASKED IN EQUITY SUIT | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/pittsburgh-mayor-a-political-puzzle-klines-aim-to-make-practical.html | PITTSBURGH MAYOR A POLITICAL PUZZLE; Kline's Aim to Make Practical Politics Serve Civic Purpose Not Wholly Understood. FIRST TO SUCCEED HIMSELF Enters Second Term With General Good-Will, While Critics Await Something to Criticize. The Perennial Police Problem. Built His Own Machine. Idealism in Politics. | True | By William T. Martin. Editorial Correspondence of the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/nations-tax-rise-in-year-230000000-increase-in-1929-laid-to-higher.html | NATION'S TAX RISE IN YEAR $230,000,000; Increase in 1929 Laid to Higher State and Local Assessments. $9,289,000,000 YEARS TOTAL $86.84 Per Capita Paid in Nevada Is Record-- New York Third With $76.10. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/garet-garrett-shot-in-a-cafe-attack-writer-is-critically-wounded.html | GARET GARRETT SHOT IN A CAFE ATTACK; Writer Is Critically Wounded When Gunmen Open Fire in West 15th St. Restaurant. OTHER DINERS UNMOLESTED Woman Companion of Victim and Others in Place Questioned by Police and District Attorney. Garrett Tells of Shooting. Thugs Force Way Into Place. GARET GARRETT SHOT IN A CAFE ATTACK Crain and Whalen Investigate. Successful Newspaper Career. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/3-tie-for-first-in-la-jolla-golf-von-elm-linares-and-hart-turn-in.html | 3 TIE FOR FIRST IN LA JOLLA GOLF; Von Elm, Linares and Hart Turn In 70s in $1,000 Tourney in California. FOUR TRAIL BY A STROKE Al Espinosa, Guest, O. Dutra and Foley Equal Par for Course With 71s. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/steingut-is-slated-as-minority-leader-brooklyn-man-agreed-on-for.html | STEINGUT IS SLATED AS MINORITY LEADER; Brooklyn Man Agreed on for the Assembly Post by Curry and McCooey. SPLIT HAD BEEN RUMORED Gen. Phelan Approved for Athletic Board--Two Leaders and McKee Leave for the South. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/citrus-fruit-exports-gain-keep-up-to-take-second-place-in-shipments.html | CITRUS FRUIT EXPORTS GAIN; Keep Up to Take Second Place in Shipments From Los Angeles. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/paris-modes-on-rivera-cannes-and-monte-carlo-present-a-dress.html | PARIS MODES ON RIVERA; Cannes and Monte Carlo Present a Dress Rehearsal of the Spring Fashions The Bolero Theme Jacket Suit From Patou Black and White | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/extra-taxes-annoy-shantung-province-merchants-and-bankers-complain.html | EXTRA TAXES ANNOY SHANTUNG PROVINCE; Merchants and Bankers Complain Also of the Deterioration of Administration.$50 LEVY ON $200 GOODS Public Officials Multiply and Add to Expense, but Few of ThemDo Any Work. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-zulus-keep-alive-warrior-spirit-of-old-women-of-zululand.html | THE ZULUS KEEP ALIVE WARRIOR SPIRIT OF OLD; WOMEN OF ZULULAND | True | By Captain Barrett Harris | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/williams-freshmen-win-open-basketball-season-with-2315-victory-over.html | WILLIAMS FRESHMEN WIN.; Open Basketball Season With 23-15 Victory Over Drury High. | True | Special to The YorK Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/to-open-wholesale-showrooms.html | To Open Wholesale Showrooms. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/photo-of-stimsonmacdonald-meeting-sent-to-paris-in-2-hours-by-times.html | Photo of Stimson-MacDonald Meeting Sent To Paris in 2 Hours by Times Wide World Wire | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-w-plan-and-some-other-recent-works-of-fiction-a-house-party.html | "The W Plan" and Some Other Recent works of Fiction; A HOUSE PARTY INTER-RACIAL SATIRE PRETTY BUT DUMB UNDERWORLD SHADOWS THE BRITISH IN BURMA ELIZABETHAN ROMANCE THE STORY OF A GIGOLO Latest Works Of Fiction A STUDY IN SACRIFICE ART AND MOTHERHOOD RUSSIANS IN PARIS Latest Works Of Fiction PAGAN FANTASY RING AND RACE TRACK | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/princeton-beaten-by-lehigh-on-mat-everss-victory-over-barfield-in.html | PRINCETON BEATEN BY LEHIGH ON MAT; Evers's Victory Over Barfield in Heavyweight Bout Clinches Meet--Score, 19-13. COLMORE PINS SHOEMAKER Sends Tigers Off in Lead at Bethlehem--Letowt, Home Captain, Throws Myers Quickly. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/to-expand-says-sinclair-denies-oil-corporation-will-abandon-eastern.html | TO EXPAND, SAYS SINCLAIR.; Denies Oil Corporation Will Abandon Eastern Sales Fields. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/dartmouth-has-20000000-assets-revealed-by-president-hopkins-at.html | DARTMOUTH HAS $20,000,000; Assets Revealed by President Hopkins at Alumni Dinner Here. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/operators-resell-apartment-house.html | Operators Resell Apartment House. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/new-yorkers-rise-in-foreign-service-george-a-gordon-becomes.html | NEW YORKERS RISE IN FOREIGN SERVICE; George A. Gordon Becomes Counselor for the Embassy at Paris. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/lawrence-high-gun-at-travers-island-gets-a-leg-on-simmons-scratch.html | LAWRENCE HIGH GUN AT TRAVERS ISLAND; Gets a Leg on Simmons Scratch Season Cup at the Weekly Shoot of N.Y.A.C. EDGAR BATH BEACH VICTOR Takes High Handicap Cup at Marine and Field Club--Rowland Wins at Jamaica. Edgar Wins at Bath Beach. Rawland Wins at Jamaica Bay. Lake Is Victor at Mineola. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/pledges-canadas-aid-delegate-in-london-says-aim-is-to-be-as-helpful.html | PLEDGES CANADA'S AID.; Delegate, in London, Says Aim Is "To Be as Helpful as We Can." | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/rain-or-shine-wins-by-4length-margin-mrs-tw-obriens-colt-beats.html | RAIN OR SHINE WINS BY 4-LENGTH MARGIN; Mrs. T.W. O'Brien's Colt Beats Battleship in Feature Race at Miami Track. BUB McFARLAND IS THIRD Double Is Scored for O'Brien Stable as Virmar Defeats Nicholson by 8 Lengths. Virmar Outclasses Field. Thunder Call Gains Lead. RAIN OR SHINE WINS BY 4-LENGTH MARGIN Favorites Show the Way. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/easy-with-emden-sailors-german-courtmartial-makes-allowance-for.html | EASY WITH EMDEN SAILORS.; German Court-Martial Makes Allowance for 'Mitigating Circumstances.' | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bullocks-team-wins-in-miami-beach-polo-rovers-tally-14-goals.html | BULLOCK'S TEAM WINS IN MIAMI BEACH POLO; Rovers Tally 14 Goals, Bullock Making 6-Sanford Scores 8 for Oak Brook, Second With 13. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/czechs-warn-heinwehr-chief.html | Czechs Warn Heinwehr Chief. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/test-city-vs-country-sunshine.html | Test City Vs. Country Sunshine. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/laud-work-of-harris-as-southern-editor-guests-at-macon-testimonial.html | LAUD WORK OF HARRIS AS SOUTHERN EDITOR; Guests at Macon Testimonial, Led by Sherwood Anderson, Honor Son of "Uncle Remus." | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/breast-stroke-swim-to-be-eliminated-kiphuth-predicts-in-psal.html | Breast Stroke Swim to Be Eliminated, Kiphuth Predicts in P.S.A.L. Lecture | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/a-house-which-will-be-at-home-in-any-residential-neighborhood-color.html | A HOUSE WHICH WILL BE AT HOME IN ANY RESIDENTIAL NEIGHBORHOOD; Color In Walls and Roof. Plan for Narrow Lot. To Use Plastic Paint. Athletic Recreation Room. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/resigns-as-head-of-realty-exchange-miller-to-resume-practice-of-law.html | RESIGNS AS HEAD OF REALTY EXCHANGE; Miller to Resume Practice of Law After Devoting Years to Organizing Exchange. RETAINED AS COUNSEL. New Board of Governors to Be Elected Tomorrow for Terms of One to Three Years. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/briton-may-build-two-boats-for-harmsworth-cap-race.html | Briton May Build Two Boats for Harmsworth Cap Race | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/says-wet-issue-led-in-defeat-of-smith-professor-ogburn-of-chicago.html | SAYS WET ISSUE LED IN DEFEAT OF SMITH; Professor Ogburn of Chicago Asserts It Was Three Times as Influential as Religion. "SCIENTIFIC STUDY" MADE Head of Hoover's Social Survey Group Has Analyzed the Vote in 173 Counties. "Other Theories Overturned." | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bronx-site-is-resold-halo-realty-corporation-disposes-of-vacant.html | BRONX SITE IS RESOLD.; Halo Realty Corporation Disposes of Vacant Property. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/giant-problems-face-the-london-parley-opening-of-the-fivepower.html | GIANT PROBLEMS FACE THE LONDON PARLEY; Opening of the Five-Power Naval Conference This Week Begins What May Prove to Be a Long Quest for A Solution of the Political Rivalries Which Stand in the Way of Reduction of the World's Fleets Political Issues at London. A French Viewpoint. Italy's Position. Where France Would Agree. Solution Made Difficult. Bargaining Necessary. | | By Edwin L. James.photograph By Times Wide World.photograph, By Bruno Foto Agenzie.photograph Copyrighted By Times Wide World.photograph By New York Times Studios. | |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/canada-displeased-over-liquor-plans-move-here-for-larger-border.html | CANADA DISPLEASED OVER LIQUOR PLANS; Move Here for Larger Border Patrol and More Ports Stirs Dominion Opposition. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/physical-education-promoted.html | Physical Education Promoted. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/brown-five-spurts-to-beat-clark-2922-three-baskets-in-succession-in.html | BROWN FIVE SPURTS TO BEAT CLARK, 29-22; Three Baskets in Succession in Last Two Minutes clinch Game at Providence. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/graft-inquiry-pressed-sanitation-bureau-expected-to-sift-dumping.html | GRAFT INQUIRY PRESSED.; Sanitation Bureau Expected to Sift Dumping Practices. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/to-attend-wholesalers-meeting.html | To Attend Wholesalers' Meeting. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/police-department.html | Police Department. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/can-prohibition-be-enforced-two-views-arthur-capper-a-cause-of.html | CAN PROHIBITION BE ENFORCED? TWO VIEWS; ARTHUR CAPPER A Cause of Prosperity. Growing Disregard for Law. "IT CANNOT BE." Alcohol in Nature. Liquor Still Procurable. ENFORCEMENT OF PROHIBITION GIVEN IN TWO OPPOSING VIEWS Senator Walsh of Massachusetts Calls It Fundamentally Unenforceable Punishment for Indulgence. Aims of the Amendment. | True | Photograph by Harris & Ewing.photograph By Harris & Ewing | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/suits-cross-ocean-three-times-before-they-reach-exeter.html | Suits Cross Ocean Three Times Before They Reach Exeter | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/quaker-city-starts-to-plan-for-future-new-zoning-commission-will.html | QUAKER CITY STARTS TO PLAN FOR FUTURE; New Zoning Commission Will Work With Regional Body to Improve Conditions. FRENCH ARCHITECT TO AID Jacques Greber Invited to Help in Outlining Ten-Year Program to Cost Millions. Not All for Beauty. Project Started Seven Years Ago. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-cincinnati-museum-has-just-been-reopened-with-three-new.html | THE CINCINNATI MUSEUM; Has Just Been Reopened, With Three New Wings--Many Great Pictures in Collection | True | By James J. Sweeney. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/lady-rhondda-exalts-pinmoney-labor-in-the-leisure-of-women-the.html | LADY RHONDDA EXALTS PIN-MONEY LABOR; In the Leisure of Women, the British Peeress Finds the Central Evil of Our Present-Day Social System | True | By Kathleen Woodwardphotograph By Photopress. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/prints-inspire-subtle-accessories-hats-and-bags-of-neutral-shades.html | PRINTS INSPIRE SUBTLE ACCESSORIES; Hats and Bags of Neutral Shades Are Smart With Patterned Frocks Matching Accessories Jewelry Accents Colors | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/finds-negroes-aged-at-301-in-west-indies-physiologist-declares.html | FINDS NEGROES AGED AT 301 IN WEST INDIES; Physiologist Declares Habits and Diet Materially Shorten Life and Affect Manpower. | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/province-of-quebec-has-a-natural-gas-boom-35000-acres-are-staked-at.html | Province of Quebec Has a Natural Gas Boom; 35,000 Acres Are Staked in Portneuf County | True | Special Correspondence of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/harvard-is-beaten-in-squash-racquets-varsity-and-freshman-teams.html | HARVARD IS BEATEN IN SQUASH RACQUETS; Varsity and Freshman Teams Lose by 3-2 Scores to Harvard Club in State Series. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/cotton-prices-drop-with-light-trading-new-crop-quotations-reach.html | COTTON PRICES DROP WITH LIGHT TRADING; New Crop Quotations Reach Within 10 Points of Low Figures for the Month. SPOT BUYING IS STILL SLOW Coldest Weather of Season in Belt Expected to Lessen Insect Pests in Spring. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/harmon-triumphs-twice-beats-camp-133126-and-11776-at-pocket.html | HARMON TRIUMPHS TWICE.; Beats Camp, 133-126 and 117-76, at Pocket Billiards. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/robbers-torture-victim-masked-men-burn-mexico-ny-womans-feet-until.html | ROBBERS TORTURE VICTIM.; Masked Men Burn Mexico (N.Y.) Woman's Feet Until She Yields. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/women-of-virginia-seek-new-college-legislature-asked-to-provide-for.html | WOMEN OF VIRGINIA SEEK NEW COLLEGE; Legislature Asked to Provide for Co-education at the State University. AUTHORITIES OPPOSE PLAN Commission Favors a Separate Liberal Arts Institution at SomeOther Point. A Necessary Decision. Women Already Favored. | True | By Virginius Dabney. Editorial Correspondence of the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/fifth-avenue-block-most-rigidely-restricted-in-city-cook-block.html | FIFTH AVENUE BLOCK MOST RIGIDLEY RESTRICTED IN CITY; Cook Block History. Bought for 500,000. Early Sales by Captain Cook. Well Known Residents. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/colored-light-signals-to-guide-planes-at-california-terminal.html | COLORED LIGHT SIGNALS TO GUIDE PLANES AT CALIFORNIA TERMINAL | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/apples-of-hesperides-freud-may-be-right-and-yet-eve-had-to-pluck.html | APPLES OF HESPERIDES; Freud May Be Right, and Yet Eve Had to Pluck the Apple to Give Us Still Life Jean Charlot. Roy Sheldon--Wayman Adams --Wanda Gag. | True | By Edward Alden Jewell. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/purple-robe-first-in-cojimar-purse-carries-palmer-silks-home-in.html | PURPLE ROBE FIRST IN COJIMAR PURSE; Carries Palmer Silks Home in Front of Orestes II in the Feature at Havana. TAKES COMMAND AT START Preferred Closes Stoutly to Be Third --Charbuel Also Shows Way-- Goodrich Gets Double. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/building-permits-continue-decline-but-straus-survey-indicates-cheap.html | BUILDING PERMITS CONTINUE DECLINE; But Straus Survey Indicates Cheap Money Will Aid Early Recovery. NINE CITIES GAINED IN 1929 Effects of Stock Decline Cannot Be Quickly Dissipated, Report for Year Points Out. Building Slack Taken Up. Declines in December. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/those-starcrossed-lovers-keats-and-fanny-brawne-the-tragedy-of.html | Those Star-Crossed Lovers, Keats and Fanny Brawne; The Tragedy of Their Unequal Love Receives Admirable Treatment in M. Erlande's Biography | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/culled-from-the-dramatic-mail-bag-old-casino-days.html | CULLED FROM THE DRAMATIC MAIL BAG; Old Casino Days. | True | JOHN FARRAR.LEON E BAILY. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/25000-golf-open-to-start-tomorrow-nations-leading-players-are-ready.html | $25,000 GOLF OPEN TO START TOMORROW; Nation's Leading Players Are Ready to Compete in 72Hole Agua Caliente Test.FIRST PRIZE IS $10,000Hutte, Horton and Mac Smith,Diegel, Hagan and EspinosaBrothers in Imposing Field. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/suites-in-pelham-biltmore.html | Suites in Pelham Biltmore. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/navy-plebes-win-4523-defeat-baltimore-city-college-quintet-at.html | NAVY PLEBES WIN, 45-23 ; Defeat Baltimore City College Quintet at Annapolis. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/villanova-cub-five-wins-defeats-the-lehigh-freshman-basketball-team.html | VILLANOVA CUB FIVE WINS; Defeats the Lehigh Freshman Basketball Team by 41 to 27. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bans-secular-music-in-catholic-churches-archbishop-hanna-orders-his.html | BANS SECULAR MUSIC IN CATHOLIC CHURCHES; Archbishop Hanna Orders His San Francisco Diocese to Restore Ancient Chants. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/florence-mulligan-wed-becomes-bride-of-franklin-farley-in-ceremony.html | FLORENCE MULLIGAN WED.; Becomes Bride of Franklin Farley in Ceremony at White Plains. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/rumania-to-send-observer.html | Rumania to Send Observer. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/haines-wins-final-in-martin-squash-drops-first-two-games-to-oconnor.html | HAINES WINS FINAL IN MARTIN SQUASH; Drops First Two Games to O'Connor, but Spurts to Capture Match at Yale Club.GALLERY CHEERS TRIUMPHNational Champion Near Defeat in Last Game WhenRival Leads by 11-2. At Best in Last Game. Wins Third Game Easily | True | By Lincoln A. Werden. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/knight-denies-bill-is-roosevelt-victory-declares-republicans-have.html | KNIGHT DENIES BILL IS ROOSEVELT VICTORY; Declares Republicans Have Not Sacrificed Fundamental Principles on Power. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/war-veterans-to-hold-dance-seventy-seventh-division-members-liberty.html | WAR VETERANS TO HOLD DANCE; Seventy-seventh Division Members' Liberty Ball to Be Given on Feb. 7 | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bronx-prosecutor-replies-to-campbell-says-it-is-clear-that-federal.html | BRONX PROSECUTOR REPLIES TO CAMPBELL; Says It Is Clear That Federal Men Have Broader Powers to Act in Liquor Cases Than He. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/current-magazines.html | Current Magazines | True | From "Fine Prints of the Year: 1929" (Minton, Balch & Co.) | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/naval-parley-issue-as-french-see-it-it-is-whether-world-policy-is.html | NAVAL PARLEY ISSUE AS FRENCH SEE IT; It Is Whether World Policy Is to Be Shaped by the Strong or the Many. PARIS FIGHTS PRICE BOOSTS High Cost of Living Causes More Concern Than Navy Cuts -- Champagne Ousts Cocktail. Sees Efforts to Make Amends. Paris Fights Rise in Living Cost. NAVAL PARLEY ISSUE AS FRENCH SEE IT | True | By P.j. Philip. Wireless To the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/index-of-wholesale-purchases-shows-decline-that-came-in-last-half.html | Index of Wholesale Purchases Shows Decline That Came in Last Half of 1929; Now Gaining | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/fordham-cub-five-wins-defeats-stuyvesant-high-school-at-basketball.html | FORDHAM CUB FIVE WINS; Defeats Stuyvesant High School at Basketball by 24 to 14. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/gov-trumbull-names-kopplemann.html | Gov. Trumbull Names Kopplemann. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/plays-by-shaw-to-go-on-the-air-first-presentation-by-britisher-on.html | PLAYS BY SHAW TO GO ON THE AIR; First Presentation by Britisher on Tuesday Night in Effort to Show Americans How to Broadcast Foresees Future for Drama. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/parley-interests-mexico-failure-at-london-would-affect-consumption.html | PARLEY INTERESTS MEXICO.; Failure at London Would Affect Consumption of Oil. | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/sees-planning-vital-to-city-beautiful-mcaneny-decries-sporadic-and.html | SEES PLANNING VITAL TO CITY BEAUTIFUL; McAneny Decries Sporadic and Isolated Attempts to Make Communities Attractive. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/at-the-wheel-different-plugs-used-in-automobile-motors-predicts-no.html | AT THE WHEEL; DIFFERENT PLUGS USED IN AUTOMOBILE MOTORS PREDICTS "NO LIMITATION" OF AUTOMOBILE SPEEDS | True | By James O. Spearing. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/germ-reported-found.html | Germ Reported Found. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/3150-stirs-storm-in-san-francisco-eight-supervisors-drew-it-from.html | $3,150 STIRS STORM IN SAN FRANCISCO; Eight Supervisors Drew It From Treasury to Go to Pasadena and Started Uproar. ITEM FOUND BY ACCIDENT Incident Has Split Old Alliances and Started General Inquiry Into City's Finances. Overshadows City Victory. Discovered by Accident. Court Action Started. | True | By Frederick F. Forbes. Editorial Correspondence of the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/contact-dressing-for-subzero-flying.html | "CONTACT"; DRESSING FOR SUB-ZERO FLYING | True | By Reginald M. Cleveland | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/looks-to-industry-to-speed-recovery-national-city-company-reports.html | LOOKS TO INDUSTRY TO SPEED RECOVERY; National City Company Reports Results of Survey of Industrial Finance.CHANGES IN FIVE YEARS Turn From Bonds to Stocks toRaise Funds Regarded asImportant Factor. Contrast With 1920. New Records Reached. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/sunshine-city-grows-business-district-developed-in-new-jersey.html | SUNSHINE CITY GROWS; Business District Developed in New Jersey Community. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/count-grote-marries-he-weds-miss-rachel-derby-smith-in-boston.html | COUNT GROTE MARRIES; He Weds Miss Rachel Derby Smith in Boston Church. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/real-estate-club-to-meet-jan-21.html | Real Estate Club to Meet Jan. 21. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/pittsburgh-quintet-upsets-notre-dame-undefeated-panthers-triumph-by.html | PITTSBURGH QUINTET UPSETS NOTRE DAME; Undefeated Panthers Triumph by 33 to 13 for Their 11th Victory of Season. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/long-branch-active-plan-for-new-ocean-boulevard-aids-realty-trading.html | LONG BRANCH ACTIVE; Plan for New Ocean Boulevard Aids Realty Trading | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-fading-glory-of-the-battleship-mighty-she-is-but-her-size-and.html | THE FADING GLORY OF THE BATTLESHIP; Mighty She Is, but Her Size And Strength Are Also the Sources of Weakness FADING GLORY OF THE BATTLESHIP | True | By Fitzhugh Greenfrom the Drawing By Reuterdahl.from A Painting By Burnell Poole.from the Drawing By Arthur J.w. Burgess, Courtesy of the London Sphere. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/revolution-in-housing-needed-to-lower-costs-new-methods-in-building.html | REVOLUTION IN HOUSING NEEDED TO LOWER COSTS; NEW METHODS IN BUILDING HOUSE BUILDING REVOLUTION NEEDED TO LOWER THE COSTS Research Institute Observes Experiments That May Upset Hampering Traditions Cost of Accessories. | True | By Ernest P. Goodrich.photograph At Top By Brown Brothers. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/trend-to-mergers-not-over-he-says-still-a-potent-factor-though-less.html | TREND TO MERGERS NOT OVER, HE SAYS; Still a Potent Factor Though Less Is Heard About Them, Expert Explains. Use Exchange of Stock. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/rubber-futures-steady-sales-here-total-700-tonsspot-quoted-at-1530.html | RUBBER FUTURES STEADY.; Sales Here Total 700 Tons—Spot Quoted at 15.30 Nominal. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/lee-sworn-in-as-member-of-icc.html | Lee Sworn In as Member of I.C.C. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/cuba-bans-meetings-forbids-public-gatherings-during-sugar-milling.html | CUBA BANS MEETINGS.; Forbids Public Gatherings During Sugar Milling and Harvesting. | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/fordham-defeats-f-and-m-five-2822-scores-seventh-victory-of-season.html | FORDHAM DEFEATS F. AND M. FIVE, 28-22; Scores Seventh Victory of Season Before 2,500 at theMaroon Gymnasium.AHEAD, 16-12, AT HALF Mulligan Is High Scorer With Totalof 13 Points--Baker onthe Sidelines. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/a-steuben-dinner.html | A STEUBEN DINNER | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/byproducts-at-last-remarkable-selfrestraint-fable-of-the-popular.html | BY-PRODUCTS.; At Last! Remarkable Self-Restraint. Fable of the Popular Young Man Who Didn't Know a Thing. The Sugar Daddies. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/drops-kegs-in-police-path-alleged-beer-runner-nearly-escapes-in.html | DROPS KEGS IN POLICE PATH; Alleged Beer Runner Nearly Escapes in Philadelphia Chase. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/ymca-to-erect-4-buildings-in-1930-structures-to-cost-4000000.html | Y.M.C.A. TO ERECT 4 BUILDINGS IN 1930; Structures to Cost $4,000,000 --$6,000,000 Spent on 2 New Branches Nearly Ready. 5,000,000 HELPED IN YEAR Daily Attendance at 32 Centres in City Is 16,146, According to Annual Report. 32 Centres Maintained. 7,000 in Two Railroad Branches. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/four-meet-marks-set-in-psal-swim-relay-team-of-prospect-junior.html | FOUR MEET MARKS SET IN P.S.A.L. SWIM; Relay Team of Prospect Junior High Returns Time of 0:54.2-5 In 100-Yard Event. JAKIMETZ LOWERS RECORD O'Neil Star Covers 75 Yards In 0:45--Kiese Also Clips 50Yard Standard. Record Time in 50-Yard Swim. Victory in 100-Yard Sprint. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/isolated-american-children-to-have-mail-study-courses.html | ISOLATED AMERICAN CHILDREN TO HAVE MAIL STUDY COURSES | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/apartment-homes-take-on-a-modern-air-the-use-of-color-and-mural.html | APARTMENT HOMES TAKE ON A MODERN AIR; The Use of Color and Mural Decoration Lends Aid to Novel Furnishings-- Books Throughout the House APARTMENT HOMES TAKE ON NEW AIRS | | By Walter Rendell Storey.photograph Courtesy of Hugo Guam & Son.photograph By Mattie Edwards Hewitt. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/peru-plans-shortterm-bill-issue.html | Peru Plans Short-Term Bill Issue. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bushmen-in-arcadia.html | BUSHMEN IN ARCADIA. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/stnicholas-beats-fordham-prep-five-scores-1511-victory-on-own.html | ST. NICHOLAS BEATS FORDHAM PREP FIVE; Scores 15-11 Victory on Own Court-- Collegiate Tops Stony Brook, 31-23. BROOKLYN FRIENDS WINNER Triumphs Over Riverdale, 40-23-- Emerson Downs Dickinson Evening, 20-8-- Other Games. Collegiate Wins Sixth in Row. Brooklyn Friends Victor, Emerson Victor, 20 to 8. Wenonah M.A. Beats Girard. Princeton Prep Loses, 28-25. Andover Loses Opener, 29-28. Lawrenceville Beats Blair. Harding Triumphs, 24 to 10. T.Y. Military Academy Wins. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/jones-to-box-grove.html | Jones to Box Grove. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/dog-races-continue-popular-in-britain-attendance-of-courses-last.html | DOG RACES CONTINUE POPULAR IN BRITAIN; Attendance of Courses Last Year Is Put of 16,000,000 Paying Spectators. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/go-ahead-retail-groups-slogan.html | "Go Ahead" Retail Groups' Slogan. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/harvey-off-for-bermuda-says-he-is-taking-first-vacation-since-the.html | HARVEY OFF FOR BERMUDA.; Says He Is Taking First Vacation Since the War. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/famous-play-houses-in-wreckers-hands-thirty-fivestory-structure-will.html | FAMOUS PLAY HOUSES IN WRECKERS' HANDS; Thirty-five-Story Structure Will Replace the Knickerbocker at Broadway and 38th Street. CASINO'S TURN IS NEXT New Broken Textile Building Erected on Broadway Theatre Site Opens Tomorrow. Empire Theatre May Go Soon. Bricken Textile Building. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/capone-not-to-face-police-in-yale-case-whalen-says-there-is-nothing.html | CAPONE NOT TO FACE POLICE IN YALE CASE; Whalen Says There Is Nothing Now to Question the Gang Leader About. HEARS REPORT ON BULLET Declares Terranova, Involved in "Murder Contract" Story, Figures In "General Way" in Inquiry. City Detectives Return. Terranova Involved 'in General Way' | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/court-bargaining-chargd-to-vitale-traffic-patrolman-says-he-was.html | COURT 'BARGAINING' CHARGED TO VITALE; Traffic Patrolman Says He Was Ordered to Accept $75 for Assault by Taxi Driver. REFUSED AND LOST CASE Declares Magistrate Termed Testimony "Incredible"--Weil Wanted Charge Reduced. BAR INVESTIGATES STORY Vitale Again Heard by the Committee-- Inquiry on Rudichls Widened. Says Weil Ordered Reduction. The Patrolman's Affidavit. Tried to Avoid Booking. "Ridiculous," Says Weil. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/lavarre-gets-stay-order-federal-court-of-appeals-up-newspaper.html | LAVARRE GETS STAY ORDER.; Federal Court of Appeals Holds Up Newspaper Stock Transfer. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/plan-to-unify-drives-several-fire-department-groups-seek-to-end.html | PLAN TO UNIFY DRIVES.; Several Fire Department Groups Seek to End Selling of Tickets. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/brooklyn-realty-dinner-board-will-celebrate-twenty-fifth-anniversary.html | BROOKLYN REALTY DINNER.; Board Will Celebrate Twenty-fifth Anniversary Next Month. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/thompson-again-vetoes-chicago-budget-unpaid-city-employer-near.html | Thompson Again Vetoes Chicago Budget; Unpaid City Employer Near 50,000 Mark | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/new-austrian-militia-farmers-organizations-establish-third-private.html | NEW AUSTRIAN "MILITIA"; Farmers' Organizations Establish Third Private Army. | True | Wireless to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/prof-palmer-honored-dinner-marks-his-50th-anniversary-as-a-teacher.html | PROF. PALMER HONORED.; Dinner Marks His 50th Anniversary as a Teacher Here. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/exkaiser-still-hopes-if-president-should-die-he-would-be-called.html | EX-KAISER STILL HOPES.; If President Should Die, He Would Be Called Back, He Says. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/gallicurci-sings-juliet-edward-johnson-the-romeocarmen-aids-french.html | GALLI-CURCI SINGS JULIET.; Edward Johnson the Romeo--"Carmen" Aids French Hospital. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/topics-of-this-times.html | TOPICS OF THIS TIMES. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/savage-five-tops-alumni-foul-goal-in-last-minute-enables-varsity-to.html | SAVAGE FIVE TOPS ALUMNI.; Foul Goal In Last Minute Enables Varsity to Win, 33-32. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/germany-awaits-student-athletes.html | Germany Awaits Student Athletes. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/princeton-conquers-the-essex-troop-trio-overcomes-threegoal.html | PRINCETON CONQUERS THE ESSEX TROOP TRIO; Overcomes Three-Goal Handicap to Win by 18 to 10—Victors Undefeated So Far. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/antisemites-leaving-heimwehr.html | Anti-Semites Leaving Heimwehr. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/capital-holds-case-closed.html | Capital Holds Case Closed. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/pope-gives-audience-to-nobile.html | Pope Gives Audience to Nobile. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/motor-boat-sales-mount-to-300000-a-few-of-the-models-now-being.html | MOTOR BOAT SALES MOUNT TO $300,000; A Few of the Models Now Being Exhibited at the Silver Jubilee Motor Boat Show in Grand Central Palace. | True | By Vernon van Ness.morris Rosenfeld Photo.morris Rosenfeld Photo. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/plant-pest-in-long-island-gypsy-moth-invasion-causes-quarantining.html | PLANT PEST IN LONG ISLAND; Gypsy Moth Invasion Causes Quarantining of Two Nurseries. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/a-word-about-plain-colors.html | A WORD ABOUT PLAIN COLORS. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/miss-holm-breaks-world-swim-mark-shatters-record-for-l00yard.html | MISS HOLM BREAKS WORLD SWIM MARK; Shatters Record for l00-Yard Back-Stroke Handicap by Winning Heat in 1:13 1-5. MISS LINDSTROM TRIUMPHS Bests 4 Club-Mates in 220-Yard Free-Style Event to Take Met. A.A.U. Senior Title. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/cheerio-in-new-role.html | CHEERIO IN NEW ROLE. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/yale-cub-sextet-defeats-morristown-freshmen-collect-three-goals-in.html | YALE CUB SEXTET DEFEATS MORRISTOWN; Freshmen Collect Three Goals in First Period—Losers Tally in the Final Session. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/andover-wrestlers-lose-bow-to-mit-freshmen-1413-in-opening-meet.html | ANDOVER WRESTLERS LOSE.; Bow to M.I.T. Freshmen, 14-13, in Opening Meet. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/2d-av-flat-to-be-sold-at-kennelly-auction-tenement-house-at-101st.html | 2D AV. FLAT TO BE SOLD AT KENNELLY AUCTION; Tenement House at 101st St. Is Included in Special Sale of Jan. 24. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/new-types-abroad-have-speedy-lines-british-and-french-fighting.html | NEW TYPES ABROAD HAVE SPEEDY LINES; British and French Fighting Planes Reveal Race Design Influence--Jane's Yearbook Also Tells of Huge Transport Craft Big Planes Show Military Trend. Race Influence Seen. Streamlining Is Stressed. | True | By Lauren D. Lyman. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/reports-gifts-to-college-president-of-oxford-o-institution-speaks.html | REPORTS GIFTS TO COLLEGE; President of Oxford (O.) Institution Speaks at Alumnae Meeting Here. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/many-causes-to-be-aided-philanthropic-groups-arranging-bridges.html | MANY CAUSES TO BE AIDED; Philanthropic Groups Arranging Bridges-- Other Events for Raising Funds | True | Photograph by Underwood & Underwood. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/north-carolina-dates-eleven-has-eight-southern-conference-games-on.html | NORTH CAROLINA DATES; Eleven Has Eight Southern Conference Games on 1930 Schedule. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/london-takes-inventory-at-the-end-of-a-good-theatrical-year-it.html | LONDON TAKES INVENTORY; At the End of a Good Theatrical Year, It Finds a Shortage of Young Dramatists | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/mexico-bars-3-firms-foreign-insurance-companies-said-to-have.html | MEXICO BARS 3 FIRMS.; Foreign Insurance Companies Said to Have Disregarded Law. | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-rialtos-new-talker.html | THE RIALTO'S NEW TALKER | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/cucci-and-schell-matched.html | Cucci and Schell Matched. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/25-games-for-white-sox-seventeen-will-be-played-with-giants-on.html | 25 GAMES FOR WHITE SOX; Seventeen Will Be Played With Giants on Spring Training Trip. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/alumni-officers-to-meet-eastern-association-session-to-be-held-at.html | ALUMNI OFFICERS TO MEET.; Eastern Association Session to Be Held at Lehigh This Week. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/corn-belt-has-own-ideas-of-farm-aid-what-farmers-want-is-greater.html | CORN BELT HAS OWN IDEAS OF FARM AID; What Farmers Want Is Greater Production and Better Prices for Their Produce. COLD TO LIMITATION TALK Any Relief Plan Which Involves Cutting Down Yield Sounds Futile to Them. Bent on Increased Yields. CORN BELT HAS OWN IDEAS OF FARM AID Strong Measures Needed. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/following-don-quixotes-uncertain-trail-la-mancha-where-the-lean.html | FOLLOWING DON QUIXOTE'S UNCERTAIN TRAIL; La Mancha, Where the Lean Knight Fought and Nearly Bled, Draws Many Pilgrims Despite Cervantes's Vague Descriptions | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/ship-on-historic-voyage-finds-radio-more-alert-when-woodrow-wilson.html | SHIP ON HISTORIC VOYAGE FINDS RADIO MORE ALERT; When Woodrow Wilson Crossed Sea in 1918, the Washington Could Not Always Talk With Shore-- Delegates to London Arms Parley Constantly in Touch With Land Old Transmitter Still in Use. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/slain-fighting-officers-tennessean-sought-for-wounding-three-is.html | SLAIN FIGHTING OFFICERS; Tennessean Sought for Wounding Three Is Killed Near Home. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/casino-theatre-closes-stars-who-played-there-years-ago-see-last.html | CASINO THEATRE CLOSES; Stars Who Played There Years Ago See Last Performance of "Faust." | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/ill-strangles-wife-and-ends-own-life-ce-barton-found-dead-by-son-in.html | ILL, STRANGLES WIFE AND ENDS OWN LIFE; C.E. Barton Found Dead by Son in Jersey City Home, Near Body of Slain Woman. NOTE TELLS OF CANCER Says Mrs. Barton Was Ailing, Too, and Asks Forgiveness of His Children. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/night-homing-pigeons-bred-by-signal-corps-midnight-flies-at-night.html | NIGHT HOMING PIGEONS BRED BY SIGNAL CORPS; "MIDNIGHT" FLIES AT NIGHT | True | By Carter W. Clarke, First Lieutenant, Signal Corps. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/a-north-african-centenary.html | A NORTH AFRICAN CENTENARY. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/awards-to-craftsmen-building-congress-will-honor-workers-on.html | AWARDS TO CRAFTSMEN.; Building Congress Will Honor Workers on Chrysler Building. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; THE AMERICAN ILLUSION IS NOT AN ATTACK ON THIS COUNTRY Collinson Owen Really Admires Us and Regards Us as the Most Amazing Social Phenomenon in the World ENGLISH CHARACTER SECURE LOW WAGES AND CRIME ARE STENOGRAPHERS PERSONS? DEFENDING THE SENATE. BROAD CONTRAST USED IN RUM-RUNNERS' FAVOR GREEN WINS A VOTE Crossroads Philosopher Viewed as An Asset to Orange County. A Bid for Ulster County. AN OLD, OLD STORY SCIENCE AND THE SOUL WICKERSHAM BOARD'S REPORT EVENT OF TRAGIC IIMPORTANCE Mr. Tuckerman Finds It Buries a Question of Constitutional Government Under Another Layer of Official Condonation EXTRATERRITORIAL TAXES "BIG BEN'S" BOOM WE SHOULD CULTIVATE USE OF OTHER TONGUES PSITTACHOSIS Panic Over Parrot Fever Uncalled For, Ornithologist Asserts. LAKE EYRE. LONDON GOES BIBLICAL BOOK IS AVAILABLE. EQUALITY OF REPRESENTATION IN SENATE A BALANCE-WHEEL Addition of Former Presidents as Senators at Large Would Destroy Stabilizing Influence of the Upper House A NATIONAL MONUMENT IGNORED WE LACK ESTHETICISM WHAT PORT | True | COLLINSON OWEN.ALICE M. CAMERON.KANULPH KINGSLEY. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-frontdrive-gardner.html | THE FRONT-DRIVE GARDNER | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/no-more-snobbishness-a-generation-of-individuals-painting-in.html | NO MORE SNOBBISHNESS; A Generation of Individuals Painting in Water-Colors--Other Work, at Kappel's | True | By Elisabeth Luther Cary. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/tie-for-first-place-holds-in-bank-league-fives-of-banks-of.html | TIE FOR FIRST PLACE HOLDS IN BANK LEAGUE; Fives of Banks of Manhattan and U.S. Will Settle Deadlock in Game Wednesday. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/hitler-man-police-head-german-fascist-made-minister-of-interior-of.html | HITLER MAN POLICE HEAD; German "Fascist" Made Minister of Interior of Thuringia. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/to-give-tea-today-for-miss-elsworth-hc-elsworths-of-montclair-to.html | TO GIVE TEA TODAY FOR MISS ELSWORTH; H.C. Elsworths of Montclair to Entertain for Daughter--Miss Bessie Butler Honored. L.I. LAUGHLINS ARE HOSTS They Give Party at Princeton Inn for Miss Helen Howe--Other Social Events In New Jersey. Bruce Bedfords Hosts in Trenton. To Honor Spalding in East Orange. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/army-plebe-five-wins-defeats-mackenzie-school-at-basketball-by.html | ARMY PLEBE FIVE WINS; Defeats Mackenzie School at Basketball by Score of 34-30. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/france-to-present-colonial-exhibit-vincennes-show-will-follow.html | FRANCE TO PRESENT COLONIAL EXHIBIT; Vincennes Show Will Follow Celebration of 100th Anniversary of Taking Algeria.CHAMBRUN IN POST AT FEZ Count and Brother Married Americans, Granddaughters of Joseph Longworth of Cincinnati. | True | By May Birkhead. Wireless To the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/scattered-holding-to-be-sold-by-day-manhattan-bronx-brooklyn-and.html | SCATTERED HOLDING TO BE SOLD BY DAY; Manhattan, Bronx, Brooklyn and Queens Properties to Be Offered Jan. 30. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/ontario-shows-gain-in-gold-for-month-485692-increase-in-december.html | ONTARIO SHOWS GAIN IN GOLD FOR MONTH; $485,692 Increase in December Output Reported at Porcupine and Kirkland Lake. DROP IN METALS FOR 1929 Consolidated Mining Produced Less of All Kinds Except Zinc, Which Advanced. Output by Months. Consolidated Mining Output. Progress in Manitoba. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/cockerel-is-sold-for-1000-at-show-buff-orpington-a-hertz-entry.html | COCKEREL IS SOLD FOR $1,000 AT SHOW; Buff Orpington, a Hertz Entry, Draws Interest at Poultry Event in Garden. OTTER RABBIT WORTH $1,000 King, From France, Is Adjudged Best Specimen Among 305-- Other Awards Announced. Rabbits Evolve Admiration. Canary Awards Today. Goose Competition Not Keen | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/two-giant-komodo-lizards-to-be-shown-in-chicago-museum.html | TWO GIANT KOMODO LIZARDS TO BE SHOWN IN CHICAGO MUSEUM | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/three-books-that-treat-of-books-professor-rogers-may-lamberton.html | Three Books That Treat of Books; Professor Rogers, May Lamberton Becker and Edwin Valentine Mitchell Off on a Bookman's Holiday | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/ton-yin-collection-at-auction-friday-chinese-art-objects-in-ivory.html | TON YIN COLLECTION AT AUCTION FRIDAY; Chinese Art Objects in Ivory, Glass, Jade and Crystal Now on View Here. MING POTTERY IS SHOWN Glazed and Colored Decorations Describe Details of Ancient Symbolic Myths. Ming Equestrian Groups. Glazed and Colored Pottery | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/ask-girls-smoking-room-swarthmore-coeds-petition-board-of-managers.html | ASK GIRLS' SMOKING ROOM.; Swarthmore Co-Eds Petition Board of Managers of College. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/225-lithographs-on-sale-rare-currier-ives-prints-to-beoffered-on.html | 225 LITHOGRAPHS ON SALE.; Rare Currier & Ives Prints to BeOffered on Wednesday. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/palestine-courts-are-badly-clogged-cases-arising-from-riots-of.html | PALESTINE COURTS ARE BADLY CLOGGED; Cases Arising From Riots of August Still to Be Tried by Appeal Judges. MEATLESS CITY PROTESTS Tel Aviv Complains That Delay in Authorizing New Abattoir Keeps It on Diet. Part of Appeal Won. Betrayed by Lost Fez. Arabs Coming Here. Mayor Denounces Director. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/foreign-negotiators-at-the-naval-parley-from-japan-w-wedgwood-benn.html | FOREIGN NEGOTIATORS AT THE NAVAL PARLEY; FROM JAPAN W. Wedgwood Benn. FRENCH DELEGATION Aristide Briand. Georgis Leygues. Francois Pietrl. ITALIAN DELEGATION Dino Grandi. Giuseppe Sirianni. Antonio Chiaramonte Bordonaro. Baron Alfredo Acton. JAPANESE DELEGATION Hyo Takarabe. Hanuchi Nagaoka. Matsuzo Nagai. | | Photograph by Times Wide World,photograph By Times Wide World. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/industrial-drop-seen-in-electricitys-use-at-same-time-sales-of-gas.html | INDUSTRIAL DROP SEEN IN ELECTRICITY'S USE; At Same Time Sales of Gas for Utility Purposes Are Reported as Higher. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-microphone-will-present-elizabeth-rethberg-metropolitan-opera.html | THE MICROPHONE WILL PRESENT--; Elizabeth Rethberg, Metropolitan Opera Soprano, in Recital Tonight--Other Events This Week | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/in-which-ira-gershwin-is-considered-the-tale-of-the-family-lyric.html | IN WHICH IRA GERSHWIN IS CONSIDERED; The Tale of the Family Lyric Writer, Who Devotes Himself to Fashioning the Words for George's Music | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/duke-of-knought-sees-a-very-better-show-there-is-no-any-4th-class-a.html | 'DUKE OF KNOUGHT' SEES A 'VERY BETTER SHOW; There Is No Any 4th Class at Circus in Bombay and No Sticks Are Allowed in Spectator. | True | Special Correspondence of THE NEW YORK TIMES | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/australia-and-england-win-international-rugby-matches.html | Australia and England Win International Rugby Matches | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/railroad-heads-minimize-competition-of-airplanes-as-passenger.html | Railroad Heads Minimize Competition Of Airplanes as Passenger Carriers | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/moves-to-narrow-city-inquiry-plan-assemblyman-potter-of-suffolk.html | MOVES TO NARROW CITY INQUIRY PLAN.; Assemblyman Potter of Suffolk Would Sift Only Criminal Courts, but Cover the State. CHECK TO KNIGHT'S AIM Demand in Line With W.K. Macy's Views and Against Proposal Endorsed by Maler, State Chief. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/children-of-malice-edwin-justus-mayers-achievement-in-the-vein-of.html | CHILDREN OF MALICE; Edwin Justus Mayer's Achievement in the Vein of Artificial Comedy-- The Case For Fine Writing | True | By J. Brooks Atkinson. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/garage-site-leased-east-fortyeighth-street-plot-taken-for-fourstory.html | GARAGE SITE LEASED.; East Forty-eighth Street Plot Taken for Four-Story Building. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/french-seek-radio-reform-want-entertainment-as-well-as-crop-reports.html | FRENCH SEEK RADIO REFORM; Want Entertainment as Well as Crop Reports for Farmers. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/st-andrews-club-is-curling-victor-new-york-team-defeats-utica-co-no.html | ST. ANDREWS CLUB IS CURLING VICTOR; New York Team Defeats Utica C.C. No. 1 Outfit, 14-5, in Boston Semi-Final. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/son-to-baroness-luigi-f-marincola.html | Son to Baroness Luigi F. Marincola. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/layout-of-crossroads-town-planning-institute-in-britain-takes-a.html | LAYOUT OF CROSSROADS.; Town Planning Institute in Britain Takes a Hand in Traffic. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/gets-year-as-rumrunner-newark-man-is-sentenced-to-atlanta-and-fined.html | GETS YEAR AS RUM-RUNNER; Newark Man Is Sentenced to Atlanta and Fined $2,500. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/st-louis-buys-a-reynolds.html | St. Louis Buys a Reynolds. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/rodin-exhibition-opens.html | Rodin Exhibition Opens. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/finds-the-tombs-safe-rl-tudor-denies-commission-report-jail-is.html | FINDS THE TOMBS SAFE.; R.L. Tudor Denies Commission Report Jail Is Settling. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/miss-elliott-is-winner-defeats-william-mcavoy-after-shootoff-at.html | MISS ELLIOTT IS WINNER.; Defeats William McAvoy After Shoot-Off at Whitcomb Traps. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/a-lost-america-which-we-little-know-while-archaeologists-dig-in.html | A LOST AMERICA WHICH WE LITTLE KNOW; While Archaeologists Dig in Other Lands the Ancient Relics of Our Own Country Are Often Neglected A LITTLE-KNOWN LOST AMERICA BEAUTY OF THE CACTUS GUARDED BY ARMOR. | True | By Clark Wisslerphotographs By Ewing Galloway.photograph By de Cou. From Ewing Galloway.photograph By Ewing Galloway. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/futile-air-search-over-amguern-director-of-aviation-corporations.html | Futile Air Search Over Amguern.; Director of Aviation Corporation's Eielson Relief Operations. | True | By Alfred J. Lomen. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/will-test-sanity-of-woman-killer.html | Will Test Sanity of Woman Killer. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/support-new-york-lighterage-fight-new-allies-join-battle-against.html | SUPPORT NEW YORK LIGHTERAGE FIGHT; New Allies Join Battle Against New Jersey's I.C.C. Plea for Harbor Rate Change. NEW ENGLAND TAKES PART Boat Owners' Association and Oil Companies Object to "Disrupting Service With New Charges." | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/a-collector-amid-autographs.html | A COLLECTOR AMID AUTOGRAPHS. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/british-treasures-uninsured-are-valued-at-250000000.html | British Treasures, Uninsured, Are Valued at $250,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/peekskill-five-scores-military-academy-team-defeats-yale-freshmen.html | PEEKSKILL FIVE SCORES; Military Academy Team Defeats Yale Freshmen, 18 to 12. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/princeton-cubs-victors-defeat-lawrencevilles-swimming-team-by-36-to.html | PRINCETON CUBS VICTORS; Defeat Lawrenceville's Swimming Team by 36 to 30. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/jewish-women-to-meet-160-bodies-to-be-represented-at-luncheon-here.html | JEWISH WOMEN TO MEET.; 160 Bodies to Be Represented at Luncheon Here Wednesday. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/guest-of-king-alfonso-professor-shepherd-outlines-plan-of-american.html | GUEST OF KING ALFONSO.; Professor Shepherd Outlines Plan of American History Department. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/elder-wins-sprint-beats-wildermuth-notre-dame-ace-takes-75yard-dash.html | ELDER WINS SPRINT; BEATS WILDERMUTH; Notre Dame Ace Takes 75-Yard Dash in Close Finish at Brooklyn College Games. DECISION BRINGS BOOS Throng of 7,000 Disapproves Verdict--Wildermuth Ties Mark in 100 Meters. EDWARDS IS EASY WINNER Jogs Home in Front in Brooklyn College Thousand, Then Helps N.Y.U. Capture Relay.. Throng Tense at the Start. Griffith First in Close Finish. Runaway for Violet Star. ELDER WINS SPRINT; BEATS WILDERMUTH | True | By Arthur J. Daley. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/sees-british-unity-based-on-freedom-sir-william-clark-first-high.html | SEES BRITISH UNITY BASED ON FREEDOM; Sir William Clark, First High Commissioner to Canada, Is Honored at Dinner. NEW YORK "THRILLS" HIM Regrets Esme Howard's Retirement and Lauds Vincent Massey, First Canadian Envoy Here. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/slate-concerns-to-meet-national-association-will-open-annual.html | SLATE CONCERNS TO MEET.; National Association Will Open Annual Conference Tomorrow. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-testament-of-beauty-englands-poet-laureate-crowns-the-work-of.html | "THE TESTAMENT OF BEAUTY"; England's Poet Laureate Crowns the Work of His Years "The Testament of Beauty" | | By Percy Hutchison (PHOTO BY KEYSTONE VIEW CO.) | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/three-subways-for-rome-their-completion-12-years-hence-will-end.html | THREE SUBWAYS FOR ROME.; Their Completion 12 Years Hence Will End Street Car Service. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/re-swartwout-of-new-york-chosen-cambridge-coxswain.html | R.E. Swartwout of New York Chosen Cambridge Coxswain | | Wireless to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/webb-institute-victor-turns-back-newark-college-of-engineering-five.html | WEBB INSTITUTE VICTOR.; Turns Back Newark College of Engineering Five, 15-13. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/asks-federal-aid-for-tramp-ships-fc-munson-tells-of-need-for-more.html | ASKS FEDERAL AID FOR TRAMP SHIPS; F.C. Munson Tells of Need for More Freighters in South American Trade. STRESSES MAIL CONTRACTS Would End Competition and Give Help to All Lines In Order to Encourage Shipbuilding. Favors New Mail Policy. Would End Mail Competition. Public Hearings Scheduled. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/full-text-of-encyclical-by-the-pope-proclaiming-supremacy-in.html | FULL TEXT OF ENCYCLICAL BY THE POPE PROCLAIMING SUPREMACY IN EDUCATION; MODERN 'DANGERS' STRESSED Exclusive State Control Condemned as Causing Great Evils. NATURALISM IS DENOUNCED Early Sex Information, Athletics for Girls, Licentious Books, Films and Radio Scored. CHRISTIAN TEACHING URGED Pontiff's Pronouncement Cites Church's Claims Throughout the Centuries. A Jubilee Memento. Official Pronouncement of Catholic Church's Views on Training of Youth Necessary to Whole of Society. Belongs Pre-eminently to Church. Pope Pius X's Dictum. Does Not Harm Civil Education. Scope of Church's Educative Mission. Mission Extend to Non-Faithful. Educative Mission of Families. Juridical Wisdom of the Church. Look to Church for Protection. Function of Civil Authority. Exaggerated Nationalism Assailed. Church and State Share Duty. All of the Spirit Is Church's Principles Benefit People. Rule of Didactic Freedom. Must Correct Tendencies. A Truth of the Church. A Dangerous Naturalism. Must Observe Precautions. Opposes Coeducation. Deplores Weaker Family Ties. Schools Must Supplement. Mixed Education In | True | Translation copyright, 1930, by the New York Times Company. Wireless To the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/raises-price-question-bureau-asks-stores-to-use-lowest-former-value.html | RAISES PRICE QUESTION.; Bureau Asks Stores to Use Lowest Former Value in Comparisons. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/casino-theatre-landmark-passes-playhouse-that-opened-48-years-ago.html | CASINO THEATRE, LANDMARK, PASSES; Playhouse That Opened 48 Years Ago Was Scene of Success of Many Celebrities.ONCE "FARTHEST NORTH" Francis Wilson Speaks After the Final Curtain--Commercial Structure to Rise on Site. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/boyette-takes-on-franklin.html | Boyette Takes on Franklin. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/hurt-in-crash-in-england-american-named-rees-and-a-briton-injured.html | HURT IN CRASH IN ENGLAND.; American Named Rees and a Briton Injured in Plane Accident. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/problems-of-navy-parley-reduced-to-simple-terms-with-possible.html | PROBLEMS OF NAVY PARLEY REDUCED TO SIMPLE TERMS, WITH POSSIBLE SOLUTIONS; SEVEN PRINCIPAL ISSUES Parity, Group Limitation and National Ratios Are Involved. AIM TO FIX SIZE OF NAVIES Any Agreement Setting Quotas Seen as Ending Rivalry, a Big Step Forward. ACCORD ON "YARDSTICK" London and Washington Agree Guns and Speed Modify Gross Tonnage Needs. Pessimistic Outlook Changed. Main Problems Listed. Limitation of Submarines. PARLEY PROBLEMS IN SIMPLE TERMS Would Eliminate Competition. Consultative Accord Possible. French Modification Possible. League Program a Factor. Opposition to Proposal. Plan Not in Evidence. Anglo-French Accord Followed. Yardstick Proposal Explained. New Possibilities Foreseen. | True | By Richard V. Oulahan. Special To the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/nursing-service-group-meets-today.html | Nursing Service Group Meets Today | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/factors-lien-ruling-appeal-not-decided-credit-men-took-keen.html | FACTORS LIEN RULING APPEAL NOT DECIDED; Credit Men Took Keen Interest in Case--Final Verdict Desired by Bankers. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/finds-248-peace-years-in-3400-deducing-war-is-normal-state.html | Finds 248 Peace Years in 3,400, Deducing War Is Normal State | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/sales-goods-sought-spring-trade-to-gain-retailers-are-reported-more.html | SALES GOODS SOUGHT; SPRING TRADE TO GAIN; Retailers Are Reported More Cheerful--Trend Favors Straw Millinery. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/mrs-hert-quits-republican-post.html | Mrs. Hert Quits Republican Post. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/found-slain-by-bullet.html | FOUND SLAIN BY BULLET. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bowling-contest-set-for-feb-2.html | Bowling Contest Set for Feb. 2. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/stress-on-profits-grows-in-industry-engineer-cites-cases-to-prove.html | STRESS ON PROFITS GROWS IN INDUSTRY; Engineer Cites Cases to Prove That Considerable Waste Still Exists. SYSTEMS FOUND COSTLY Simplifying Control Brought Saving of $175,000--Selling Expense Reduced by Audit. Too Much System Costly. Only 14 Made Money for House. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/turkey-allocates-budget-funds.html | Turkey Allocates Budget Funds. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/justice-da-lourie-of-boston-dead-was-an-associate-member-of-the.html | JUSTICE D.A. LOURIE OF BOSTON DEAD; Was an Associate Member of the Superior Court of Massachusetts. A LEADER IN ORGANIZATIONS Had Been Honorary President of the Zionists of America--A Native of Lithuania. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/borah-asks-for-patience-declares-senate-takes-time-to-frame-just.html | BORAH ASKS FOR PATIENCE.; Declares Senate Takes Time to Frame Just Tariff Bill. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/gifts-to-neediest-rise-to-323206-though-fund-is-14904-behind-final.html | GIFTS TO NEEDIEST RISE TO $323,206; Though Fund Is $14,904 Behind Final Total a Year Ago, More Have Helped. DONATIONS STILL COMING 91 During Past Week Reflect the Eagerness of Contributors to Assure Maximum Relief. Eager That Fund Shall Not Lag. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/eleanor-spencer-heard-american-pianist-long-resident-in-europe.html | ELEANOR SPENCER HEARD.; American Pianist Long Resident in Europe Shows Brilliant Technique. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/marked-progress-is-manifest-in-foreign-aircraft.html | MARKED PROGRESS IS MANIFEST IN FOREIGN AIRCRAFT | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/ask-more-health-courses-medical-men-stress-importance-of-social.html | ASK MORE HEALTH COURSES; Medical Men Stress Importance of Social Hygiene in Colleges. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/new-radio-sets-begin-to-appear-combination-radiophonograph-machine.html | NEW RADIO SETS BEGIN TO APPEAR; Combination Radio-Phonograph Machine. Has Bright Prospects--Trend Is Toward Compact Receivers--Some Are Called Midgets Meeting a New Demand. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/garden-city-home-sold.html | Garden City Home Sold. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/convicted-in-auto-killing-negro-driver-faces-ten-years-for-death-of.html | CONVICTED IN AUTO KILLING; Negro Driver Faces Ten Years for Death of Young Bride in Bronx. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/close-2-carolina-banks-directors-order-action-at-bishopville-and.html | CLOSE 2 CAROLINA BANKS; Directors Order Action at Bishopville and Hagood, S.C. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/new-plays-in-the-provinces.html | NEW PLAYS IN THE PROVINCES | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/asks-wider-scope-for-brokerage-law-secretary-of-state-flynn-would.html | ASKS WIDER SCOPE FOR BROKERAGE LAW; Secretary of State Flynn Would Make Realty Statute State-Wide. 22,756 Brokers Licensed. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/mrs-barr-wins-gun-trophy.html | Mrs. Barr Wins Gun Trophy. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/police-chiefs-son-held-boy-15-ran-away-from-home-in-dedham-mass.html | POLICE CHIEF'S SON HELD.; Boy, 15, Ran Away From Home in Dedham, Mass. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/brokers-assets-in-doubt-many-of-cincinnati-firms-accounts-may-be.html | BROKERS' ASSETS IN DOUBT.; Many of Cincinnati Firms Accounts May Be Worthless, Receiver Says. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-professional-shopper-plays-many-delicate-roles-courtships-and.html | THE PROFESSIONAL SHOPPER PLAYS MANY DELICATE ROLES; Courtships and the Happiness of Families Often Hang on Her Taste and Memory | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/brooklyns-show-resumes-monday-exhibition-will-continue-through-the.html | BROOKLYN'S SHOW RESUMES MONDAY; Exhibition Will Continue Through the Week at Armory--New Cars on Display--Motors and Motor Men Eastman Optimistic. New Oakland Prices. Porter Heads V-16 Unit. Moves to Toledo. Motors and Motor Men. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/hunter-will-offer-31-more-courses-nineteen-are-in-methods-of.html | HUNTER WILL OFFER 31 MORE COURSES; Nineteen Are in Methods of Teaching in the Secondary Schools. ONE IN BUSINESS ENGLISH List Also Includes Interior Decorating, Italian and Art History. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/boys-club-takes-swim-wins-fourth-meet-in-row-defeating-newark.html | BOYS CLUB TAKES SWIM.; Wins Fourth Meet in Row, Defeating Newark Athletic Club. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/draft-code-to-cut-crime-law-delays-jurists-of-institute-propose.html | DRAFT CODE TO CUT CRIME LAW DELAYS; Jurists of Institute Propose Drastic Changes for Uniformity Among INDICTMENTS. WOULD TRIM INDICTMENTS Provisions Are Made for Reduced Challenges, Alternate Jurors and Majority Verdicts. Principal Changes Proposed. Witnesses Outside State. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/dedicate-boardwalk-biltmore-shores-to-be-scene-of-ceremony-today.html | DEDICATE BOARDWALK.; Biltmore Shores to Be Scene of Ceremony Today. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/dress-sales-trend-up-survey-shows-this-healthy-stocks-and.html | DRESS SALES TREND UP.; Survey Shows This, Healthy Stocks and Satisfactory Prospects. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/canadas-advances-reflected-by-bank-national-income-and-savings-gain.html | CANADA'S ADVANCES REFLECTED BY BANK; National Income and Savings Gain, Say Officers of Canadian Bank of Commerce. MINES YIELD $303,000,000 Horsepower Produced From Water Has Been More Than Doubled in Last 10 Years. Value of Mine Output Rises 10%. National Income Up $500,000,000. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/varied-programs-of-music-damrosch-to-broadcast-numbers-of-historic.html | VARIED PROGRAMS OF MUSIC; Damrosch to Broadcast Numbers of Historic Interest-- Vocal and Instrumental Entertainers Vie With Orchestras | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/dinner-for-paul-claudels-they-are-guests-of-pierre-cartiers-prior.html | DINNER FOR PAUL CLAUDELS; They Are Guests of Pierre Cartiers Prior to "Carmen" Benefit. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/selling-confidence-in-air-called-major-aviation-duty-urges-flying.html | SELLING CONFIDENCE IN AIR CALLED MAJOR AVIATION DUTY; Urges Flying Segregation. Veteran Enthusiast Visits Field. | True | By Seth Low. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/buys-scotts-last-novel-british-publisher-may-bring-out-the-siege-of.html | BUYS SCOTT'S LAST NOVEL.; British Publisher May Bring Out "The Siege of Malta" on Centenary. | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/woman-on-committee-on-committees.html | Woman on Committee on Committees | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/gift-coupons-used-as-cash-in-japan.html | GIFT COUPONS USED AS CASH IN JAPAN | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/soviet-naval-move-is-seen-as-protest-shift-of-warships-through.html | SOVIET NAVAL MOVE IS SEEN AS PROTEST; Shift of Warships Through Dardanelles Believed Meant toRemind Powers of Neglect.BIGGER BLACK SEA FLEETBerlin Newspaper Thinks Russiaand Turkey Are Cooperatingfor Political Effect. | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/subway-is-planned-for-swedish-capital-engineer-here-submits-design.html | SUBWAY IS PLANNED FOR SWEDISH CAPITAL; Engineer Here Submits Design for Stockholm Project That Will Cost $18,760,000. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/fianna-fail-upset-by-nuncios-arrival-refusal-to-attend-fetes-owing.html | FIANNA FAIL UPSET BY NUNCIO'S ARRIVAL; Refusal to Attend Fetes Owing to Ministers' Presence Stirs Opposition in Party. SEEN AS SLIGHT TO VATICAN Fervor of Welcome Stirs Papal Envoy—Wedding of Minister of Agriculture Surprises Friends. Oppose Fianna Fail Action. Nuncio Faces Difficulties. Hogan Marries Secretly. | True | By M.j. Palmer. Wireless To the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/debt-payment-plan-denounced-by-chinese-350000000-project-of-foreign.html | DEBT PAYMENT PLAN DENOUNCED BY CHINESE; $350,000,000 Project of Foreign Interests for a Free Shanghai Opposed by Nationalists. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/hindenburg-lauds-schurmans-work-toasts-our-retiring-envoy-at.html | HINDENBURG LAUDS SCHURMAN'S WORK; Toasts Our Retiring Envoy at Farewell Luncheon After Getting Letters of Recall. AMBASSADOR HAILS REICH Calls Honor of Aiding Restoration of Old Relations With America the Highest of His Life. | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/boston-book-trade-head-denies-rift.html | Boston Book Trade Head Denies Rift. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/rawlins-triumphs-and-retains-title-defeats-deboise-in-final-of.html | RAWLINS TRIUMPHS AND RETAINS TITLE; Defeats Debovoise in Final of Met. Squash Racquets Play at University Club. VICTOR RALLIES TO WIN Drops First Game, 10-15, Then Takes the Next Three by 15-11, 15-11 and 15-4. Debevoise Sets Fast Pace. Harvard Club Star on Defensive. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/a-handbook-for-those-enamored-of-skiing.html | A Handbook for Those Enamored of Skiing | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/navy-boxers-win-from-dartmouth-cadets-turn-back-opponents-by-six.html | NAVY BOXERS WIN FROM DARTMOUTH; Cadets Turn Back Opponents by Six Bouts to One, Three Ending in Knockouts. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/mother-of-seven-burned-hackensack-police-believe-she-set-fire-to.html | MOTHER OF SEVEN BURNED; Hackensack Police Believe She Set Fire to Her Clothing. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/harvard-outplays-army-to-win-3025-west-point-quintet-suffers-first.html | HARVARD OUTPLAYS ARMY TO WIN, 30-25; West Point Quintet Suffers First Defeat of Season on Cambridge Court. WENNER LEADS THE ATTACK Scores Three Long Goals to Start Victorious Drive After Cadets Take Early Lead, 10-1. Army Stages Rally. Mahady Sinks Long Shot. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/army-six-defeats-bates-team-by-20-two-tallies-by-lindquist-win-for.html | ARMY SIX DEFEATS BATES TEAM BY 2-0; Two Tallies by Lindquist Win for Cadets—Waters Stars of Victors' Goal. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/rifle-contest-won-by-stock-exchange-gets-leg-on-own-trophy-by.html | RIFLE CONTEST WON BY STOCK EXCHANGE; Gets Leg on Own, Trophy by Scoring 1,059 Points on Crescent A.C. Range. OUTDOES 10 HIGH SCHOOLS Jamaica and Richmond Hill Finish in Second and Third Places in Tournament. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/washington-by-1932.html | WASHINGTON BY 1932. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/mengelberg-in-concert-he-gives-last-of-students-series-at-carnegie.html | MENGELBERG IN CONCERT.; He Gives Last of Students' Series at Carnegie Hall. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/film-flashes.html | FILM FLASHES | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/transit-links-aid-industrial-areas-hs-colburn-predicts-construction.html | TRANSIT LINKS AID INDUSTRIAL AREAS; H.S. Colburn Predicts Construction of Many New Plants in 1930.OLD BUILDINGS ABSORBEDSurvey of Fast Year's Activities Shows Expansion of Factory and Waterfront Districts. Air Facilities Expand. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/edgar-vanderbilt-educator-is-dead-retired-principal-of-old-public.html | EDGAR VANDERBILT, EDUCATOR, IS DEAD; Retired Principal of Old Public School 55 Here Dies at 82 in Pasadena, Cal. HE TAUGHT FOR 50 YEARS His Career in City System Began Soon After Civil War and Lasted to Ten Years Ago. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/no-gold-for-gold-bonds-frenchman-gents-into-trouble-trying-to.html | NO GOLD FOR 'GOLD' BONDS.; Frenchman Gents Into Trouble Trying to Circumvent Stabilization. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/to-foster-immigration-in-chile.html | To Foster Immigration in Chile. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/article-9-no-title.html | Article 9 — No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/annual-elections-of-banks-are-held-announcements-of-changes-in.html | ANNUAL ELECTIONS OF BANKS ARE HELD; Announcements of Changes in Directorates and Among Officials Made. MOST BOARDS RETAINED Position of Chairman Created and Filled in Two Institutions --Promotions Numerous. REPORTS TO STOCKHOLDERS Record Earnings for Year and Unusual Increases in Resources Revealed. ANNUAL ELECTIONS OF BANKS ARE HELD CHANGES IN STATE BANKS. Numerous New Offices Will Be Opened in New York City. MONTCLAIR BANK EXPANDS. National Votes to Increase the Capital to $200,000. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/structural-steel-awards-rise-and-inquiries-grow.html | Structural Steel Awards Rise and Inquiries Grow | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/objection-and-reproof.html | Objection and Reproof | True | F.S. ONDERDONK. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/southern-university-seeds-to-advance-student-health.html | SOUTHERN UNIVERSITY SEEDS TO ADVANCE STUDENT HEALTH | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-man-who-gave-us-water-in-plenty-j-waldo-smith-drove-the.html | THE MAN WHO GAVE US WATER IN PLENTY; J. Waldo Smith Drove the Catskill Aqueduct Through in Spite of the Geographical and Political Obstacles NEW YORK'S WATER ENGINEER | True | By R.I. Duffusphotograph From the New York Times Studios. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/mary-dabney-payson-wed-in-florence-american-girl-bride-of-augusto-c.html | MARY DABNEY PAYSON WED IN FLORENCE; American Girl Bride of Augusto C. Dauphine, Son of the Vice Podesta. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/palestine-arabs-aim-to-unionize-natives-conference-in-haifa-would.html | PALESTINE ARABS AIM TO UNIONIZE NATIVES; Conference in Haifa Would Organize Workers for Economic and Political Independence. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/tax-plan-upheld-in-new-hampshire-high-court-finds-proposals-for-new.html | TAX PLAN UPHELD IN NEW HAMPSHIRE; High Court Finds Proposals for New Levies in Conformity With Constitution. SUGGESTS SOME CHANGES Utilities Franchises, Incomes and Standing Timber Included in Projected Program. Utilities Tax Approved. Timber Levy Suggested. New Utilities Report. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/sees-zionist-aims-imperiling-peace-syrian-poet-declares-balfour.html | SEES ZIONIST AIMS IMPERILING PEACE; Syrian Poet Declares Balfour Declaration Must Be Revoked to Avert Uprisings. PLAN FUTILE, HE IS TOLD Brockway, at Foreign Policy Group Meeting Here, Proposes Round Table to Settle Question. Dictators Resent Interference. Proposes Round Table. Asks Both Sides to Aid. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/7th-regiment-team-wins-defeats-penn-ac-tennis-players-by-score-of-5.html | 7TH REGIMENT TEAM WINS; Defeats Penn A.C. Tennis Players by Score of 5 to 0. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/columbia-quintet-triumphs-36-to-35-gregorys-field-goal-in-final-10.html | COLUMBIA QUINTET TRIUMPHS, 36 TO 35; Gregory's Field Goal in Final 10 Seconds of Play Defeats Williams on Home Court. JOYCE SCORES 12 POINTS Gets 4 Baskets From Floor and as Many on Fouls-- Purple Leads at Half, 20 to 18. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/rumanian-women-slow-not-eager-to-exercise-the-right-to-municipal.html | RUMANIAN WOMEN SLOW.; Not Eager to Exercise the Right to Municipal Suffrage. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/masaccio-anniversary-five-hundred-years-ago-lubberly-tom.html | MASACCIO ANNIVERSARY; Five Hundred Years Ago, "Lubberly Tom" Disappeared--His "Living" Frescoes | True | By Francis Monotti. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/for-amending-the-bill-of-rights-breckenridge-long-in-irony-suggests.html | FOR 'AMENDING' THE BILL OF RIGHTS; Breckenridge Long in Irony Suggests Changes in Support of Prohibition. "WARRANTS NOT NEEDED" His Proposals Would End Jury Trials and Other Constitutional Guarantees. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/optimists-defeat-penn-military-trio-outburst-of-hard-riding-in-the.html | OPTIMISTS DEFEAT PENN MILITARY TRIO; Outburst of Hard Riding in the Final Period Nets 9 Goals for 17 to 13 Victory. WINSTON GUEST IS STAR Leads His Team to Triumph in Met. Circuit Game--Squadron A Also a Winner. | True | By Robert F. Kelley. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/buy-portrait-of-master-hartley.html | Buy Portrait of "Master Hartley." | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/hun-school-wins-2221-larsens-goal-in-closing-seconds-beats.html | HUN SCHOOL WINS, 22-21.; Larsen's Goal in Closing Seconds Beats Lafayette Freshmen. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/air-armada-heads-for-eielson-quest-seven-russian-fliers-will-brave.html | AIR ARMADA HEADS FOR EIELSON QUEST; Seven Russian Fliers Will Brave Blizzards in 3,000-Mile Flight to North Cape. TWO CANADIANS STARTING Meantime Croson Fails to Find Missing Men in Aerial Survey of Amguem River Valley. Russians Face Hardest Flight. | True | By Marion Swenson. Wireless To the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/harking-back-to-the-days-when-horse-was-king-reminiscences-of-a.html | Harking Back to the Days When Horse Was King; Reminiscences of a "Gentleman Rider"--Two Books On The Equestrian Art--More Surtees Fragments When Horse Was King | True | By H.i. Brock | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/new-diabetic-aid-seen-vienna-medical-group-hears-report-on.html | NEW DIABETIC AID SEEN.; Vienna Medical Group Hears Report on Treatment by Operation. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/taximen-protest-a-control-board-association-names-committee-to.html | TAXIMEN PROTEST A CONTROL BOARD; Association Names Committee to Carry Objections to the Mayor. FRANCHISE PLAN OPPOSED Resolution Calling It "Unjust and Undemocratic Act" Will Be Sent to Walker. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/discounts-views-on-college-sports-prof-wc-ryan-jr-sees-sharp.html | DISCOUNTS VIEWS ON COLLEGE SPORTS; Prof. W.C. Ryan Jr. Sees Sharp Contrast Between Facts and Writings. SIFTS 1,030 PUBLICATIONS Dr. H.S. Pritchett Disagrees With Idea That Faculty Control Cures Evils. Sees Points Not Proved. Wants Benefits Made Real. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/smith-stops-francis-in-the-second-round-scores-knockout-in-featare.html | SMITH STOPS FRANCIS IN THE SECOND ROUND; Scores Knockout in Featare Bout of Olympia A.C.--Gregoria Wins Semi-Final. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/mastick-outlines-age-pension-bill-state-senator-tells-womens-trade.html | MASTICK OUTLINES AGE PENSION BILL; State Senator Tells Women's Trade League It Will Be Introduced on Feb. 15.PLANS TO AVOID CHARITYFixes Monthly Maximum of $50 and 70 Years Minimum With NoMoral Qualifications. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/undersea-film-afire-at-explorers-dinner-400-at-the-astor-calmly.html | UNDERSEA FILM AFIRE AT EXPLORERS' DINNER; 400 at the Astor Calmly Watch Quenching of Blaze--Beebe and Williams on Pictures Shown. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/industrial-education-advances.html | Industrial Education Advances. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/steels-employes-get-more-stock-corporations-recent-offering-is-27th.html | STEEL'S EMPLOYES GET MORE STOCK; Corporation's Recent Offering Is 27th Yearly Bid for Workers as Partners. PLAN EVOLVED BY GARY Some of the Older Employee Have Become Wealthy by Additions to Holdings. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/movement-of-foreign-trade-for-16-years.html | MOVEMENT OF FOREIGN TRADE for 16 YEARS | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/sears-roebuck-to-build-houses-100000000-project-in-erecting.html | SEARS, ROEBUCK TO BUILD HOUSES; $100,000,000 Project in Erecting and Financing Homes forSmall Investors Launched.LOANS TO RUN 15 YEARS 75% of Valuation to Be Advancedand Repaid In Instalments-- 48 Cities Involved. To Stimulate Home Owning. Sees Saving on Labor Bills. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/whalen-denies-rebuff-but-says-readjustments-will-be-made-in-police.html | WHALEN DENIES REBUFF.; But Says "Readjustments" Will Be Made in Police Pay Requests. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/mrs-joseph-h-hertz-is-dead-in-london-wife-of-chief-rabbi-of-british.html | MRS. JOSEPH H. HERTZ IS DEAD IN LONDON; Wife of Chief Rabbi of British Empire-- Formerly a Resident of New York. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/conn-aggies-five-wins-defeats-mass-aggies-by-37-to-23-leading.html | CONN. AGGIES FIVE WINS.; Defeats Mass. Aggies by 37 to 23, Leading Throughout Game. | | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/nyu-five-repels-georgetown-3527-record-crowd-of-3000-sees-violet.html | N.Y.U. FIVE REPELS GEORGETOWN, 35-27; Record Crowd of 3,000 Sees Violet Tally Its Seventh Victory, at 102d Armory. SHUMAN IS HIGH SCORERViolet Forward Turns in 10 Points--Banks Also Excels-- VictorsLead at Half Time, 18-14. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/chemical-cooling-test-pleases-army-air-corps-reduction-in-weight.html | CHEMICAL COOLING TEST PLEASES ARMY AIR CORPS; Reduction in Weight and Radiator Surface Is Expected to Increase Both Range and Speed of Planes-- New Pursuit Type Flies Well Streamlining Developed. Many Advantages Seen. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/orchestras-here-and-afield-further-novelties-produced-by-leading.html | ORCHESTRAS HERE AND AFIELD; Further Novelties Produced by Leading Organizations-- Philadelphia Season and Poston Tour Discussed--Other Music BACH FESTIVAL PLANS. WITH THE ORCHESTRAS CHAMBER MUSIC. OTHERS TO BE HEARD. VARIOUS MUSIC EVENTS. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bavarian-students-curbed.html | Bavarian Students Curbed. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/religious-medal-saves-boys-life.html | Religious Medal Saves Boy's Life | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/senator-king-asks-civil-rule-in-haiti-after-a-talk-with-president.html | SENATOR KING ASKS CIVIL RULE IN HAITI; After a Talk With President He Urges Recall of Gen. Russell as High Commissioner. LOOKS TO A CONSTITUTION After Its Adoption He Proposes an Election--Also Favors Study by Hoover Commission. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/fourteen-wartime-vessels-to-be-sunk-as-bulkhead.html | Fourteen Wartime Vessels To Be Sunk as Bulkhead | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/theatre-parties-to-raise-funds-fridays-performance-of-josef-suss.html | THEATRE PARTIES TO RAISE FUNDS; Friday's Performance of "Josef Suss" for Home for The Aged--Event for League Baby Shelter | True | Photograph by Pach Brothers. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/success-of-european-tube-is-being-studied-here-possibilities-are.html | SUCCESS OF EUROPEAN TUBE IS BEING STUDIED HERE; Possibilities Are Seen for the Pentode Bulb, but Engineer contends Its Performance Is Not Startling Enough to Discard Present Sets | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/to-build-in-fur-district-clemons-realty-company-plans-structure-in.html | TO BUILD IN FUR DISTRICT.; Clemons Realty Company Plans Structure in Twenty-ninth Street. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/delaware-swimmers-lose-defeated-by-army-tankmen-548-at-west-point.html | DELAWARE SWIMMERS LOSE; Defeated by Army Tankmen, 54-8, at West Point. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/dr-spears-is-signed-to-coach-at-oregon-football-mentor-at-minnesota.html | DR. SPEARS IS SIGNED TO COACH AT OREGON; Football Mentor at Minnesota Contracts for New Post at Missoula (Mont.) Conference. Five Years at Minnesota. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/liberia-sleeps-in-the-hot-african-sun-the-black-republic-founded-as.html | LIBERIA SLEEPS IN THE HOT AFRICAN SUN; The Black Republic, Founded as a Utopia by American Negroes, Has in Time Become Somewhat Tarnished LIBERIA SLEEPS IN THE HOT SUN OF AFRICA LOBSTER'S LEGAL STATUS. | True | By Caroline Singer | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/hibernia-trust-company-reports.html | Hibernia Trust Company Reports. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/coste-sets-3-world-marks-for-loaded-plane-stays-up-23-hours-in-craft.html | Coste Sets 3 World Marks for Loaded Plane; Stays Up 23 Hours in Craft With 1,100 Pounds | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/russias-history-in-a-scholarly-outline.html | Russia's History in a Scholarly Outline | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/old-rivalry-renewed-in-the-mediterranean-warships-of-a.html | OLD RIVALRY RENEWED IN THE MEDITERRANEAN; WARSHIPS OF A MEDITERRANEAN POWER | True | By T.r. Ybarra | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/federal-power-act-will-be-revised-bill-for-fulltime-commission.html | FEDERAL POWER ACT WILL BE REVISED; Bill for Full-Time Commission, Instead of Cabinet Members, Will Be Filed. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/sees-reduction-in-building-accidents-three-years-progress-for.html | SEES REDUCTION IN BUILDING ACCIDENTS; Three Years' Progress for Greater Safety Outlined in Report by W.G. Wheeler. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/prohibition-moves-are-near-at-albany-assemblyman-cuvillier-will.html | PROHIBITION MOVES ARE NEAR AT ALBANY; Assemblyman Cuvillier Will File Measure Tomorrow for State Referendum on Repeal. DRYS SUPPORT IT, HE SAYS Bill Providing for State Enforcement Is Likely to Be Offered by Jenks This Week. First Referendum on Repeal. Enforcement Bill Slated. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-news-of-europe-in-weekend-cables-world-will-hear-king-his.html | THE NEWS OF EUROPE IN WEEK-END CABLES; WORLD WILL HEAR KING His Welcome to Naval Parley Delegates Seen as Measure of British Hopes. AUSPICES HELD FAVORABLE Parliament Resumes Tuesday as Conference Opens--Issues Are Mainly Domestic. Praise of Kellogg Pact Likely. Responsibilities Stressed. Wants Experts' Endorsement. WORLD TO HEAR KING IN PARLEY WELCOME Parliament Reopens Tuesday. | True | By Ernest Marshall. Wireless To the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/todays-programs-in-citys-churches-prayers-for-success-of-naval.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Prayers for Success of Naval Conference Will Be Feature of "Disarmament Sunday." METHODIST'S STRESS PEACE Ask Support for Hoover's World Court Effort—Anniversary of Dry Law to Be Observed. Baptist. Jewish. Lutheran. Methodist Episcopal. Presbyterian. Protestant Episcopal. Miscellaneous. Roman Catholic. Reformed. Radio. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/sees-new-demand-for-factory-space-joseph-p-day-predicts-industrial.html | SEES NEW DEMAND FOR FACTORY SPACE; Joseph P. Day Predicts Industrial Expansion in New York District. CHANGES ON WATERFRONT Stabilization of Markets and Lowered Production Costs During 1930 Forecast by Realty Man. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/export-group-gets-opinions-opposed-to-mexican-ruling.html | Export Group Gets Opinions. Opposed to Mexican Ruling | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bulgarias-king-still-seeks-a-wife-to-share-his-throne-the-bachelor.html | BULGARIA'S KING STILL SEEKS A WIFE TO SHARE HIS THRONE; THE BACHELOR KING | True | By T.j.c. Martyn. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/president-to-address-scouts-feb-10.html | President to Address Scouts Feb. 10 | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/lord-pauncefote.html | Lord Pauncefote | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/patrolman-a-suicide-wife-says-he-had-brooded-over-payments-due-on.html | PATROLMAN A SUICIDE.; Wife Says He Had Brooded Over Payments Due on Home. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/explains-inflow-of-gold-to-france-federal-expert-points-to-recall.html | EXPLAINS INFLOW OF GOLD TO FRANCE; Federal Expert Points to Recall of Funds Abroad to Meet Demands for Currency. SEES 'GREATER PROSPERITY' Dispelling 'Mystery,' He Also Links Import to Restriction of Note Circulation. Factor In Trade Balance Shift. Causes for Currency Demand. Course of Discount Rates. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/georgia-auto-owners-urged-to-register-their-babies-too.html | Georgia Auto Owners Urged To Register Their Babies, Too | True | Special Correspondence of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/concert-programs-new-men-with-orchestra-a-new-opera-fresh-recitals.html | CONCERT PROGRAMS; New Men With Orchestra, a New Opera, Fresh Recitals, First Farewells | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/gets-marriage-license-post.html | Gets Marriage License Post. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/mary-c-ames-wed-to-hg-cushing-only-relatives-and-intimate-friends.html | MARY C. AMES WED TO H.G. CUSHING; Only Relatives and Intimate Friends at Ceremony in the Chantry of St. Thomas's. CHIMES RING FOR COUPLE Vested Choir Takes Part in Wedding–Small Reception at Home of the Bride's Mother. The Decorations. Bride in Gown of Peach Gold Satin. Some of the Guests. | True | Photo by Ira L. Hill. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/flattery-sets-course-record.html | Flattery Sets Course Record. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/14952-on-columbia-rolls-bulletin-shows-staff-of-2802-or-one.html | 14,952 ON COLUMBIA ROLLS; Bulletin Shows Staff of 2,802, or One Instructor to Six Students. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/onehour-parking-called-trade-aid-need-for-continuing-rule-in.html | ONE-HOUR PARKING CALLED TRADE AID; Need for Continuing Rule in Shopping Districts Seen by Le Boutillier. TRANSIT AIMS LISTED Southerly Expansion of Midtown Retail Area Predicted by Fifth Avenue Association Official. Support for Transit Projects. Anticipates Continued Growth. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/fire-damages-pythian-hall.html | Fire Damages Pythian Hall. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/indiana-wrestlers-win-defeat-army-266-scoring-six-victories-by.html | INDIANA WRESTLERS WIN.; Defeat Army, 26-6, Scoring Six Victories By Falls. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/hill-school-five-victor-defeats-princeton-freshman-basketball-team.html | HILL SCHOOL FIVE VICTOR.; Defeats Princeton Freshman Basketball Team by 30-22. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/mrs-friend-reelected-national-council-of-jewish-women-retains-her.html | MRS. FRIEND REELECTED.; National Council of Jewish Women Retains Her as President. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/thomas-says-party-raised-court-issue-claims-credit-for-socialists.html | THOMAS SAYS PARTY RAISED COURT ISSUE; Claims Credit for Socialists in Inquiries on Magistrates, Power and Unemployment. OPENS DRIVE FOR MEMBERS Wants Legislature to Order a Wide Judicial Investigation and Provide Public Defenders. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bishop-halts-thief-in-twomile-chase-firing-revolver-he-overpowers.html | BISHOP HALTS THIEF IN TWO-MILE CHASE; Firing Revolver, He Overpowers Desperado Who Robbed and Beat Girl. | True | Wireless to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/talk-of-cuts-in-big-ships-capital-considers-plan-to-drop-3-to-11-if.html | TALK OF CUTS IN BIG SHIPS; Capital Considers Plan to Drop 3 to 11 if Britain Scraps 5 to 13. FOR REPLACEMENT DELAYS And Final Abolition Might Come by Failure to Renew Obsolete Vessels. REDUCTIONS IN SIZE LIKELY Conference is Held Competent to Limit or Reduce All Classes of Warships. For Five-Year Holiday Plan. The Replacement Provisions. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/hide-futures-are-steady-sales-total-80000-pounds-on-the-local.html | HIDE FUTURES ARE STEADY.; Sales Total 80,000 Pounds on the Local Exchange. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/john-f-phillips-dead-was-cable-editor-of-christian-science-monitor.html | JOHN F. PHILLIPS DEAD.; Was Cable Editor of Christian Science Monitor in London. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/outlines-program-to-cut-illiteracy-rt-hill-urges-campaign-by.html | OUTLINES PROGRAM TO CUT ILLITERACY; R.T. Hill Urges Campaign by Schools, Employers, Unions and Other Agencies. SAYS LITTLE IS DONE NOW Number of Adults in City Unable to Read or Write in Any Language Is Estimated at 360,000. Gives Essentials of Program. OUTLINES PROGRAM TO CUT ILLITERACY Would Enlist Many Agencies. Finds Little Being Done Now. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/producing-chieftains-return-mr-schencks-new-theatre-similar-tastes.html | PRODUCING CHIEFTAINS RETURN; Mr. Schenck's New Theatre. Similar Tastes. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/trophy-for-ad-golfers-presbrey-to-offer-prize-he-won-at-pinehurst.html | TROPHY FOR AD GOLFERS; Presbrey to Offer Prize He Won at Pinehurst 25 Years Ago. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/opens-80000-courts-for-badminton-play-university-club-of-boston.html | OPENS $80,000 COURTS FOR BADMINTON PLAY; University Club of Boston Engages in Exhibitions With Quebec Players for Event. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/rockefeller-apartments-at-north-tarrytown-to-be-opened-this-week.html | ROCKEFELLER APARTMENTS AT NORTH TARRYTOWN TO BE OPENED THIS WEEK; Store Rent for Maintenance. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-march-of-the-little-theatres-across-america-mr-macgowan-traces.html | The March of the Little Theatres Across America; Mr. Macgowan Traces the History of a Movement That Is Full of Vitality | True | By R.l. Duffus | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/ascension-island-is-lonely-exiles-of-the-cable-station-make-their.html | ASCENSION ISLAND IS LONELY; Exiles of the Cable Station Make Their, Own Amusements on This Volcanic Cinder | True | By Lawrence G. Green | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/southworth-retires-from-buick.html | SOUTHWORTH RETIRES FROM BUICK | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/construction-awards-up-reports-covering-country-show-gain-over.html | CONSTRUCTION AWARDS UP.; Reports Covering Country Show Gain Over Previous Week. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/questions-and-answers-what-causes-a-hum-how-can-it-be-eliminated.html | QUESTIONS AND ANSWERS; What Causes a Hum? How Can It Be Eliminated?-- Wave Lengths Used by Arlington, Va., for Broadcasting Time Signals | True | By Orrin E. Dunlap Jr. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/heligoland-is-endangered-by-storms-and-tidal-waves.html | HELIGOLAND IS ENDANGERED BY STORMS AND TIDAL WAVES | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/ottawas-first-dog-derby-draws-entry-of-seven-teams.html | Ottawa's First Dog Derby Draws Entry of Seven Teams | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-calendar-of-dances-grows-silver-cross-day-nursery-event-on.html | THE CALENDAR OF DANCES GROWS; Silver Cross Day Nursery Event on Friday--One for Blue Ridge Industrial School-- Other Plans | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/find-3417-violations-of-the-sanitary-code-women-voters-make-weeks.html | FIND 3,417 VIOLATIONS OF THE SANITARY CODE; Women Voters Make Week's Survey of 1,089 City Blocks and Notify Officials. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/new-bills-clarify-multiple-home-act-harold-riegelman-explains-the.html | NEW BILLS CLARIFY MULTIPLE HOME ACT; Harold Riegelman Explains the Nature of Proposed Legislative Amendments.CHANGES AID DORMITORIES Dwelling Law Meeting With GeneralFavor Among Architects andBuilders. Egress. Sub-curb Rooms, Uncompleted Buildings Class B Multiple Dwellings. Converted Dwellings. Miscellaneous Amendments. Egress from Old-Law Tenements. Cellar Occupancy. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/socialists-at-odds-with-reds-on-sport-congress-of-prague-bans-all.html | SOCIALISTS AT ODDS WITH REDS ON SPORT; Congress of Prague Bans All Athletics With Any Teams of Communist Group. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/tariff-becomes-lever-for-free-philippines-demands-of-american.html | TARIFF BECOMES LEVER FOR FREE PHILIPPINES; Demands of American Agricultural and Sugar Interests for Protection Give a New Turn to the Long Agitation of Island Nationalists, Who Are Being Heard Again Farmers for Freedom. Issue of Free Trade. Competitors of the Cow. veto Power. The Island Spokesman. | True | By A.h. Ulm.photograph By Publishers Photo Service. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/count-and-bride-expected.html | Count and Bride Expected. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/in-various-galleries-gromaire-in-a-oneman-showhoward-simons.html | IN VARIOUS GALLERIES; Gromaire in a One-Man Show--Howard Simon's Humor--Other Art Events | True | By Ruth Green Harris. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/english-cricketers-win-beat-manawatu-club-by-an-innings-and-27-runs.html | ENGLISH CRICKETERS WIN.; Beat Manawatu Club by an Innings and 27 Runs. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/hebrew-university-to-exhibit-plans-drawings-for-new-rosenbloom.html | HEBREW UNIVERSITY TO EXHIBIT PLANS; Drawings for New Rosenbloom Memorial to Be Shown Today at Tea Here. COST WILL BE $500,000 Architect Says Building Has No Prototype In World and Will Seem Part of Mount Scopus. Its Architecture Distinctive. Assembly Hall to Seat 1,200. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/price-trend-uneven-on-curb-exchange-movements-however-are-small.html | PRICE TREND UNEVEN ON CURB EXCHANGE; Movements, However, Are Small, With the Trading Almost of Standstill. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/turkey-plans-october-census.html | Turkey Plans October Census. | True | Special Correspondence of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/cornell-five-wins-from-yale-2319-ithacans-end-losing-streak-of-six.html | CORNELL FIVE WINS FROM YALE, 23-19; Ithacans End Losing Streak of Six Games by Capturing League Contest. DARTMOUTH TEAM VICTOR Defeats Princeton, 28 to 25, as Schmidt Stars With Five Goals in Second Half. Murphy Scores Four Points. Princeton Loses to Dartmouth. GORNELL FIVE WINS; DARTMOUTH VICTOR | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/milk-cooperative-shows-gains.html | Milk Cooperative Shows Gains. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/study-bulk-limits-for-new-buildings-architects-consider-proposal.html | STUDY BULK LIMITS FOR NEW BUILDINGS; Architects Consider Proposal for Fewer Stories Covering Full Plot.Problem of Congestion Seen by William Van Alen as One Difficulty in Regional Plane, Idea. Sees Increased Congestion. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-liquor-question.html | The Liquor Question | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/would-cut-politics-in-postal-service-presidents-move-to-put.html | WOULD CUT POLITICS IN POSTAL SERVICE; President's Move to Put ThirdClass Postmasters UnderCivil Service Approved.CONGRESS ACTION NEEDEDPlan Would Affect 10,960 OfficialsWhose Appointments Are Dueto Party Favor. Nearly 50,000 Offices. Selection of Candidates. | True | By George R. Wales, Member, United States Civil Service Commission. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/cooper-union-is-victor-institute-five-defeats-new-york-state.html | COOPER UNION IS VICTOR.; Institute Five Defeats New York State Teachers by 40 to 31. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/fight-murder-extradition-pair-wanted-at-newcastle-pa-get-setback-in.html | FIGHT MURDER EXTRADITION; Pair Wanted at Newcastle, Pa., Get Setback in Arizona Court. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/counter-stocks-down-in-sluggish-trading-bank-shares-open-easier-and.html | COUNTER STOCKS DOWN IN SLUGGISH TRADING; Bank Shares Upen Easier and Fail to Recover--Insurance Group Unchanged. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/furniture-show-here-exhibit-opening-tomorrow-to-offer-550-lines.html | FURNITURE SHOW HERE; Exhibit Opening Tomorrow to Offer 550 Lines, Manager Reports. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/hunters-library-popular-dr-jj-reilly-says-its-attendance-is-largest.html | HUNTERS LIBRARY POPULAR; Dr. J.J. Reilly Says Its Attendance Is Largest Among Colleges. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/mobilizing-reparation-payments.html | "MOBILIZING" REPARATION PAYMENTS. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/roosevelt-proposes-parole-court-to-act-on-prison-sentences-would.html | ROOSEVELT PROPOSES PAROLE COURT TO ACT ON PRISON SENTENCES; Would Have Paid Experts Pass Scientific Judgment on Each Convict. FAVORS DRASTIC REVISION Will Name Tomorrow Committee to Devise New Parole Plan Within Two Weeks. ASKS AID ON POWER PLAN Governor Says Bill Now Before Legislature Is Virtually the Same He Offered Last Year. Terms Present Board Illogical. Urges Thorough Revision. WANTS COURT TO ACT ON PRISON SENTENCES Consider Baumes Laws Revision. Loree Talks on Transportation. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/mussolini-system-stirs-mideurope-seipels-plan-for-a-council-of.html | MUSSOLINI SYSTEM STIRS MID-EUROPE; Seipel's Plan for a Council of Corporations Wins Heimwehr --Other Parties Critical. YUGOSLAVIA FAVORS IDEA Broadening of Dictatorship There Is Expected to See Introduction of System of Corporates. Plans New Austrian Council. Heimwehr Favors Scheme. MUSSOLINI SYSTEM STIRS MID-EUROPE | True | By John MacCormac. Wireless To The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/the-oke-back-in-favor-broussa-postpones-adoption-of-the-metric.html | THE OKE BACK IN FAVOR.; Broussa Postpones Adoption of the Metric System. | True | Staff Correspondent of THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/palm-beach-starts-its-sports-two-golf-tournaments-are-arranged-for.html | PALM BEACH STARTS ITS SPORTS; Two Golf Tournaments Are Arranged for This Week -- Busy Schedule of Events Is in Prospect | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/7000-quitting-black-sea-villages.html | 7,000 Quitting Black Sea Villages. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/charity-gets-1000-withheld-from-disqualified-boxers.html | Charity Gets $1,000 Withheld From Disqualified Boxers | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/what-is-a-hymn.html | WHAT IS A HYMN? | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/williams-sextet-defeats-amherst-triumphs-by-3-to-2-in-contest-on.html | WILLIAMS SEXTET DEFEATS AMHERST; Triumphs by 3 to 2 in Contest on Losers' Rink Which Goes to Two Extra Periods. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/free-gold-market-in-japan-faces-test-weakness-in-exchange-puts-yen.html | FREE GOLD MARKET IN JAPAN FACES TEST; Weakness in Exchange Puts Yen at 49 Cents, Figured as Shipping Point. BANKS HOLDING TO METAL Situation Compared With That in Canada--Engagements for Shipment Reported. Report of Yokohama Shipment. Plan to Circumvent "Punters." | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/agents-cautioned-on-dry-searches-respect-for-constitutional-rights.html | AGENTS CAUTIONED ON DRY SEARCHES; Respect for Constitutional Rights of Citizens, Especially in Homes, Stressed in Orders. INSTRUCTED TO TELL TRUTH Prohibition Bureau Reports Gains in Efficiency and Results From System of Training. Success of Search Secondary. Regarded as People's Servants. Results of Better Personnel. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/dr-hardy-after-35-years-ends-his-association-with-tennis.html | Dr. Hardy, After 35 Years, Ends His Association With Tennis | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/upward-trend-seen-in-weeks-business-recovery-although-slow-is.html | UPWARD TREND SEEN IN WEEK'S BUSINESS; Recovery, Although Slow, Is Showing Signs of Increasing When Spring Opens. STEEL OUTPUT IS ENLARGED Plants Running at Nearly 70% of Capacity--Automobile Production Higher. WEATHER HURTS RETAILERS Sales Retarded in Most Sections of Country-- Reports From Federal Reserve Districts. Some Gains in Employment. Oil Price Readjustments. TRADE HERE CONTINUES QUIET Wholesale Lines, However, Improve Slightly- -Building Gains. UPWARD TREND SEEN IN WEEK'S BUSINESS NEW ENGLAND TRADE QUIET. Moderate Recession Characterizes Business in General. MANUFACTURING PICKS UP. Philadelphia Area Looks for a Revival in the Spring. CHICAGO BEHIND LAST YEAR. Illinois Construction 82 Per Cent Below Early 1929 Rate. AUTO PRODUCTION INCREASED. Spurt Gives Impetus to Many Cleveland Plants. WEATHER HITS RETAILERS. Reports to Richmond Bank Show a Slight Decline. LAND CLEARINGS INCREASED. Great Activity on South Georgia Farms Promised. BUSINESS BLOW IN MID- WEST. Basic Conditions Are Sound, but Few Extensions Are Planned. CORN REFINERS PROSPER. K | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/womens-midsouth-set-open-golf-event-to-be-held-at-pine-needles.html | WOMEN'S MID-SOUTH SET.; Open Golf Event to Be Held at Pine Needles Links Jan. 28-Feb. 1. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/banks-act-to-get-waggoner-500000-new-york-institutions-file-a-claim.html | BANKS ACT TO GET WAGGONER $500,000; New York Institutions File a Claim for Money Advanced to Colorado Financier. MOVE MAY BE OPPOSED State Official Is Said to Hold Sum Was Legally Received by Telluride Organization. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/tennessee-deeds-completed-for-smoky-park-acreage.html | Tennessee Deeds Completed For Smoky Park Acreage | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/yale-jayvees-defeat-new-hampshire-six-johnny-west-end-on-football.html | YALE JAYVEES DEFEAT NEW HAMPSHIRE SIX; Johnny West, End on Football Team, Scores Three Goals in 7-to-0 Triumph. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/crawford-triumphs-over-reid-at-squash-scores-over-mate-from-yale.html | CRAWFORD TRIUMPHS OVER REID AT SQUASH; Scores Over Mate From Yale Club of Start of New Jersey Title Play of Short Hills. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/state-realty-board-to-study-legislation-seeks-bureau-of-commerce-to.html | STATE REALTY BOARD TO STUDY LEGISLATION; Seeks Bureau of Commerce to Attract Industries to New York. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/petkiewicz-to-race-in-boston-in-debut-in-this-country.html | Petkiewicz to Race in Boston In Debut in This Country | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/french-put-equity-ahead-of-parity-naval-delegates-leave-paris.html | FRENCH PUT EQUITY AHEAD OF PARITY; Naval Delegates Leave Paris Prepared to Defend Their Interests on the Seas. TAKE THEIR OWN YARDSTICK They Hold Navies Should Be Fixed According to Needs and Are Ready With Comparisons. Prepared for All Attacks. | True | By P.j. Philip. Special Cable To the New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/21/archives/maroons-in-front-21-defeat-ottawa-sextet-in-league-contest-at.html | MAROONS IN FRONT, 2-1.; Defeat Ottawa Sextet in League Contest at Montreal. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/burlap-futures-up-2-points.html | Burlap Futures Up 2 Points. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/ship-32foot-snake-to-sao-paulo.html | Ship 32-Foot Snake to Sao Paulo. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/punjab-reports-bigger-wheat-area.html | Punjab Reports Bigger Wheat Area. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/talking-films-hit-french-producers-american-observers-report.html | TALKING FILMS HIT FRENCH PRODUCERS; American Observer's Report Indicates Industry There MustReorganize or Collapse.PRODUCTION FALLS OFF 40%Only 32 Pictures Turned Out in1929--German and British FilmsGain in France. Europe Moves Cautiously. French Drop from 94 to 52. | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/daughter-to-mrs-glover-johnson.html | Daughter to Mrs. Glover Johnson. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/tourists-seeking-southern-routes-choice-of-good-ways-into-south.html | TOURIST'S SEEKING SOUTHERN ROUTES; Choice of Good Ways Into South Available-- Old Spanish Trail Leads Through Interesting Country Another Way. Connecticut's New Licenses. Highway Safety Conference. | True | By Leon A. Dickinson. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/seaboard-air-line-entering-new-phase-financial-reorganization-now.html | SEABOARD AIR LINE ENTERING NEW PHASE; Financial Reorganization Now Finished and New Interests in Control of Road. BONDED DEBT GREATLY CUT No Important Maturities Until 1935-- $450,000 Annual Saving in Interest Charges. Purchases by Syndicate. One Period of Prosperity. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/honor-carleton-hpalmer-fairfield-county-conn-hunt-club-members.html | HONOR CARLETON H.PALMER; Fairfield County (Conn.) Hunt Club Members Give Dinner for M.F.H. | True | Special to The New York Times. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/cable-and-radio-unifiction-called-admirable-foresight-expansion-of.html | CABLE AND RADIO UNIFICTION CALLED ADMIRABLE FORESIGHT; Expansion of Facilities Would Help American Enterprise in Every Country, Says H.L. Davis -- He Sees Economy in Coordination Trend Toward Unification. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/america-seeks-its-own-gravity-standard-expert-to-replace-potsdam.html | America Seeks Its Own Gravity Standard; Expert to Replace Potsdam With Washington | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/falcaro-keeps-lead-in-bowling-tourney-scores-4th-straight-triumph.html | FALCARO KEEPS LEAD IN BOWLING TOURNEY; Scores 4th Straight Triumph in All-Star Round Robin--Smith Double Victor. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/to-issue-tennyson-play-macmillan-will-publish-ms-written-at-the-age.html | TO ISSUE TENNYSON PLAY.; Macmillan Will Publish MS. Written at the Age of 14. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/forest-frees-villagers-of-taxes.html | Forest Frees Villagers of Taxes. | True | | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-19 | 1930-01-19 | https://www.nytimes.com/1930/01/19/archives/settlement-pleases-paris.html | Settlement Pleases Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B56898,C1B56899,C1B56900,C1B56901,C1B56902,C1B56903,C1B56904 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/plan-186mile-power-line-hammarsforsens-to-bring-water-energy-to.html | PLAN 186-MILE POWER LINE; Hammarsforsens to Bring Water Energy to Sweden's Pulp Mills. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/theatre-men-name-six-on-ticket-plan-committee-which-meets-today.html | THEATRE MEN NAME SIX ON TICKET PLAN; Committee Which Meets Today Represents Managers, Brokers, Actors and Authors. FORCES TO WORK IN UNITY Statement Says Object Is to "Correct Current Abuses and Restore Public Good-Will." | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/lack-of-faith-seen-as-cause-of-failure-rev-wmv-hoffman-says-christs.html | LACK OF FAITH SEEN AS CAUSE OF FAILURE; Rev. W.M.V. Hoffman Says Christ's Teachings Must Be Taken Literally. GOD'S AUTHORITY SUPREME The Rev. Charles Tytheridge, at St. Patrick's, Declares Believing Mind Does Not Question the Gospel. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/municipal-loans-new-bond-issues-announced-for-offering-to-the.html | MUNICIPAL LOANS.; New Bond Issues Announced for Offering to the Public by Investment Bankers. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/players-of-the-game-jimmy-johnston-golfer-of-the-fighting-heart.html | Players of the Game; Jimmy Johnston--Golfer of the Fighting Heart | True | By George H. Greenfield. All Rights Reserved. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/dates-for-womens-title-golf-on-coast-oct-1318-ratified.html | Dates for Women's Title Golf On Coast, Oct. 13-18, Ratified | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/two-brooklyn-girls-lost.html | Two Brooklyn Girls Lost. | True | | C1B57485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/confesses-a-part-in-police-killing-dague-says-mrs-schroeder-or.html | CONFESSES A PART IN POLICE KILLING; Dague Says Mrs. Schroeder or Their Companion Fired Fatal Shot in Pennsylvania. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/syracuse-instructor-killed-in-car-crash-another-instructor-is-hurt.html | SYRACUSE INSTRUCTOR KILLED IN CAR CRASH; Another Instructor Is Hurt in Accident Due to Skidding of Automobile. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/steel-prices-ease-all-along-the-line-quotations-reach-12-under-1923.html | STEEL PRICES EASE ALL ALONG THE LINE; Quotations Reach 32 Under 1923 High and $7 Above 1922 Low on Average. NO SIGNS OF A REVERSAL Rail, Structural Material and Farm Tool Divisions Still in Good Demand. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/jd-higgins-dies-dunbar-bank-head-he-succumbs-to-heart-disease-at.html | J.D. HIGGINS DIES, DUNBAR BANK HEAD; He Succumbs to Heart Disease at Home After Day at Business Seemingly in Good Health. WAS FEDERAL RESERVE AIDE Helped to Form Branch Here—Was Organizer of Harlem Institution. Founded by Rockefeller Jr. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/ferguson-falls-from-bed-texan-dreaming-of-governorship-again-breaks.html | FERGUSON FALLS FROM BED; Texan, Dreaming of Governorship Again Breaks Collar Bone. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/magistrate-praised-by-patriotic-group-sojourners-club-commends.html | MAGISTRATE PRAISED BY PATRIOTIC GROUP; Sojourners Club Commends Sabbatino for Rebuking YoungCommunist. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/seek-payroll-data-of-building-trades-leaders-of-construction.html | SEEK PAYROLL DATA OF BUILDING TRADES; Leaders of Construction Industry Urge Contractors to Tellof Weekly Wage Layout.STATE WANTS THE FACTS Information Is Sought in Connection With Plans to StopCost Leaks. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/mrs-henry-bruckner-wife-of-president-of-borough-of-the-bronx-dies.html | MRS. HENRY BRUCKNER; Wife of President of Borough of the Bronx Dies. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/to-operate-on-l-waner-pirate-outfielder-to-have-appendix-removed-to.html | TO OPERATE ON L. WANER.; Pirate Outfielder to Have Appendix Removed Today at Pittsburgh. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/penn-five-retains-league-leadership-remains-at-top-although-idle.html | PENN FIVE RETAINS LEAGUE LEADERSHIP; Remains at Top Although Idle During Week, While Columbia in Debut Becomes Runner-Up. HORWITZ HEADS SCORERS Yale Forward Stages Come-Back to Regain Lead With 21 Points— Three Deadlocked for Second. | True | Times Wide World Photo. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/flirtation-of-girl-bored-by-job-ends-in-jail-18-robberies-laid-to.html | Flirtation of Girl, Bored by Job, Ends in Jail; 18 Robberies Laid to Her and Crime Partner | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/miss-muller-and-jaffee-retain-skating-titlesrangers-defeat-chicago.html | Miss Muller and Jaffee Retain Skating Titles—Rangers Defeat Chicago, 4 to 1; JAFFEE KEEPS TITLE AT SKATING RACES Champion Scores 90 Points in Annual Bear Mountain Meet — Murray Second With 60. MISS MULLER ALSO WINS Retains Women's Interstate Speed Crown—Two Others Tie as Runners-Up. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/valentina-aksarova-sings-russian-soprano-heard-here-last-march.html | VALENTINA AKSAROVA SINGS; Russian Soprano Heard Here Last March Gives Return Recital. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/five-liners-are-due-to-arrive-here-today-volendam-stuttgart-and.html | FIVE LINERS ARE DUE TO ARRIVE HERE TODAY; Volendam, Stuttgart and United States In From Europe, California and Reliance From South. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/parliament-opens-with-naval-parley-laborites-face-double-task-but.html | PARLIAMENT OPENS WITH NAVAL PARLEY; Laborites Face Double Task, but Are Favored by Party and National Situations. THOMAS'S SUCCESS HELPS Disorganization of Opposition and the Country's Feeling on Disarmament Also Factors. | True | By Charles A. Selden. Special Cable To The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/paris-takes-gold-again-financial-london-irritated-by-last-weeks.html | PARIS TAKES GOLD AGAIN; Financial London Irritated by Last Week's Purchase on Open Market. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B57485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/education-can-end-war-keigwin-holds-pastor-is-one-of-many-here-to.html | EDUCATION CAN END WAR, KEIGWIN HOLDS; Pastor Is One of Many Here to Urge Prayers for Success of Naval conference. DR. HALDEMAN ASSAILS IT Pacifism Is Bolshevism and to Weaken Defenses Would Open Door to Reds, He Says. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/blind-to-benefit-by-card-parties.html | Blind to Benefit by Card Parties. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/cold-kills-two-here-with-mercury-at-10-relief-promised-today-from.html | COLD KILLS TWO HERE WITH MERCURY AT 10; Relief Promised Today From the Lowest Temperature of the Winter in City. WOMAN, 70, IS A VICTIM Succumbs in Unheated Room and Man Is Found Dead From Exposure in Doorway. SOME RELIEF IN THE SOUTH Slight Thaw Brings Flood Threat, but New Frigid Wave Is on Way for Most of the Country. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/way-10-accord-predicted-americans-feel-italian-and-french-views-can.html | WAY 10 ACCORD PREDICTED; Americans Feel Italian and French Views Can Be Reconciled. BOTH SHOW GOOD-WILL But More Talks With Delegates From Paris Are Held Needed to Smooth Differences. MAJOR PROBLEM IS SEEN Stimson Is Sure, However, Paris and Rome Will Strive to Make Parley a Success. | True | By L.c. Speers. Special Cable To the New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/psychiatric-clinic-proposed-for-city-baumes-commission-sponsors.html | PSYCHIATRIC CLINIC PROPOSED FOR CITY; Baumes Commission Sponsors Measure to Further Probation Work of Court Here. OTHER ANTI-CRIME BILLS Examination of Delinquent School Children Is Called For In Cities of Over 50,000 Population. | True | Special To The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/moscow-explains-black-sea-incident-says-warships-entered-those.html | MOSCOW EXPLAINS BLACK SEA INCIDENT; Says Warships Entered Those Waters for Repairs--Balkans Reported Uneasy. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/hague-gains-accord-on-eastern-europe-powers-forego-claims-to-extent.html | HAGUE GAINS ACCORD ON EASTERN EUROPE; Powers Forego Claims to Extent of Cut in Czech Payments,Satisfying Italy as Well.HUNGARIANS ALSO AGREEIncrease Annuities After 1943and Submit All Claims SaveAgrarian to World Court. PROTOCOL SIGNING TODAY Work of Young Plan Conference toBe Completed After Solution of Last Problem to Defy it. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/detroit-ski-meet-is-captured-by-rex-leads-haugen-four-times.html | DETROIT SKI MEET IS CAPTURED BY REX; Leads Haugen, Four Times National Amateur Champion, byHalf Point With 301.5. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/german-steel-output-in-1929-near-record-exceeded-only-by-1927more.html | GERMAN STEEL OUTPUT IN 1929 NEAR RECORD; Exceeded Only by 1927--More Than Double the Production of 1923. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/the-screen-two-women-in-africa.html | THE SCREEN; Two Women in Africa. | True | By Mordaunt Hall. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/mrs-caruso-hostess-gives-a-supper-party-for-sir-william-clark-at.html | MRS.CARUSO HOSTESS; Gives a Supper Party for Sir William Clark at Home. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/cardinal-due-tomorrow-vulcania-on-which-he-is-returning-expected-to.html | CARDINAL DUE TOMORROW.; Vulcania, on Which He Is Returning, Expected to Dock at 3 P.M. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/philippine-army-posts-ordered-to-bar-liquor-war-department-directs.html | PHILIPPINE ARMY POSTS ORDERED TO BAR LIQUOR; War Department Directs Dry Law Enforcement--Drinking Off Posts Not Prohibited. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/marshall-plays-24-at-once-in-chess-and-wins-from-21.html | Marshall Plays 24 at Once In Chess and Wins From 21 | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/boy-15-found-strangled-he-fell-after-tying-a-towel-about-neck-in.html | BOY, 15, FOUND STRANGLED.; He Fell After Tying a Towel About Neck in Experiment, Mother Holds. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/fliers-honor-mrs-paris-planes-in-formation-led-by-woman-soar-over.html | FLIERS HONOR MRS. PARIS; Planes in Formation, Led by Woman, Soar Over Her Grave. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/two-die-seven-hurt-in-auto-accident-coupe-in-which-eight-are-riding.html | TWO DIE, SEVEN HURT IN AUTO ACCIDENT; Coupe in Which Eight Are Riding Near Secaucus CrashesInto a Stalled Truck.ANOTHER CAR HITS TREE Woman Is Killed and Five Are Injured When Machine LeavesNarrow Road Near Lakewood. | True | | C1B57485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/tobey-says-nation-must-guide-destiny-governor-of-new-hampshire.html | TOBEY SAYS NATION MUST GUIDE DESTINY; Governor of New Hampshire Declares Here That We Cannot Drift to Great Future. APPEALS TO INDIVIDUALS He Asserts the Citizens Must Consecrate Themselves to Tasks That Benefit Society. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/changes-in-play-casts.html | CHANGES IN PLAY CASTS. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/gold-flows-to-london-banks-gain-last-week-1400503-500000-due-from.html | GOLD FLOWS TO LONDON.; Bank's Gain Last Week 1,400,503 -- 500,000 Due From Transvaal. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/insull-defends-utilities-magazine-article-says-power-companies-have.html | INSULL DEFENDS UTILITIES; Magazine Article Says Power Companies Have Aided Consumer. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/robbery-suspect-slain-body-of-man-recently-arraigned-is-found-with.html | ROBBERY SUSPECT SLAIN.; Body of Man Recently Arraigned Is Found With Six Bullet Wounds. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/langenstein-birds-win-canary-prizes-capture-three-of-four-awards.html | LANGENSTEIN BIRDS WIN CANARY PRIZES; Capture Three of Four Awards While Wagner's Entry Takes Other at Poultry Show. CONN. AGGIES TO FORE They Triumph in Intercollegiate Judging Contest at Exhibition in Madison Square Garden. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/opera-out-of-date-gallicurci-holds-very-oldfashioned-for-1930-and.html | OPERA OUT OF DATE, GALLI-CURCI HOLDS; "Very Old-Fashioned" for 1930 and the World Is Losing Interest in It, She Says. LIKES JAZZ FOR DANCING Soprano Asserts It Has Its Place in Music--Prepares to Bid Farewell to Metropolitan Friday. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/mengelberg-wins-farewell-plaudits-directs-the-philharmonic.html | MENGELBERG WINS FAREWELL PLAUDITS; Directs the Philharmonic With Power and Musical Eloquence.PRESENTED WITH WREATHS Audience Stirred by Thrilling Performance of Liszt's "Les Preludes"--Harold Samuel, Soloist. | True | By Olin Downes. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/good-shepherd-run-postponed.html | Good Shepherd Run Postponed. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/catholics-urged-to-defend-faith-rev-da-lord-tells-women-at.html | CATHOLICS URGED TO DEFEND FAITH; Rev. D.A. Lord Tells Women at Communion Breakfast to Welcome Arguments. FINDS SKEPTICS UNHAPPY But Their Writings Only Popularize Religion, St. Louis Priest Says at Carroll Club Meeting Here. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/eight-hurt-in-bus-crash-hit-by-auto-vehicle-crashes-into-a-fifth.html | EIGHT HURT IN BUS CRASH; Hit by Auto, Vehicle Crashes Into a Fifth Avenue Window. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/patriotic-broadcasts-for-children-planned-vice-president-curtis-to.html | PATRIOTIC BROADCASTS FOR CHILDREN PLANNED; Vice President Curtis to Give First of Radio Talks on the Flag Feb. 4. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/says-american-legion-wants-parity-by-cuts-commander-bodenhamer.html | SAYS AMERICAN LEGION WANTS PARITY BY CUTS; Commander Bodenhamer Tells Disabled Veterans That Is Organization's Fondest Hope. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/hungry-finds-aid-in-court-maine-youth-gets-money-from-magistrate.html | HUNGRY, FINDS AID IN COURT.; Maine Youth Gets Money From Magistrate, Job From Spectator. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/named-on-yale-daily-news-ao-kinderhook-of-new-york-is-elected-board.html | NAMED ON YALE DAILY NEWS; A.O. Kinderhook of New York Is Elected Board Chairman. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/married-to-genius.html | MARRIED TO GENIUS. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/hurricane-damages-tampico-houses.html | Hurricane Damages Tampico Houses | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/to-give-doctorate-in-metallurgy.html | To Give Doctorate in Metallurgy. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/rediscount-rate-cut-by-ecuadorean-bank-central-organization-hopes.html | REDISCOUNT RATE CUT BY ECUADOREAN BANK; Central Organization Hopes to Increase Business Activity-- Radicals Cause Unrest. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/seths-hope-takes-sarazen-handicap-defeats-negopoli-in-race-named.html | SETH'S HOPE TAKES SARAZEN HANDICAP; Defeats Negopoli in Race Named for Famous Golfer at Agua Caliente-- Rip Rap Third. HEYDIDDLE DIDDLE VICTOR Triumphs Over Dr. Wilson in Secondary Attraction--Returns $26.60 for $2 in Mutuels. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/hugo-wolf-featured-by-friends-of-music-his-stygian-texts-receive.html | HUGO WOLF FEATURED BY FRIENDS OF MUSIC; His Stygian Texts Receive Splendid Interpretation at Mecca Temple-- Chorus Distinguishes Itself. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/power-output-shows-gain-of-95-per-cent-increased-7644105000.html | POWER OUTPUT SHOWS GAIN OF 9.5 PER CENT; Increased 7,644,105,000 Kilowatt Hours in 1928 Over 1927,Says Geological Survey. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/unemployment-in-germany-156000-above-year-ago-but-less-than-was.html | UNEMPLOYMENT IN GERMANY; 156,000 Above Year Ago, but Less Than Was Predicted. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/browning-in-four-deals-operator-announces-several-exchanges-of.html | BROWNING IN FOUR DEALS; Operator Announces Several Exchanges of Properties. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/republicans-plan-tea-cup-campaign-mrs-lm-dodson-director-of-womens.html | REPUBLICANS PLAN 'TEA CUP' CAMPAIGN; Mrs. L.M. Dodson, Director of Women's Division, to Instruct Committeewomen. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/bowling-stars-to-clash-falcaro-smith-daw-and-kartheiser-to-meet-in.html | BOWLING STARS TO CLASH; Falcaro, Smith, Daw and Kartheiser to Meet in Milwaukee. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/some-german-trade-changes-last-year-irregularity-shown-by-results.html | SOME GERMAN TRADE CHANGES LAST YEAR; Irregularity Shown by Results of 1929 in Various Staple Industries. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/columbia-to-install-huge-testing-machine-3000000-pounds-pressure-or.html | COLUMBIA TO INSTALL HUGE TESTING MACHINE; 3,000,000 Pounds Pressure or Tension Will Be Exerted by Device to Cost $50,000. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/altheimer-quits-emanuel-board.html | Altheimer Quits Emanu-El Board. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/city-asked-to-delay-razing-of-elevated-citizens-union-would.html | CITY ASKED TO DELAY RAZING OF ELEVATED; Citizens Union Would Postpone Condemnation of 6th Av. Line Till New Subway Opens. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/calls-last-decade-the-startling-era-dr-julius-klein-tells-radio.html | CALLS LAST DECADE THE 'STARTLING ERA'; Dr. Julius Klein Tells Radio Audience Nineteen-Twenties SawGreatest Economic Rise.'SPEEDY AND 'MACHINE' KEYSHe Cites Boon of Radio, Conquest of the Air and Spread inAuto Ownership. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/drunken-driving-convictions-show-steady-rise-since-1925.html | Drunken Driving Convictions Show Steady Rise Since 1925 | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/ranger-six-wins-regains-2d-place-conquers-chicago-41-ousting-black.html | RANGER SIX WINS; REGAINS 2D PLACE; Conquers Chicago, 4-1, Ousting Black Hawks From Runner-Up Post in American Group. JOHNSON GETS TWO GOALS Scores in First and Final Periods-- Bill and Bun Cook Count -- 14,000 at Garden. | True | By William E. Brandt. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/washington-firm-on-navy-program-government-opposes-proposal-for.html | WASHINGTON FIRM ON NAVY PROGRAM; Government Opposes Proposal for Battleship Abolition or Big Cut in Size. 25-YEAR AGE IS FAVORED Extension of Life of Capital Ship Would Put Off New Building Until 1936. | True | By Richard V. Oulahan. Special To the New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/miss-parks-to-hear-sentence-today-faces-maximum-of-40-years-in.html | MISS PARKS TO HEAR SENTENCE TODAY; Faces Maximum of 40 Years in Prison for Deaths of Children --Hopes for Early Pardon. APPEAL IS UNCERTAIN Attorneys Indicate They Will Be Guided by Length of Term-- She Reads of Case in Cell. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/london-sees-better-market-for-new-loans-success-of-one-offering.html | LONDON SEES BETTER MARKET FOR NEW LOANS; Success of One Offering Starts Plans for Other Issues of New Securities. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/royal-wedding-scene-at-newsreel-theatre-talkie-reveals-festivities.html | ROYAL WEDDING SCENE AT NEWSREEL THEATRE; Talkie Reveals Festivities in Rome -- Coolidge and Ex-Gov. Smith in Florida. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B57485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/bids-patriot-bodies-fight-nationalism-dr-darlington-sees-freedom.html | BIDS PATRIOT BODIES FIGHT NATIONALISM; Dr. Darlington Sees Freedom Menaced Here by Dry Law and by Soviet and Fascism Abroad. ASKS COURAGEOUS ACTION Societies at Service Are Told That Founders Would Repudiate Views They Held in Present Situation. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/found-shot-in-brooklyn-man-wounded-in-neck-says-he-was-thrown-from.html | FOUND SHOT IN BROOKLYN; Man Wounded in Neck Says He Was Thrown From Auto as Dead. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/lauds-filene-test-of-aid-to-employes-russell-sage-foundation-study.html | LAUDS FILENE TEST OF AID TO EMPLOYES; Russell Sage Foundation Study Finds Efficiency Raised by Sharing Store Management. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/authors-matinee-on-jan-29.html | Authors' Matinee on Jan. 29. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/madoo-draws-up-court-reform-bill-chief-magistrate-urges-measure-at.html | M'ADOO DRAWS UP COURT REFORM BILL; Chief Magistrate Urges Measure at Albany to Retire Any From Bench While Under Fire. DECLARES MOVE IS TIMELY He Also Wants His Office Empowered to Start Proceedings Against Subordinates.FOR DISCIPLINARY ACTIONChief Would Have Authority to Passon Court Attendants by theProposal. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/some-damage-to-winter-wheat.html | Some Damage to Winter Wheat. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/newspaper-is-gift-to-welfare-centre-harry-m-schlacht-to-turn-over.html | NEWSPAPER IS GIFT TO WELFARE CENTRE; Harry M. Schlacht to Turn Over East Side Home News to Organization He Heads. PROFITS TO CREATE CAMPS Legislature to Be Asked, Through Roosevelt, to Provide Site for Summer Project. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/two-forces-wedge-traders-in-wheat-government-buys-to-hold-up-prices.html | TWO FORCES WEDGE TRADERS IN WHEAT; Government Buys to Hold Up Prices, While Abroad the Pressure Is Continuous. CORN SENTIMENT BEARISH Oats Get Near Season's Low in Week's Trading-Syndicate Goes to Rye's Rescue. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/harmonmidway-play-tonight.html | Harmon-Midway Play Tonight. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/shipping-and-mails-92071101.html | SHIPPING AND MAILS | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/real-estate-exchange-summary-of-security-sales-during-past-week.html | REAL ESTATE EXCHANGE; Summary of Security Sales During Past Week. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/credit-released-at-paris-heavy-reduction-in-borrowings-by-the.html | CREDIT RELEASED AT PARIS; Heavy Reduction in Borrowings by the French Market. | True | Wireless to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/kieckhefer-wins-match-triumphs-500488-by-taking-last-two-blocks.html | KIECKHEFER WINS MATCH; Triumphs, 500-488, by Taking Last Two Blocks From Cochran. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/69-awards-made-to-nyu-athletes-members-of-varsity-and-freshman.html | 69 AWARDS MADE TO N.Y.U. ATHLETES; Members of Varsity and Freshman Football and CrossCountry Teams Honored. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/wise-defends-attack-on-officials-pay-rises-says-preacher-must.html | Wise Defends Attack on Officials' Pay Rises; Says Preacher Must Discuss Live Questions | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/berlin-foresees-a-favorable-market-for-mobilization-loan.html | Berlin Foresees a Favorable Market for Mobilization Loan | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/dribben-is-expected-to-go-on-stand-today-whalen-will-resume-trial.html | DRIBBEN IS EXPECTED TO GO ON STAND TODAY; Whalen Will Resume Trial of Lieutenant for Neglect of Duty in Rothstein Case. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/bright-future-seen-for-american-ships-tonnage-of-344161-building.html | BRIGHT FUTURE SEEN FOR AMERICAN SHIPS; Tonnage of 344,161 Building Here Is Said to Put Nation Nearer World Lead. 31 LARGE CRAFT UNDER WAY Survey for 1929 Says Merchant Marine Is in Healthiest State Since Before Civil War. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/organize-to-act-on-bond-default-holders-of-6677000-in-west-palm.html | ORGANIZE TO ACT ON BOND DEFAULT; Holders of $6,677,000 in West Palm Beach Securities Form Committee. TIME EXTENSION PROPOSED Plan Also Involves Cut in Special Assessments Levied on Property Owners. | True | | C1B57485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/neediest-fund-up-to-323221-14889-under-last-year-total.html | Neediest Fund Up to $323,221; $14,889 Under Last Year Total | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/society-women-aid-home-for-the-aged-tomorrow-nights-performance-of.html | SOCIETY WOMEN AID HOME FOR THE AGED; Tomorrow Night's Performance of "Josef Suss" to Benefit Samaritan Home. | True | Photo by Brandenburg Studio. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/tardieu-confident-after-interviews-he-and-briand-say-stimson-and.html | TARDIEU CONFIDENT AFTER INTERVIEWS; He and Briand Say Stimson and MacDonald Received Them Cordially. PROMISE A 'SENSATION' Leaders of French Delegation Tell Newspapermen They Will Have "Something Later." | True | By P.j. Philip. Special Cable To the New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/ballon-in-opera-concert-canadian-pianist-takes-part-in-sunday-night.html | BALLON IN OPERA CONCERT.; Canadian Pianist Takes Part in Sunday Night Program. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/to-plan-for-liberty-ball-debutante-and-junior-dance-committees-meet.html | TO PLAN FOR LIBERTY BALL.; Debutante and Junior Dance Committees Meet Today. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/sam-williams-us-trotter-finishes-sixth-in-paris-race.html | Sam Williams, U.S. Trotter, Finishes Sixth in Paris Race | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/philip-north-moore-mining-engineer-and-former-prospector-dies-after.html | PHILIP NORTH MOORE.; Mining Engineer and Former Prospector Dies After Operation. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/list-3540000-new-bonds-bankers-to-place-municipal-issues-on-market.html | LIST $3,540,000 NEW BONDS; Bankers to Place Municipal Issues on Market Today. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/mcmillan-to-wrestle-zaharoff.html | McMillan to Wrestle Zaharoff. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/lieut-tomlinson-weds-writer.html | Lieut. Tomlinson Weds Writer. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/crescent-sextet-wins-defeats-riverside-hockey-club-14-to-1-at.html | CRESCENT SEXTET WINS; Defeats Riverside Hockey Club, 14 to 1, at Greenwich. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/paraguay-accuses-bolivia-of-attack-legations-in-washington-and.html | PARAGUAY ACCUSES BOLIVIA OF ATTACK; Legations in Washington and Buenos Aires Are Notified Soldier Was Killed. POLITICS BELIEVED MOTIVE Action Is Laid to Effort in La Paz to Stir Up Patriotism in the Presidential Campaign There. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/scenes-at-the-royal-wedding-in-rome.html | SCENES AT THE ROYAL WEDDING IN ROME. | True | Times Wide World Photo. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/chinese-fighting-on-pukow-railroad-nationalist-troops-advance-on.html | CHINESE FIGHTING ON PUKOW RAILROAD; Nationalist Troops Advance on Headquarters of Shih Yuspan at Pengpu. IMPASSE WITH RUSSIA SEEN Tokio Hears of Possibility of Indefinite Delay of Mosow Parley Because of Nanking. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/arrested-in-miami-for-bank-theft-here-former-teller-of-new-york.html | ARRESTED IN MIAMI FOR BANK THEFT HERE; Former Teller of New York Trust Company Is Accused of Stealing $31,999. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/new-post-for-dr-mciver-harvard-professor-going-to-cooperstown-ny.html | NEW POST FOR DR. McIVER; Harvard Professor Going to Cooperstown (N.Y.) Hospital. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/stock-promoter-ends-life-harold-babock-a-suicide-in-hotel-herehad.html | STOCK PROMOTER ENDS LIFE; Harold Babcock a Suicide in Hotel Here--Had Lost in Market. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/twins-get-30-days-in-jail-orange-county-brothers-insist-on-always.html | TWINS GET 30 DAYS IN JAIL; Orange County Brothers Insist on Always Being Together. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/increase-of-rubber-forecast-in-london-stocks-estimated-to-be-600-to.html | INCREASE OF RUBBER FORECAST IN LONDON; Stocks Estimated to Be 600 Tons Larger Than a Week Ago-- Tin and Lead Quotations. | True | Wireless to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/bogoljubow-wins-in-san-remo-chess-game-with-rubinstein-adjourned.html | BOGOLJUBOW WINS IN SAN REMO CHESS; Game With Rubinstein, Adjourned Twice on Saturday, Ends After 77 Moves. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/fictitious-quotations-on-securities-ended-fraud-bureaus-drive.html | FICTITIOUS QUOTATIONS ON SECURITIES ENDED; Fraud Bureau's Drive Against False Market Values Aided by New Reporting System. | True | | C1B57485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/mdade-captures-staten-island-run-millrose-aa-harrier-lowers-record.html | M'DADE CAPTURES STATEN ISLAND RUN; Millrose A.A. Harrier Lowers Record in 6-Mile Race at Silver Lake Park. FERTIG ALSO SETS MARK Starts From Scratch to Smash Standard in 3 - Mile Handicap Event, Won by Fischer. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/lloyd-bauer-and-williams-navy-stars-to-enter-marine-corps-on.html | Lloyd, Bauer and Williams, Navy Stars, To Enter Marine Corps on Graduation | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/lynn-l-rowan-dead-american-war-aviator-stricken-on-vacation-in.html | LYNN L. ROWAN DEAD.; American War Aviator Stricken on Vacation in Bermuda. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/pierre-c-merillon-engaged-to-marry-new-yorker-to-wed-comtesse.html | PIERRE C. MERILLON ENGAGED TO MARRY; New Yorker to Wed Comtesse Michelle d'Oultremont of Brussels and Paris. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/takes-passenger-post-ah-price-goes-with-general-steamship-co-at-san.html | TAKES PASSENGER POST.; A.H. Price Goes With General Steamship Co. at San Francisco. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/14-killed-as-natives-of-south-africa-riot-fierce-outbreak-near.html | 14 KILLED AS NATIVES OF SOUTH AFRICA RIOT; Fierce Outbreak Near Johannesburg Reported to Be Intraracial--Police Try to Check It. | True | Wireless to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/sterlings-decline-causes-perplexity-london-considers-opposition-by.html | STERLING'S DECLINE CAUSES PERPLEXITY; London Considers Opposition by American Bankers to Gold Exports a Possible Cause. RATES ON CONTINENT HOLD Conflicting Movements on the London Money Market, ModerateStringency Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/labor-sport-meeting-ends.html | Labor Sport Meeting Ends. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/police-summonses-for-3-sunday-shows-men-in-plain-clothes-act-on.html | POLICE SUMMONSES FOR 3 SUNDAY SHOWS; Men in Plain Clothes Act on Complaints of the Sabbath Day Committee. BUT PERFORMANCES GO ON Guild, Craig and Hampden's Theatres Where Dance Programs Are Under Way Are Visited. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/rabbit-shoots-a-hunter-comes-to-life-in-his-bag-and-kicks-the.html | RABBIT SHOOTS A HUNTER.; Comes to Life in His Bag and Kicks the Trigger on His Gun. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/acceptance-total-at-new-high-mark-american-council-puts-the-volume.html | ACCEPTANCE TOTAL AT NEW HIGH MARK; American Council Puts the Volume on Dec. 31 at Record of $1,732,436,388. $74,536,464 ABOVE NOV. 30 R.H. Bean Reports Slowing of Trade in Some Lines Has Had No Apparent Effect on Activity. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/argentine-exports-drop-total-for-11-months-of-1929-down-9-per-cent.html | ARGENTINE EXPORTS DROP; Total for 11 Months of 1929 Down 9 Per Cent From 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/still-think-french-gold-import-ended-gold-purchases-at-london-last.html | STILL THINK FRENCH GOLD IMPORT ENDED; Gold Purchases at London Last Week Were Due to Special Circumstances. BOURSE MORE CHEERFUL Looking Now for Increasing Introduction of Foreign Securities onthe Paris Market. | True | Wireless to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/st-marks-hospital-to-seek-5500000-funds-to-be-asked-for-a-new.html | ST. MARK'S HOSPITAL TO SEEK $5,500,000; Funds to Be Asked for a New Twelve-Story Building and Endowment Project. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/new-envoy-reaches-tokio-william-r-castle-jr-predicts-success-of.html | NEW ENVOY REACHES TOKIO.; William R. Castle Jr. Predicts Success of London Parley. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/tuttles-candidacy-for-governor-wanes-maier-and-mills-end-of-hoover.html | TUTTLE'S CANDIDACY FOR GOVERNOR WANES; Maier and Mills End of Hoover Group Said to Be Against His Nomination. HE MAY WAIT UNTIL 1932 Ousting of Greene Hurt His Chances as Do Booms for Callaghan and Calder. C.E. HUGHES JR. SUGGESTED Up-State Wets Object to Speaker McGinnies and the Drys to Senator Fearon. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B57485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/shaw-testimonial-leaves-him-cold-thank-you-for-nothing-is-his.html | SHAW TESTIMONIAL LEAVES HIM COLD; 'Thank You for Nothing' Is His Message to Dinner Here as He Decries Killing for Food. IS PRESENT IN FILMS ONLY Dr. Henderson, Biographer, Calls Him First Great Economist in Letters --Norman Thomas Adds Praise. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/motor-boat-show-faces-busy-week-hundreds-of-yachtsmen-are-expected.html | MOTOR BOAT SHOW FACES BUSY WEEK; Hundreds of Yachtsmen Are Expected to Throng Grand Central Palace Today. MANY MEETINGS SCHEDULED National Outboard Association and Regatta Circuit Riders' Club Sessions Are Listed. | True | By Vernon van Ness. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/title-unit-shifted-by-chemical-bank-baltimore-holding-company-to.html | TITLE UNIT SHIFTED BY CHEMICAL BANK; Baltimore Holding Company to Get Mortgage Business Acquired in Recent Merger. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/reuben-grigsby-chandler-retired-chicago-financier-dies-at-77-in.html | REUBEN GRIGSBY CHANDLER; Retired Chicago Financier Dies at 77 in Hospital. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/9879-taking-courses-in-hunter-extension-4129-of-group-are-in-their.html | 9,879 TAKING COURSES IN HUNTER EXTENSION; 4,129 of Group Are in Their Twenties, 11 in Their Sixties-- Most Are Teachers, Report Shows | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/trade-in-austria-is-still-depressed-no-recovery-since-relaxation-of.html | TRADE IN AUSTRIA IS STILL DEPRESSED; No Recovery Since, Relaxation of Strain on World's Money Markets. PUBLIC FINANCES GOOD Hoping for Lower Taxes if an International Loan Can Be Obtained. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/novena-mass-at-st-anns-throngs-pack-church-here-to-view-sacred.html | NOVENA MASS AT ST. ANN'S.; Throngs Pack Church Here to View Sacred Relic. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/purdue-and-indiana-lead-big-ten-fives-each-has-won-two-games-in.html | PURDUE AND INDIANA LEAD BIG TEN FIVES; Each Has Won Two Games in Western Conference--Hard Games Are Ahead. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/the-encyclical.html | THE ENCYCLICAL. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/friends-in-tribute-to-dr-alexander-cs-whitman-leads-in-eulogizing.html | FRIENDS IN TRIBUTE TO DR. ALEXANDER; C.S. Whitman Leads in Eulogizing Presbyterian Pastor on 60 Years in Ministry. CALLED A TRUE SHEPHERD Celebrant Reviews Long Career as "Fisher of Men" After Associates Also Laud Him. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/body-blows-at-protection.html | BODY-BLOWS AT PROTECTION. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/niebuhr-hits-selfishness-criticizes-the-antisocial-and-the.html | NIEBUHR HITS SELFISHNESS; Criticizes the Anti-Social and the Materialists. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/josephine-wales-engaged-to-wed-president-of-junior-league-of.html | JOSEPHINE WALES ENGAGED TO WED; President of Junior League of Wilmington, Del., to Marry Thomas J. Craven. KATHRYN LARUE BETROTHED South Orange (N.J.) Girl is to Marry William Norberry Vreeland--Other Engagements. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/boy-explorers-home-held-for-taking-truck-three-east-siders-tiring.html | BOY 'EXPLORERS' HOME, HELD FOR TAKING TRUCK; Three East Siders, Tiring of Sojourn in Wilderness, Returnin 'Borrowed' Car. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/receive-long-run-pennant.html | Receive Long Run Pennant. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/hakoah-conquers-nationals-3-to-0-blanks-met-rival-in-league-soccer.html | HAKOAH CONQUERS NATIONALS, 3 TO 0; Blanks Met. Rival in League Soccer Clash Before 5,000 at Polo Grounds. GRENFELD REGISTERS FIRST Scores Early and Goal by Schwarz Gives Team 2-0 Lead at Half-- Haeusler Gets Final Tally. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/early-risers-here-may-hear-speech-of-king-tomorrow.html | Early Risers Here May Hear Speech of King Tomorrow | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/falcaro-breaks-even-but-wins-tournament-beats-smith-21101916-then.html | FALCARO BREAKS EVEN BUT WINS TOURNAMENT; Beats Smith, 2,110-1,916, Then Loses to Daw, 2,231-2,094, in Bowling Round Robin. | True | | C1B57485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/dies-at-92-voted-twice-for-lincoln.html | Dies at 92; Voted Twice for Lincoln | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/mutations-of-taste.html | MUTATIONS OF TASTE. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/two-years-of-martial-law-end-in-clearfield-county-pa.html | Two Years of Martial Law End in Clearfield County, Pa. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/soccer-game-off-due-to-cold.html | Soccer Game Off, Due to Cold. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/one-in-280000000-passengers-killed-on-electric-roads.html | One in 280,000,000 Passengers Killed on Electric Roads | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/tryon-files-1931-golf-entry.html | Tryon Files 1931 Golf Entry. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/boston-six-beats-detroit-by-5-to-4-clapper-gets-two-goals-in.html | BOSTON SIX BEATS DETROIT BY 5 TO 4; Clapper Gets Two Goals in Victory Over Cougars-- Carson,Oliver, Weiland Also Count. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/350-fewer-publications-nw-ayer-sons-directory-shows-decline-for-the.html | 350 FEWER PUBLICATIONS; N.W. Ayer & Son's Directory Shows Decline for the Year. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/babcock-to-watch-parley-carnegie-endowment-selects-european-official.html | BABCOCK TO WATCH PARLEY; Carnegie Endowment Selects European Official to Make Reports. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/w-scott-way-dead-writer-and-botanist-well-known-for-experiments.html | W. SCOTT WAY DEAD; WRITER AND BOTANIST; Well Known for Experiments With Subtropical Plants-- Had Several Homes. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/quimby-sets-cue-pace-leads-field-of-16-players-in-english-billiard.html | QUIMBY SETS CUE PACE.; Leads Field of 16 Players in English Billiard Championship. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/will-rogers-sends-along-a-tip-on-the-naval-conference.html | Will Rogers Sends Along a Tip On the Naval Conference | True | WILL ROGERS. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/two-tie-in-florida-golf-collins-and-noonan-score-211s-in-fort.html | TWO TIE IN FLORIDA GOLF.; Collins and Noonan Score 211s in Fort Lauderdale Open. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/play-compositions-by-three-americans-chamber-music-society-gives.html | PLAY COMPOSITIONS BY THREE AMERICANS; Chamber Music Society Gives Premiere of Beach's 'Etter Buffoon.' | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/rescue-planes-repaired-both-canadian-craft-at-nome-are-ready-for.html | RESCUE PLANES REPAIRED.; Both Canadian Craft at Nome Are Ready for Eielson Search. | True | By Alfred J. Lomen, Director of Aviation Corporation'S Eielson Relief Operations. Special To the New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/russian-bazaar-to-be-permanent.html | Russian Bazaar to Be Permanent. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/unrest-in-marriage-is-laid-to-loss-of-serious-attitude.html | Unrest in Marriage Is Laid To Loss of Serious Attitude. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/japan-now-faces-general-election-situation-at-home-will-divide.html | JAPAN NOW FACES GENERAL ELECTION; Situation at Home Will Divide Attention With London Naval Conference. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/prince-anxious-to-land-going-ashore-tomorrow-he-is-eager-to-resume.html | PRINCE ANXIOUS TO LAND.; Going Ashore Tomorrow, He Is Eager to Resume Hunting Trip. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/affirms-insurance-plan-mexican-official-says-money-should-be.html | AFFIRMS INSURANCE PLAN.; Mexican Official Says Money Should Be Invested in That Country. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/heflin-leans-to-new-plan-may-ask-voters-to-stamp-his-name-on-party.html | HEFLIN LEANS TO NEW PLAN; May Ask Voters to Stamp His Name on Party Ballot. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/cuban-ship-wrecked-in-squall.html | Cuban Ship Wrecked in Squall. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/gathering-of-reds-blocked-by-police-300-planning-a-protest-in.html | GATHERING OF REDS BLOCKED BY POLICE; 300, Planning a Protest in Shooting Affray, Are Turned Back From Hall in Bronx. GROUP MEETS PRIVATELY Hears Harangue Against "Police Brutality" in Strike Picketing Cases. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/louis-p-bach-dies-at-64-president-of-kranich-bach-succumbs-to-heart.html | LOUIS P. BACH DIES AT 64.; President of Kranich & Bach Succumbs to Heart Disease. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/austrian-foreign-trade-adverse-balance-for-1929-larger-than-in-1928.html | AUSTRIAN FOREIGN TRADE.; Adverse Balance for 1929 Larger Than in 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/crescent-five-in-lead-takes-first-place-in-interclub-league-by-two.html | CRESCENT FIVE IN LEAD; Takes First Place in Interclub League by Two Victories. | True | | C1B57485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/louis-bartholdi-dies-he-was-widower-of-noted-theatrical-innkeeper.html | LOUIS BARTHOLDI DIES.; He Was Widower of Noted Theatrical Innkeeper of Broadway. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/british-fleet-on-move-atlantic-squadrons-at-gibraltar-for-spring.html | BRITISH FLEET ON MOVE.; Atlantic Squadrons at Gibraltar for Spring Mediterranean Cruise. | True | Wireless to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/fall-kills-noted-flier-dal-molin-entrant-in-schneider-cup-races.html | FALL KILLS NOTED FLIER.; Dal Molin, Entrant in Schneider Cup Races, Drops Into Lake. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/stock-average-lower-fisher-index-shows-moderate-decline-for-last.html | STACK AVERAGE LOWER.; "Fisher Index" Shows Moderate Decline for Last Week. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/canadian-zionists-meet-british-palestine-regime-criticized-in.html | CANADIAN ZIONISTS MEET.; British Palestine Regime Criticized in Session at Montreal. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/three-die-in-dive-of-plane-into-florida-lake-two-others-thrown.html | Three Die in Dive of Plane Into Florida Lake; Two Others, Thrown Clear, Gravely Injured | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/wanderers-in-tie-with-pawtucket-schneider-scores-in-scramble-at.html | WANDERERS IN TIE WITH PAWTUCKET; Schneider Scores in Scramble at Goal in Final Minute to Even Count. DOYLE GETS OTHER TALLY Nets Hard Drive Ten Minutes From Half-Time--Slippery Surface Handicaps Players. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/john-b-irwin-host-at-palm-beach-club-he-gives-annual-reception-for.html | JOHN B. IRWIN HOST AT PALM BEACH CLUB; He Gives Annual Reception for J.N. Bonapartes, A.C.F. Kelehers and F. V. Skiffs. MANY OTHERS HIS GUESTS Dinner-Dance Hosts Were Mrs. A. McKay, Mrs. O.D. Munn and Fred H. Ward. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/stimson-cheered-by-parley-prospects-after-meeting-french-and.html | STIMSON CHEERED BY PARLEY PROSPECTS AFTER MEETING FRENCH AND ITALIANS; ISSUE OF BATTLESHIPS IS MADE CLEAR; HOLD TO AMERICAN STAND We Will Agree to Delay in Replacements, but Not as Abolition Step. DIFFERENCES NOT SERIOUS MacDonald Expected to Look on 5 or 10 Year Holiday as Part of His Program. HE WOULD NOT SINK SHIPS British Proposal Calls for End of Capital Ships by Never Building More. | True | By Edwin L. James. Special Cable To the New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/chicago-steel-plants-increasing-output-33500000-in-new-construction.html | CHICAGO STEEL PLANTS INCREASING OUTPUT; $33,500,000 in New Construction Work--Retail TradeAhead of 1929. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/ernest-e-lohmann-son-of-founder-of-fair-store-in-chicago-dies-of.html | ERNEST E. LOHMANN.; Son of Founder of Fair Store in Chicago Dies of Heart Disease. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/st-francis-river-floods-wide-area-rise-is-checked-and-farmers-are.html | ST. FRANCIS RIVER FLOODS WIDE AREA; Rise Is Checked and Farmers Are Safe as Waters Flow Over Arkansas Counties. INDIANA ZONE FROZEN IN' Refugees Are Believed Cut Off Near Vincennes When Ice Blockade Follows Flood. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/the-forecourt-of-america.html | THE "FORECOURT OF AMERICA." | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/st-andrews-loses-in-curling-final-new-york-quartet-is-beaten-by.html | ST. ANDREWS LOSES IN CURLING FINAL; New York Quartet Is Beaten by Boston C.C. Team 1, 24-11, for Stockton Trophy. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/sheppard-for-jailing-highbrow-drinkers-senator-would-make-example.html | SHEPPARD FOR JAILING 'HIGHBROW DRINKERS'; Senator Would Make Example of Some Men of Wealth Who Buy Liquor. HE ADDRESSES DRY LEAGUE He Challenges Wets in Congress on Issue That Prohibition Is Here to Stay. $1,500,000 FUND PLANNED Money to Be Used In Fight to Keep Congress Dry for the Next Five Years. | True | From a Staff Correspondent of The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/to-sift-meet-publicity-met-aau-to-act-in-connection-with-brooklyn.html | TO SIFT MEET PUBLICITY.; Met. A.A.U. to Act in Connection With Brooklyn College Games. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/kilmer-park-dedication-wednesday.html | Kilmer Park Dadication Wednesday | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/challenges-sloan-on-light-subnetering-grimm-declares-elimination-of.html | CHALLENGES SLOAN ON LIGHT SUBMETERING; Grimm Declares Elimination of It Would Upset the Real Estate Market's Equilibrium. | True | | C1B57485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/lawrence-students-to-give-plays.html | Lawrence Students to Give Plays. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/life-in-sing-sing-offered-to-all-unwanted-parrots.html | 'Life' in Sing Sing Offered To All Unwanted Parrots | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/savage-defends-older-theology.html | Savage Defends Older Theology. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/will-release-german-property.html | Will Release German Property. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/maryland-society-dinner-friday.html | Maryland Society Dinner Friday. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/challenge-to-wets-issued-by-holmes-community-church-leader-days.html | CHALLENGE TO WETS ISSUED BY HOLMES; Community Church Leader days They Could Prove Faith by Going to Jail for It. POTTER SAES LAW FAILURE Tells Humanist Society Prohibition Has Defeated Its Own Purpose and Delayed Temperance. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/revival-on-german-markets-continues-increasing-abundance-of-money.html | REVIVAL ON GERMAN MARKETS CONTINUES; Increasing Abundance of Money Stimulates Business Activities and the Stock Market. REICHSBANK'S CUT IN RATE Further Reduction Discussed, but Feeling Is That Action by Bank of England Will Be Awaited. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/rs-kattenhorn-dies-after-crash.html | R.S. Kattenhorn Dies After Crash. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/met-group-fixes-major-golf-dates-amateur-tourney-first-of-leading.html | MET. GROUP FIXES MAJOR GOLF DATES; Amateur Tourney, First of Leading Events, Slated for St. Albans June 18-21. FAIRVIEW GETS THE OPEN Junior Play Goes to Ardsley on June 23, 24, 25--Change in June 30 Under Qualifying. | True | By Lincoln A. Werden. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/boxing-at-new-york-ac-tonight.html | Boxing at New York A.C. Tonight. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/high-palisades-temple-to-washington-urged-bicentennial-commission.html | HIGH PALISADES TEMPLE TO WASHINGTON URGED; Bicentennial Commission Proposes Project to Legislature toMark Anniversary in 1932. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/rhodes-scholars-under-new-rules-annual-quota-of-32-to-be-chosen.html | RHODES SCHOLARS UNDER NEW RULES; Annual Quota of 32 to Be Chosen From Eight Districts of Six States Each. COMPETITION EACH YEAR President Ayddotte of Swarthmore Announces Changes-- Wider Choice for Third Year. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/french-traits.html | FRENCH TRAITS. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/ingram-silks-first-in-havana-feature-princess-margaret-captures.html | INGRAM SILKS FIRST IN HAVANA FEATURE; Princess Margaret Captures Spanish Casino on Drying Track at Oriental Park. TITLE OAK FINISHES NEXT Closes Strongly in Drive With the Leader--Woody Long Third-- Six Go to the Post. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/cars-plunge-kills-two-girls-are-victims-in-accident-at-beaver-patwo.html | CAR'S PLUNGE KILLS TWO.; Girls Are Victims in Accident at Beaver, Pa.--Two Youths Hurt. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/tariff-valuation-issue-in-senate-la-follette-will-fight-higher.html | TARIFF VALUATION ISSUE IN SENATE; La Follette Will Fight Higher American Rating on Dyestuffs, Due to Come Up Today. PROGRESS ON BILL HAILED Harrison, Noting Conflicts Still Ahead on Cement and Shoes, Predicts Speedier Action. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/years-steel-output-in-england-increased-more-than-1000000-tons.html | YEAR'S STEEL OUTPUT IN ENGLAND INCREASED; More Than 1,000,000 Tons Above 1928--December's Production Showed Decrease. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/london-bank-position-is-greatly-improved-gold-reserve-now-above.html | LONDON BANK POSITION IS GREATLY IMPROVED; Gold Reserve Now Above 'Cunliffe Minimum'--A FurtherStrengthening Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/prepares-to-elect-15-to-hall-of-fame-nyu-receives-names-which-will.html | PREPARES TO ELECT 15 TO HALL OF FAME; N.Y.U. Receives Names Which Will Be Considered by 107 Electors--Final Vote on Oct. 15. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/mcmahon-in-ring-tonight-meets-grogan-in-st-nicholas-arenas-feature.html | McMAHON IN RING TONIGHT.; Meets Grogan in St. Nicholas Arena's Feature Bout. | True | | C1B57485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/dies-from-bullet-of-hooknose-gunman-cleveland-schoolgirl-is-victim.html | DIES FROM BULLET OF 'HOOK-NOSE GUNMAN'; Cleveland Schoolgirl Is Victim of Bandit Who Spread Terror Among Women. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/fake-telegram-costs-brooklyn-man-10-message-in-new-racket-tells-of.html | FAKE TELEGRAM COSTS BROOKLYN MAN $10; Message in New 'Racket' Tells of Box Sent to Wrong Address-- "Boy" Vanishes With Bill. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/lieut-matheny-wins-1929-cheney-air-award-fought-fire-for-officer-in.html | Lieut. Matheny Wins 1929 Cheney Air Award; Fought Fire for Officer in Nicaragua Crash | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/tells-of-hardships-of-frontier-nurses-mrs-breckinridge-describes.html | TELLS OF HARDSHIPS OF FRONTIER NURSES; Mrs. Breckinridge Describes Fight Against Tuberculosis in Kentucky Mountains. REPORTS RAPID PROGRESS Service Started Five Years Ago Now Covers 600 Square Miles, She Informs Backers Here. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/nine-suggestions-offered-in-antilitter-campaign.html | Nine Suggestions Offered In Anti-Litter Campaign | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/cheese-group-gets-loans-farm-board-advances-450000-to-producers.html | CHEESE GROUP GETS LOANS; Farm Board Advances $450,000 to Producers' Federation. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/ask-state-to-bar-dam-as-a-peril.html | Ask State to Bar Dam as a Peril. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/women-ask-road-to-lower-car-steps-for-longer-skirts.html | Women Ask Road to Lower Car Steps for Longer Skirts | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/bankruptcy-creditors-loss-higher.html | Bankruptcy Creditors' Loss Higher. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/dr-machen-tells-his-seminarys-aim-philadelphia-institution-is.html | DR. MACHEN TELLS HIS SEMINARY'S AIM; Philadelphia Institution Is Pursuing Ideals Abandoned at Princeton, He Declares. REGRETS TREND OF AFFAIRS Presbyterian Church Would Have Benefited if Modernists Had Left It, He Says in Sermon Here. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/find-missing-new-yorker-gary-police-report-stat-en-island-man-is.html | FIND MISSING NEW YORKER.; Gary Police Report Staten Island Man Is Amnesia Victim. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/lawyers-and-the-judiciary.html | LAWYERS AND THE JUDICIARY. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/activity-of-french-industry-in-autumn-production-index-12-above.html | ACTIVITY OF FRENCH INDUSTRY IN AUTUMN; "Production Index" 12% Above 1928 Average--Mechanical Trades Better, Textiles Worse. | True | Wireless to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/british-air-force-declared-inferior-manifesto-classes-it-fourth-of.html | BRITISH AIR FORCE DECLARED INFERIOR; Manifesto Classes It Fourth of Five Powers Participating in Naval Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/ruth-deyo-author-of-egyptian-opera-leaves-cairo-for-new-york-to.html | RUTH DEYO, AUTHOR OF EGYPTIAN OPERA; Leaves Cairo for New York to Arrange for Premiere at Metropolitan in 1931. WORKED ON IT FOR YEARS American Pianist Lived With Natives in Desert and on Nile to Gain Folk Melodies. | True | Wireless to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/3-incorrigibles-escape-get-away-at-few-hour-intervals-from.html | 3 INCORRIGIBLES ESCAPE.; Get Away at Few Hour Intervals From Hawthorne Institute. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/13146064-profit-by-detroit-edison-rise-in-income-for-1929-shown-but.html | $13,146,064 PROFIT BY DETROIT EDISON; Rise in Income for 1929 Shown, but Share Earnings Are Lower, at $11.16. DOW REVIEWS BUSINESS Sees Gain in All Branches Except Sales to Electric Railways-- $29,308,315 Spent in Plants. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/german-bonds-retired-1417000-of-sarre-basin-issue-met-by-sinking.html | GERMAN BONDS RETIRED.; $1,417,000 of Sarre Basin Issue Met by Sinking Fund Since 1925. | True | | C1B57485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/new-serum-fights-infant-paralysis-health-bureau-laboratories.html | NEW SERUM FIGHTS INFANT PARALYSIS; Health Bureau Laboratories Reports Improved Remedy to Dr. Wynne. PNEUMONIA WORK ADVANCES Curb on Whooping Cough Seen in Vaccine Made in the Past Year. MILK SOURCES EXTENDED Preventive Medicine Furthered by Linking of Private Doctors With Welfare Tasks. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/mrs-clarendon-e-adams-widow-of-onetime-commander-of-gar-dies-in-los.html | MRS. CLARENDON E. ADAMS; Widow of One-Time Commander of G.A.R. Dies in Los Angeles. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/nyack-team-to-bowl-american-national-league-champions-meet.html | NYACK TEAM TO BOWL.; American National League Champions Meet Mineralites Tonight. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/retail-food-prices-fell-last-month-decrease-of-1-per-cent-shown-on.html | RETAIL FOOD PRICES FELL LAST MONTH; Decrease of 1 Per Cent Shown on Dec. 15 as Compared With Level on Nov. 15. HIGHER THAN A YEAR AGO Average Cost Was 11-3% Above December, 1928, Index, and 52% Above 1913. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/mother-finds-son-after-25year-hunt-mrs-john-h-russell-of-newark.html | MOTHER FINDS SON AFTER 25-YEAR HUNT; Mrs. John H. Russell of Newark Gets Letter and Telegram Identifying Him. SCAR ON NOSE A CLUE Magazine and Press Articles Aid in Search for Man Who Now Lives in Arizona. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/modern-airfiltering-system-to-keep-hoover-comfortable.html | Modern Air-Filtering System To Keep Hoover Comfortable | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/martin-is-winner-in-snow-bird-golf-captures-seventh-round-of.html | MARTIN IS WINNER IN SNOW BIRD GOLF; Captures Seventh Round of Qualifying Tourney in Field of 22 Contestants. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/fall-river-trims-new-bedford-20-patenaude-and-gonzalves-tally-for.html | FALL RIVER TRIMS NEW BEDFORD, 2-0; Patenaude and Gonzalves Tally for Unbeaten League Leaders Before Crowd of 3,500. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/aging-of-youth-deplored-dr-bowie-says-younger-generation-grows-old.html | AGING OF YOUTH DEPLORED.; Dr. Bowie Says Younger Generation Grows Old To Quickly. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/bar-to-dine-new-federal-judges.html | Bar to Dine New Federal Judges. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/women-fight-move-for-state-dry-act-committee-for-repeal-of-18th.html | WOMEN FIGHT MOVE FOR STATE DRY ACT; Committee for Repeal of 18th Amendment Wants Question Put to the Voters. SAYS PEOPLE OPPOSE IT Sends Appeal to Members of the Legislature to Resist "Volstead Tyranny." | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/ambulance-survey-is-asked-by-childs-head-of-city-club-suggests-to.html | AMBULANCE SURVEY IS ASKED BY CHILDS; Head of City Club Suggests to Walker That More Funds Might Improve Service. WANTS NEW PLAN DELAYED Study of Its Need by Hospitals, Civic Agencies, Welfare Council and Officials Is Urged. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/sm-reynolds-dies-baltimore-editor-had-been-in-poor-health-since.html | S.M. REYNOLDS DIES; BALTIMORE EDITOR; Had Been in Poor Health Since Auto Accident on Tour With Woodrow Wilson. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/hunt-bandit-suspect-in-garrett-shooting-police-believe-that.html | HUNT BANDIT SUSPECT IN GARRETT SHOOTING; Police Believe That Bootlegger Instigated Hold-Up in Which Author Was Wounded. VICTIM IS OUT OF DANGER Whalen Convinced by Questioning Restaurant Patrons andOthers Case Was a Robbery. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/new-record-silver-consumption.html | New Record Silver Consumption. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/london-market-is-dull-outside-public-fears-now-taxation-dislikes.html | LONDON MARKET IS DULL; Outside Public Fears Now Taxation, Dislikes Trade News. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/dr-krass-finds-freud-drenched-in-despair-calls-his-pessimistic.html | DR. KRASS FINDS FREUD DRENCHED IN DESPAIR; Calls His Pessimistic Views Result of a Sad Life--Stresses Religious Compensations. | True | | C1B57485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/police-as-boys-foe-scored-by-whalen-hopes-to-have-crime-bureau.html | POLICE AS BOY'S FOE SCORED BY WHALEN; Hopes to Have Crime Bureau Branch in Each Precinct to Make "Friends of Law." AID IN FINDING JOBS AN AIM Commissioner Asserts at Brooklyn Church Meeting He Seeks to Alter Public Attitude by Politeness. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/father-and-son-killed-in-new-mexico-feud-fall-before-fire-of-enemy.html | FATHER AND SON KILLED IN NEW MEXICO FEUD; Fall Before Fire of Enemy in Clovis Street--Slayer Hidden by Officers for Safe Keeping. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/fights-budget-rise-in-westchester-sullivan-to-protest-today-against.html | FIGHTS BUDGET RISE IN WESTCHESTER; Sullivan to Protest Today Against $701,081 Increase in Appropriations. $250,000 MORE IN SALARIES Failure to Return to Taxpayers Saving From Abolition of DirectState Tax Is Criticized. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/sculpture-by-grafly-to-be-exhibited-pennsylvania-academy-of-five.html | SCULPTURE BY GRAFLY TO BE EXHIBITED; Pennsylvania Academy of Five Arts Will Pay Tribute to American's Memory. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/chicago-intruder-held-presented-bogus-liquor-bill-at-the-home-of.html | CHICAGO INTRUDER HELD; Presented Bogus "Liquor Bill" at the Home of Julius Rosenwald. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/thelma-votipka-is-wed-opera-singer-and-wt-hamilton-marry-in-chicago.html | THELMA VOTIPKA IS WED.; Opera Singer and W.T. Hamilton Marry in Chicago. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/orders-2-20000ton-ships-peninsular-and-oriental-gives-barrow-yards.html | ORDERS 2 20,000-TON SHIPS; Peninsular and Oriental Gives Barrow Yards Job on Liners. | True | Wireless to The NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/trade-buying-helps-cotton-price-level-firm-basis-of-spot-sales-and.html | TRADE BUYING HELPS COTTON PRICE LEVEL; Firm Basis of Spot Sales and Farm Board Move for Curtailment Also Figure.SPECULATION AT LOW POINTImprovement in Exports Is PointedTo as New Orleans Hopes for Rise in Values. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/grandi-finds-views-accord-with-ours-italian-foreign-minister-is-the.html | GRANDI FINDS VIEWS ACCORD WITH OURS; Italian Foreign Minister Is the Luncheon Guest of American Secretary of State. PARLEY PLANS EXCHANGED Delegate From Rome More Confident of Real Naval Reduction and of Cooperation With Us. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/hindu-fete-to-be-given-india-centre-plans-dinner-on-feb-14-to-aid.html | HINDU FETE TO BE GIVEN.; India Centre Plans Dinner on Feb. 14 to Aid Building Fund. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/nice-stakes-to-le-bouif-velpicards-horse-first-in-20000.html | NICE STAKES TO LE BOUIF.; Veil-Picard's Horse First in $20,000 Steeplechase. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/commodity-average-again-rises-slightly-now-1-above-november-lowest.html | COMMODITY AVERAGE AGAIN RISES SLIGHTLY; Now 1% Above November Lowest, 6% Below 1929 Highest--British Prices Lower. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/tests-of-faith-assailed-dr-bell-says-knowledge-is-not-limited-by.html | TESTS OF FAITH ASSAILED.; Dr. Bell Says Knowledge Is Not Limited by Scientific Proof. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/corporation-reports-marmon-motor-car-company.html | CORPORATION REPORTS.; Marmon Motor Car Company. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/appeals-to-the-new-haven.html | Appeals to the New Haven. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/american-equities-lists-its-holdings-investment-company-sponsored.html | AMERICAN EQUITIES LISTS ITS HOLDINGS; Investment Company Sponsored by E.H. Rollins & Sons Reports $36,645,264 Net Assets. B.A. HOWE TELLS POLICY Proposes to Keep Funds Where Company Participates in the Management. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/8-miners-die-in-blast-in-west-virginia-pit-rescue-crews-recover.html | 8 MINERS DIE IN BLAST IN WEST VIRGINIA PIT; Rescue Crews Recover Bodies From Shaft of Lillybrook Coal Company. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/soviet-stops-seizure-of-tools-sent-by-ort-order-ending.html | SOVIET STOPS SEIZURE OF TOOLS SENT BY ORT; Order Ending Confiscations for Taxes Read at Reception to Dr. Bramson Here. | True | | C1B57485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/push-plan-to-buy-land-in-palestine-jewish-fund-delegates-decide-to.html | PUSH PLAN TO BUY LAND IN PALESTINE; Jewish Fund Delegates Decide to Raise $500,000 to Aid Purchases by Jews. FAILURE IN DUTY CHARGED British Laborite Tells Conference at Philadelphia That Arabs Do Not Oppose This Project. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/golf-stars-ready-at-agua-caliente-tee-off-today-in-25000-open-purse.html | GOLF STARS READY AT AGUA CALIENTE; Tee Off Today in $25,000 Open --Purse Largest Offered in History of Game. COURSE A SEVERE TEST Links, Played on Yesterday for the First Time, Measure 6,735 Yards and Par Is 71. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/higginson-leads-nyac-gunners-captures-high-scratch-cup-at-travers.html | HIGGINSON LEADS N.Y.A.C. GUNNERS; Captures High Scratch Cup at Travers Island Traps With 94 Out of 100. FOUR IN TIE FOR SECOND Harmons Wins Trophy in ShootOff With 25 Straight--Ferguson High at Larchmont. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/london-discouraged-over-foreign-trade-import-surplus-reported-for.html | LONDON DISCOURAGED OVER FOREIGN TRADE; Import Surplus, Reported for 1929, Nearly Up to Unfavorable Figure of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/deals-in-the-suburbs-residences-sold-in-westchester-and-new-jersey.html | DEALS IN THE SUBURBS; Residences Sold in Westchester and New Jersey. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/sports-of-the-times-one-objection.html | Sports of the Times; One Objection. | True | By John Kieran. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/j-ernest-miller-dies-in-90th-year-dean-of-glass-manufacturers-of.html | J. ERNEST MILLER DIES IN 90TH YEAR; Dean of Glass Manufacturers of World Stricken in Washington, Pa.BEGAN WORK AT AGE OF 10Served With an Ohio RegimentDuring the Civil War--ANative of Germany. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/asks-aid-for-missions-dr-creighton-here-tells-of-work-of.html | ASKS AID FOR MISSIONS; Dr. Creighton Here Tells of Work of Episcopalians in Mexico. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/lake-placid-six-wins-defeats-canadian-national-railway-team-by-4-to.html | LAKE PLACID SIX WINS; Defeats Canadian National Railway Team by 4 to 1. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/pledges-dry-fight-to-finish-in-albany-dr-nicholson-says-upstate.html | PLEDGES DRY FIGHT TO FINISH IN ALBANY; Dr. Nicholson Says Up-State Vote Will Be Deciding Factor-- Scores Tactics of Wets. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/three-recitals-given-for-patrons-of-dance-kreutzberg-and-georgi-in.html | THREE RECITALS GIVEN FOR PATRONS OF DANCE; Kreutzberg and Georgi in New Series--Haakon in Debut-- Miss Severn Appears. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/17-held-in-drug-raids-narcotics-agents-aid-bethlehem-pa-police-in.html | 17 HELD IN DRUG RAIDS; Narcotics Agents Aid Bethlehem (Pa.) Police in Arrests. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/bank-of-nova-scotia-net-profit-for-1929-at-2761117-increase-of.html | BANK OF NOVA SCOTIA NET.; Profit for, 1929 at $2,761,117, Increase of $225,598. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/american-women-buy-less-in-paris-french-shopkeepers-puzzled-as.html | AMERICAN WOMEN BUY LESS IN PARIS; French Shopkeepers Puzzled as Visitors Refuse to Pay High Prices. BETTER VALUES AT HOME Ready-to-Wear Garments Inferior- Stockings Twice as Costly as in United States. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/wins-sing-sing-ruling-kieb-is-upheld-on-contract-to-make-prison.html | WINS SING SING RULING.; Kieb Is Upheld on Contract to Make Prison Escape-Proof. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/explains-new-plans-of-hebrew-university-jc-levi-architect-holds.html | EXPLAINS NEW PLANS OF HEBREW UNIVERSITY; J.C. Levi, Architect, Holds Private Showing of Drawings forRosenbloom Building. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/sees-drift-from-church-dr-fitch-urges-attention-to-loss-of.html | SEES DRIFT FROM CHURCH.; Dr. Fitch Urges Attention to Loss of Followers in This City. | True | | C1B57485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/sees-state-bureau-unfair-on-taxes-accountants-society-scores.html | SEES STATE BUREAU UNFAIR ON TAXES; Accountants' Society Scores Corporation Franchise Office's Assessments. ASKS CHANGE IN PROCEDURE Report Holds Unjustified Levies Appear to Be Deliberate Policy--Would Clarify Law. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/mount-aineer-school-teaches-by-families-transforms-southern-hill.html | MOUNT AINEER SCHOOL TEACHES BY FAMILIES; Transforms Southern Hill People and Sends Them Back as Well-Trained Farmers. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/kahn-aids-players-of-macdougal-street-paul-greena-play-tread-the.html | KAHN AIDS PLAYERS OF MACDOUGAL STREET; Paul Green's Play, 'Tread the Green Grass' Is to Be Produced by William Blake. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/heads-seaboard-fire-fb-martin-succeeds-the-late-e-b-boyd-as.html | HEADS SEABOARD FIRE; F.B. Martin Succeeds the Late E. B. Boyd as President. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/supports-unifying-of-tunnel-bodies-moffat-suggests-capitalizing.html | SUPPORTS UNIFYING OF TUNNEL BODIES; Moffat Suggests Capitalizing Holland Tube Investments by a Bond Issue. SEES BENEFIT TO STATES Assemblyman Estimates New York Would Receive Not Less Than $26,000,000. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/billiard-match-to-camp-takes-final-two-blocks-to-defeat-harmon-by.html | BILLIARD MATCH TO CAMP.; Takes Final Two Blocks to Defeat Harmon by 750 to 729. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/ask-ban-on-new-way-of-house-wrecking-workers-seek-law-to-forbid.html | ASK BAN ON NEW WAY OF HOUSE WRECKING; Workers Seek Law to Forbid Breaking Through Floors From Roof to Cellar First. CITE 20 DEATHS IN YEAR Contractors Requested by Union to Abandon Practice Said to Make for Speed in Demolition. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/tried-suicide-by-fire-woman-dies.html | Tried Suicide by Fire, Woman Dies. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/night-ride-exciting-thrilling-trip-of-a-reporter-feature-of-film-at.html | NIGHT RIDE" EXCITING; Thrilling Trip of a Reporter Feature of Film at the Colony. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/prof-fb-dresslar-noted-educator-dies-was-pioneer-scientist-in.html | PROF. F.B. DRESSLAR, NOTED EDUCATOR, DIES; Was Pioneer Scientist in School Hygiene and Health Education. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/16-perish-in-plane-crash-trapped-in-burning-craft-on-beach-in.html | 16 PERISH IN PLANE CRASH, TRAPPED IN BURNING CRAFT ON BEACH IN CALIFORNIA; SPECIAL FROM RACE TRACK T.A.T.-Maddux Liner, From Mexico, Wrecked Near Oceanside. MOTOR TROUBLE WAS NOTED Plane Skims Low, Strikes and Rips Ground, Explodes and Bursts Into Flames. MOTORISTS SEE ACCIDENT Pilot and Aide Were Bringing 14 Passengers From Agua Caliente to Los Angeles. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/policemen-missing-village-seeks-help-melrose-park-chicago-suburb.html | POLICEMEN MISSING, VILLAGE SEEKS HELP; Melrose Park, Chicago Suburb, Fears Gang Believed to Have Slain Two Officers. LIQUOR RACKET INVOLVED Every Honest Official Threatened With Death After Dry Raids, Village Head Says. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/extols-helen-keller-dr-fosdick-cites-her-life-as-an-inspiration-to.html | EXTOLS HELEN KELLER.; Dr. Fosdick Cites Her Life as an Inspiration to Mankind. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/dry-agents-widow-calls-to-country-says-she-could-face-future-calmly.html | DRY AGENT'S WIDOW CALLS TO COUNTRY; Says She Could Face Future Calmly if People Would Open Their Eyes to Conditions. HITS JUDGES AND 'WET' DRYS District Head Asserts Killer Fired After Search Warrant Had Been Shown to Him. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/day-coaches-roomier-new-haven-road-to-install-100-of-improved-type.html | DAY COACHES ROOMIER.; New Haven Road to Install 100 of Improved Type. | True | | C1B57485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/reichstag-speeds-bennett-memorial-berlin-publisher-here-says.html | REICHSTAG SPEEDS BENNETT MEMORIAL; Berlin Publisher Here Says Committee Has Raised $30,000 to Honor Flier. SEEKS LITERARY ENTENTE Bella Pollak Will Ask Hoover to Aid Plan to Create an "Alliance of Arts." | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/supports-tariff-bill-head-of-manufacturers-group-says-early.html | SUPPORTS TARIFF BILL.; Head of Manufacturers' Group Says Early Adoption Is Vital. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/mountain-sledgers-return-to-byrd-gould-leads-in-bearded-crew-at-end.html | MOUNTAIN SLEDGERS RETURN TO BYRD; Gould Leads in Bearded Crew at End of 1,500-Mile Journey, One of Longest in Antarctic. THREE MONTHS ON TRAIL Smiling Over Dangers of Deep Crevasses and Steep Slopes, They Grip Hands of Chief. | True | By Russell Owen. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/financial-markets-sidelights-on-the-industrial-position-past-and.html | FINANCIAL MARKETS; Sidelights on the Industrial Position, Past and Present-- Investment Trust Reports. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/form-new-producing-firm-lohmuller-and-emery-to-give-plays-at-250-to.html | FORM NEW PRODUCING FIRM; Lohmuller and Emery to Give Plays at $2.50 Top Price. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/french-staple-prices-lower-in-december-years-decline-6-58-reduction.html | FRENCH STAPLE PRICES LOWER IN DECEMBER; Year's Decline 6 5/8%; Reduction Since High Point of 1926 Has Been 31%. | True | Wireless to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/kojac-sets-pace-in-college-tanks-with-24-counts-shows-way-in.html | KOJAC SETS PACE IN COLLEGE TANKS; With 24 Counts Shows Way in Association Scoring--Wohl of Syracuse Second With 19. SOBEL WATER POLO LEADER C.C.N.Y. Star, With 92 Tallies, Has 1-Point Margin Over Ruddy, Columbia Sophomore. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/survives-husbands-shot-niece-of-argentine-ambassador-to-rome-has.html | SURVIVES HUSBAND'S SHOT.; Niece of Argentine Ambassador to Rome Has Good Chance to Recover. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/the-governors-program.html | THE GOVERNOR'S PROGRAM. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/launch-cruiser-april-10.html | Launch Cruiser April 10. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/resident-offices-report-on-trade-spring-apparel-lines-got-most-of.html | RESIDENT OFFICES REPORT ON TRADE; Spring Apparel Lines Got Most of Retailers' Attention Here Last Week. MEN'S FURNISHINGS ACTIVE Lace Dresses Favored--Fur Scarf Outlook Good--Trading Down Seen in Piece Goods. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/yeshiva-seeks-250000-alumni-and-local-orthodox-rabbis-to-solicit.html | YESHIVA SEEKS $250,000.; Alumni and Local Orthodox Rabbis to Solicit Aid for College. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/heights-of-buildings-mr-flagg-finds-endorsement-of-his-plan.html | HEIGHTS OF BUILDINGS.; Mr. Flagg Finds Endorsement of His Plan Submitted in 1913. | True | ERNEST FLAGG. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/nyyc-cruise-to-start-aug-1-fleet-will-rendezvous-off-new-london-and.html | N.Y.Y.C. CRUISE TO START AUG. 1; Fleet Will Rendezvous Off New London and Is Expected Next Day to Be at Newport. MAY SEE CUP CONTENDERS Four Candidates for Honor of Defending America's Trophy Likely to Be There, Too. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/last-of-army-fliers-arrive-at-spokane-thirteen-craft-hop-from-great.html | LAST OF ARMY FLIERS ARRIVE AT SPOKANE; Thirteen Craft Hop From Great Falls, Mont.--Will Return to Selfridge Field. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/mrs-reginald-de-koven-hostess.html | Mrs. Reginald De Koven Hostess. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/industrial-securities-fixes-assets.html | Industrial Securities Fixes Assets | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/fritts-surprises-in-jersey-squash-scores-an-upset-by-defeating.html | FRITTS SURPRISES IN JERSEY SQUASH; Scores an Upset by Defeating Kerbeck in Third Round of State Tourney. HAINES TRIUMPHS TWICE Defending Titleholder Is Victor Over Dodd and Montgomery-- Larigan Wins Two. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/zoo-a-mournful-spot-on-keepers-birthday-his-proteges-disturbed-over.html | ZOO A MOURNFUL SPOT ON KEEPER'S BIRTHDAY; His Proteges Disturbed Over Mr. Toomey as There Are No New Arrivals on His Anniversary. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/segovia-recalled-16-times-by-audience-crowded-house-entranced-by.html | SEGOVIA RECALLED 16 TIMES BY AUDIENCE; Crowded House Entranced by Genius of the Guitar at the Town Hall. | True | | C1B57485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/lindbergh-easily-qualifies-for-license-as-a-glider.html | Lindbergh Easily Qualifies For License as a Glider | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/monks-in-greece-ask-aid-russians-and-bulgarians-charge-desire-to.html | MONKS IN GREECE ASK AID; Russians and Bulgarians Charge Desire to Drive Them Out. | True | Wireless to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/pneumatic-casing-output-3603436-produced-in-november-rubber.html | PNEUMATIC CASING OUTPUT; 3,603,436 Produced in November, Rubber Manufacturers Report. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/waite-hoyt-pitcher-sings-at-the-palace-odette-myrtil-plays-her.html | WAITE HOYT, PITCHER, SINGS AT THE PALACE; Odette Myrtil Plays Her Violin and Clayton, Jackson and Durante Continue Crazily. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/linnean-l-hiatt-a-suicide.html | Linnean L. Hiatt a Suicide. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/doran-lays-killing-of-2-dry-officers-to-wets-criticism-inflammatory.html | DORAN LAYS KILLING OF 2 DRY OFFICERS TO WETS' CRITICISM; "Inflammatory Attacks" on Agents Lead Criminals to Violence, He Says. SPONSORED ONE OF SLAIN Commissioner Says Pair Had Warrant and Evidence Against the Killer. CONGRESS WETS FIGHT ON They Will Father a Resolution for State Referendums on Prohibition Repeal. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/stamford-dedicates-first-jewish-centre.html | STAMFORD DEDICATES FIRST JEWISH CENTRE | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/german-prices-go-lower-berlin-experts-foresee-both-bad-and-good.html | GERMAN PRICES GO LOWER.; Berlin Experts Foresee Both Bad and Good Effect on Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/british-trade-uncertain-coal-industry-better-textile-business.html | BRITISH TRADE UNCERTAIN; Coal Industry Better, Textile Business Unfavorable. | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/death-rate-rose-births-fell-in-1928-public-health-service-blames-in.html | DEATH RATE ROSE, BIRTHS FELL IN 1928; Public Health Service Blames Influenza Epidemic for Most of Increase in Mortality. LOW RECORD FOR TYPHOID Tuberculosis Deaths Also Declined, but Smallpox and Meningitis Cases Were Greater in Number. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/mcphail-going-to-london-head-of-canadian-wheat-pool-leaves-montreal.html | McPHAIL GOING TO LONDON.; Head of Canadian Wheat Pool Leaves Montreal for New York. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/200-youths-to-aid-strike-garment-union-to-recruit-them-in-walkout.html | 200 YOUTHS TO AID STRIKE; Garment Union to Recruit Them in Walkout of 45,000 in Dress Trade. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/paris-defended-in-london-for-drawing-on-british-gold.html | Paris Defended in London For Drawing on British Gold | True | Special Cable to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/sensational-trials-to-start-in-london-first-is-that-of-hatry-and.html | SENSATIONAL TRIALS TO START IN LONDON; First Is That of Hatry and His Associates in Big Financial Frauds. SALVATION ARMY ACTION General Higgins Is Suing Executorsof General Booth for Transferof Huge Trust Funds. | True | Wireless to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/chase-bandit-trio-into-georgia-swamp-macon-police-seek-slayers-of.html | CHASE BANDIT TRIO INTO GEORGIA SWAMP; Macon Police Seek Slayers of Jacksonville Officer--Believed Escaped Connecticut Convicts. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/materialism-is-held-a-menace-to-souls-dr-howard-says-it-paralyzes.html | MATERIALISM IS HELD A MENACE TO SOULS; Dr. Howard Says It Paralyzes Hope-- Muzzey Asserts That It Strikes at Human Dignity. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/french-suspicions-of-parley-fading-negotiations-no-longer-seen-as.html | FRENCH SUSPICIONS OF PARLEY FADING; Negotiations No Longer Seen as Purely Anglo-American Enterprise. HOPE FOR OWN PROGRAM Differences Separating American, British and Japanese Give Them Confidence. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B57485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/public-works-plans-and-utility-outlay-put-at-7-billions-lamont.html | PUBLIC WORKS PLANS AND UTILITY OUTLAY PUT AT 7 BILLIONS; Lamont Announces That a Record Construction Expenditure Seems Assured for 1930. $3,053,742,000 BY STATES Federal Government's Program Will Add $275,000,000 to Projects of a Public Nature. UTILITIES SWELL THE TOTAL Maintenance Adds a Huge Sum-- Secretary's Estimates Leave Out Other Building Construction. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/lauds-hubert-bequests-but-rabbi-goldstein-urges-greater-aid-for.html | LAUDS HUBERT BEQUESTS.; But Rabbi Goldstein Urges Greater Aid for Spiritual Needs. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/james-churchill-restaurateur-dies-founder-of-broadway-cabaret-of.html | JAMES CHURCHILL, RESTAURATEUR, DIES; Founder of Broadway Cabaret of Pre-Prohibition Fame Succumbs at 67. ONCE A POLICE CAPTAIN Declined Harding's Offer to Head Dry Enforcement Here--Victim of Pneumonia at Atlantic City. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/baker-asks-500000-for-porto-rico-fort-lieutenant-commander-holds.html | BAKER ASKS $500,000 FOR PORTO RICO FORT; Lieutenant Commander Holds Long Lease on Property Which Island Seeks to Recover. | True | Wireless to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/big-plane-meets-test-fokker-f32-has-preliminary-trial-at-teterboro.html | BIG PLANE MEETS TEST.; Fokker F-32 Has Preliminary Trial at Teterboro Air Field. | True | Special to The New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/naval-conference-scorned-in-russia-izvestiya-calls-london-parley-a.html | NAVAL CONFERENCE SCORNED IN RUSSIA; Izvestiya Calls London Parley a Comedy Generating New International Rivalries. SEES OLD MANOEUVRING Holds We Are Taking Another Step Toward World Hegemony--Hague Results Also Scored. | True | By Walter Duranty. Wireless To the New York Times. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/dr-delany-assails-evangelical-songs-calls-nearer-my-god-to-thee-and.html | DR. DELANY ASSAILS EVANGELICAL SONGS; Calls 'Nearer, My God, to Thee' and 'Rock of Ages' Sickly Sentimentalism. HOLDS THEY ARE HARMFUL Treder Says 'Onward, Christian Soldiers' Has Little Meaning in the Church of Today. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/trulio-is-winner-in-handball-tourney-comes-from-behind-in-met.html | TRULIO IS WINNER IN HANDBALL TOURNEY; Comes From Behind in Met. Junior Four-Wall Singles Title Play, Defeating Danwoody. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/to-meet-at-mill-gates-textile-workers-to-plan-new-bedford-struggle.html | TO MEET AT MILL GATES.; Textile Workers to Plan New Bedford Struggle Here Today. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/wife-in-letter-told-of-lincolns-gay-mood-missive-written-shortly.html | WIFE IN LETTER TOLD OF LINCOLN'S GAY MOOD; Missive Written Shortly Before Assassination Describing Evening at Opera Is Revealed. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/englishmen-pray-for-naval-parley-prayers-for-peace-to-continue-in.html | ENGLISHMEN PRAY FOR NAVAL PARLEY; Prayers for Peace to Continue in the Protestant Churches Throughout Conferences. PRELATE WARNS LEADERS Bishop of Ripon Says They Can Cut Arms or Scrap Peace Pact--New York Also Prays for Success. | True | Wireless to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/widow-of-asquith-defends-lord-grey-she-insists-viscounts-attack-on.html | WIDOW OF ASQUITH DEFENDS LORD GREY; She Insists Viscount's Attack on Lloyd George Was Not Inspired by Spite. | True | Wireless to THE NEW YORK TIMES. | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/rat-bite-kills-scientist-professor-af-roller-of-tennessee-teachers.html | RAT BITE KILLS SCIENTIST.; Professor A.F. Roller of Tennessee Teachers' College Ill Two Weeks. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/miss-masonmanheim-entertains.html | Miss Mason-Manheim Entertains. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/aid-families-in-slayings-new-jersey-grand-jurors-give-1000-to.html | AID FAMILIES IN SLAYINGS.; New Jersey Grand Jurors Give $1,000 to Relatives of Victims. | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/plane-will-try-to-pick-mail-from-wall-st-roof-to-test-new-device.html | Plane Will Try to Pick Mail From Wall St. Roof To Test New Device and City Air Currents | True | | C1B57485 |
| 1930-01-20 | 1930-01-20 | https://www.nytimes.com/1930/01/20/archives/ce-cook-dies-at-fire-shock-of-blaze-in-his-garage-kills-asbury-park.html | C.E. COOK DIES AT FIRE.; Shock of Blaze in His Garage Kills Asbury Park Lawyer at 71. | True | Special to The New York Times. | C1B57485 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/delegation-delayed-by-a-baby-carriage-british-policeman-gives-right.html | DELEGATION DELAYED BY A BABY CARRIAGE; British Policeman Gives Right of Way to Perambulator Over Japanese. | True | Special Cable to THE NEW YORK TIMES. | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/gain-for-national-surety-5518927-premiums-in-greater-new-york-in.html | GAIN FOR NATIONAL SURETY; $5,518,927 Premiums in Greater New York in 1929, Up $723,425. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/defers-jersey-water-suit-supreme-court-stops-argument-on-delaware.html | DEFERS JERSEY WATER SUIT; Supreme Court Stops Argument on Delaware River Injunction. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/25000000-bonds-marketed-today-new-england-power-association-issue.html | $25,000,000 BONDS MARKETED TODAY; New England Power Association Issue of 5 % Debentures to Be Offered by Bankers. TO PAY SHORT-TERM LOANS Proceeds Also Will Be Used for Construction Program and Other Corporate Purposes. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/silver-bullion.html | SILVER BULLION. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/manhattan-freshmen-win-defeat-loughlin-quintet-2923-in-extraperiod.html | MANHATTAN FRESHMEN WIN; Defeat Loughlin Quintet, 29-23, in Extra-Period Game. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/fj-merriman-dies-on-business-trip-deputy-attorney-general-came-from.html | F.J. MERRIMAN DIES ON BUSINESS TRIP; Deputy Attorney General Came From Albany an Franchise Tax Case. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/will-rogers-all-ready-for-the-conference-today.html | Will Rogers All Ready For the Conference Today | True | WILL ROGERS. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/3-sent-for-victims-of-bandit.html | $3 Sent for Victims of Bandit. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/pray-parley-may-succeed-world-alliance-churches-voice-hope-in.html | PRAY PARLEY MAY SUCCEED.; World Alliance Churches Voice Hope in Cablegrams. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/roosevelt-speech-roils-republicans-angered-by-his-contention-that.html | ROOSEVELT SPEECH ROILS REPUBLICANS; Angered by His Contention That Water Power Commission Is Admission of Error. BUT WILL KEEP BARGAIN Some Legislators Fear Governor Will Still Be Able to Use Issue in Campaign. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/w-cobb-song-writer-dies-was-author-of-many-hits-among-them-school.html | W. COBB, SONG WRITER, DIES; Was Author of Many Hits, Among Them "School Days." | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/appreciation-of-concerts-we-are-born-that-way-now-reaching-the.html | Appreciation of Concerts.; We Are Born That Way Now. REACHING THE LIMIT. We Are Running Wild Over Building and Must Pull Up. | True | MUSIC LOVER. MARION GODDARD HOFF. CHARLES BUTLER. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/woman-praises-congress-mrs-coffin-van-rensselaer-says-its-members.html | WOMAN PRAISES CONGRESS.; Mrs. Coffin Van Rensselaer Says Its Members Work Hard. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/ortiz-rubio-hailed-by-30000-mexicans-enthusiastic-admirers-overflow.html | ORTIZ RUBIO HAILED BY 30,000 MEXICANS; Enthusiastic Admirers Overflow Station as President-Elect Returns From Trip Here. CONSULTS CALLES AT ONCE After Hearing Speeches From Admirers, He Holds Secret Conference With Former Executive. General's Salute Accorded. Speeches From Garden Wall. | True | Special Cable to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/alexander-signs-with-phillies.html | Alexander Signs With Phillies. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/dress-strike-vote-called-mass-meeting-set-for-next-tuesday-45000.html | DRESS STRIKE VOTE CALLED; Mass Meeting Set for Next Tuesday --45,000 Workers Affected. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/asks-a-state-vote-on-dry-law-repeal-cuvillier-introduces-bill-for-a.html | ASKS A STATE VOTE ON DRY LAW REPEAL; Cuvillier Introduces Bill for a Referendum on the 18th Amendment. DRYS ATTACK PROPOSAL They Call It a Waste of Money -- Assemblyman Asserts They Concede State's Wetness. Cuvillier "Surprised." Election Threat Made. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/new-rule-in-army-is-aid-to-dry-law-violation-of-prohibition-act-in.html | NEW RULE IN ARMY IS AID TO DRY LAW; Violation of Prohibition Act in Its Jurisdiction Is Made a Military Offense. HURLEY EXPLAINS ORDER Regulation, Revealed in Philippines, Is Designed to Make Canteen Clause Specific. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/plan-to-reward-convicts-kieb-and-goodrich-drafting-bill-to-restore.html | PLAN TO REWARD CONVICTS.; Kieb and Goodrich Drafting Bill to Restore Time Allowances. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/golf-medal-is-won-by-grantland-rice-defending-champion-shoots-a-75.html | GOLF MEDAL IS WON BY GRANTLAND RICE; Defending Champion Shoots a 75 to Lead Qualifiers in Artists-Writers Event. EVANS SECOND WITH A 77 Goldberg, a Natural Southpaw, Switches to Right-Hand Stance and Gets 140, but Turns In Card. Forty-two Turn in Their Cards. Flagg and Golden Hit Fog. THE SCORES. MATCH PLAY DRAW. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/george-le-maire-comedian-dies-producer-of-short-talking-comedies.html | GEORGE LE MAIRE, COMEDIAN, DIES; Producer of Short Talking Comedies Stricken Suddenly WithHeart Disease at 46 Years. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/fare-ruling-clears-street-car-outlook-but-744-return-allowed-in.html | FARE RULING CLEARS STREET CAR OUTLOOK; But 7.44% Return Allowed in Baltimore Decision Is Not Believed Always Feasible. DANGER SEEN IN HIGH RATES Companies Face Decline in Passengers, Though Seeking Increasesin Revenues. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/realty-financing.html | REALTY FINANCING. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/stock-slump-hit-guaranty-company-baltimore-concerns-fidelity-surety.html | STOCK SLUMP HIT GUARANTY COMPANY; Baltimore Concern's Fidelity, Surety and Auto Lines Bore Brunt of Loss. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/washington-sees-views-distorted-administration-denies-change-in.html | WASHINGTON SEES VIEWS DISTORTED; Administration Denies Change in Position on Battleships— Wants Reduction Only. FRENCH'S SPEECH HIS OWN Representative's Advocacy of the Scrapping of Big Ships Was Not Approved by White House. French's Speech Stirs Views. Calls Battleship Obsolete. Disagree With European View. Press Seen Favorable to Stimson. | True | By Richard V. Oulahan. Special To the New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/trading-in-bonds-dullest-of-1930-prices-steady-to-firm-with-foreign.html | TRADING IN BONDS DULLEST OF 1930; Prices Steady to Firm, With Foreign Issues Averaging Better Than Home Loans. A. T. & T. DEALS ARE HEAVYLocal Tractions Are Lower--NorthWestern's New Issue Below Par--Flat 7s Active. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/no-rutgersfordham-swim-loss-of-pool-also-forces-former-to-list.html | NO RUTGERS-FORDHAM SWIM; Loss of Pool Also Forces Former to List Meets at N,Y.A.C. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/an-acknowledgement.html | An Acknowledgement. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/drawings-by-lily-cushing-shown.html | Drawings by Lily Cushing Shown. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/lone-priest-left-in-st-pierre-abandoned-in-fear-of-volcano.html | Lone Priest Left in St. Pierre, Abandoned in Fear of Volcano | True | Wireless to THE NEW YORK TIMES. | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/dudley-scores-par-71-to-lead-in-25000-agua-caliente-golf-by-one.html | Dudley Scores Par 71 to Lead in $25,000 Agua Caliente Golf by One Stroke; $25,000 OPEN GOLF LED BY DUDLEY'S 71 Wilmington Pro Sets Pace in Agua Caliente Tourney, Richest in History of Sport. MAC SMITH A STROKE BACK Veteran One Over Par for First Round of 72-Hole Event-- Watrous, Long Get 73s. 9 ARE GROUPED WITH 74s Horton Smith, Cruikshank, Von Elm, Al Espinosa Among Those Trailing by Three Shots. Scores Even 4s for Round. Horton Smith Back in 35. Iron Play Bothers Wood. THE CARDS. THE SCORES. | True | Special to The New York Times.Underwood & Underwood Photo. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/a-son-to-mrs-northam-l-griggs.html | A Son to Mrs. Northam L. Griggs. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/elizabeth-deadlock-ends-cummings-progressivedemocrat-elected.html | ELIZABETH DEADLOCK ENDS.; Cummings, Progressive-Democrat, Elected President of Council. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/liner-reports-icebergs-in-atlantic.html | Liner Reports Icebergs in Atlantic. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/trusts-surplus-larger-new-york-and-foreign-investing-shows-279971.html | TRUST'S SURPLUS LARGER.; New York and Foreign Investing Shows $279,971 for Dec. 31. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/americans-better-with-dice-of-own-make-smoot-holds.html | Americans Better With Dice Of Own Make, Smoot Holds | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/changes-in-corporations-elections-by-travelers-insurance-and-other.html | CHANGES IN CORPORATIONS.; Elections by Travelers Insurance and Other Companies. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/dr-greeff-promotes-jh-fay.html | Dr. Greeff Promotes J.H. Fay. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/indian-fighters-at-felixs-burial.html | Indian Fighters at Felix's Burial. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/women-petition-parley-british-american-and-japanese-peace-groups.html | WOMEN PETITION PARLEY.; British, American and Japanese Peace Groups Ask to Be Heard. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/sanderson-president-out-john-allsop-london-manager-to-head-agency.html | SANDERSON PRESIDENT OUT; John Allsop, London Manager, to Head Agency With Offices Here. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/rhode-island-quits-nba.html | Rhode Island Quits N.B.A. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | BY James R. Murphy. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/girl-aids-holdups-of-broadway-shops-robs-cash-registers-of-800-in.html | GIRL AIDS HOLD-UPS OF BROADWAY SHOPS; Robs Cash Registers of $800 in Two Shoe Stores, Backed by Two Men With Pistols. ASKS FOR A PAIR OF PUMPS Then Companions of 18-Year-Old Thief, in Early Evening, Hiddle Clerks to Rear. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/seppalas-dogs-lead-race-alaskan-driver-wins-first-leg-of-lake.html | SEPPALA'S DOGS LEAD RACE.; Alaskan Driver Wins First Leg of Lake Placid Derby. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/the-chief-magistrates-powers.html | THE CHIEF MAGISTRATE'S POWERS. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/cgedwards-heads-realty-exchange-his-election-as-president-to.html | C.G.EDWARDS HEADS REALTY EXCHANGE; His Election as President to Succeed Cyrus C. Miller Is Unanimous. PREDICTS STEADY PROGRESS New Securities Market Is Held to Render Real Public Service-- Board of Governors Chosen. The New President. Board of Governors. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/german-press-sees-parley-home-issue-bremen-writer-says-probable.html | GERMAN PRESS SEES PARLEY HOME ISSUE; Bremen Writer Says Probable Revision of Maritime Law Gives Nation Keen Interest. RED DAILY WARNS PEOPLE "Not Disarmament, but on the Contrary Increased Armament WillResult," Says Volkswille. Cruiser Puts France in Quandary. | True | Wireless to THE NEW YORK TIMES. | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/doolittle-to-quit-as-army-pilot-crack-flier-will-join-air-force-of.html | DOOLITTLE TO QUIT AS ARMY PILOT; Crack Flier Will Join Air Force of Oil Company on Coast, Report Says. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/invokes-old-law-to-release-woman-kenosha-wis-judge-reveals-it-is.html | INVOKES OLD LAW TO RELEASE WOMAN; Kenosha (Wis.) Judge Reveals It Is Illegal to Arrest a "Female" Except for "Wilful Injury." | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/plans-palestine-dry-drive-iowa-wctu-leader-will-attack-liquor.html | PLANS PALESTINE DRY DRIVE; Iowa W.C.T.U. Leader Will Attack Liquor Traffic in Near East. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/couzens-urges-fight-for-radio-patents-senator-tells-witness-henry.html | COUZENS URGES FIGHT FOR RADIO PATENTS; Senator Tells Witness Henry Ford Won Prolonged Suits for Use of Motor Devices. CHICAGO EXPERIENCE CITED Officer Declares R. C. A. Head Caused Suspension of Work on Police Radio System. NEW POOLING IS SUGGESTED Official of Majestic Company Tells Senators Example of Automobile Industry Should Be Followed. Couzens Advises Patent Fight. Only One Henry Ford!" Says Chicago Encountered R. C. A. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/film-a-year-for-tibbett-metropolitan-baritone-to-make-talkies-for.html | FILM A YEAR FOR TIBBETT.; Metropolitan Baritone to Make Talkies for Metro-Goldwyn-Mayer. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/ciccone-and-houlihan-draw.html | Ciccone and Houlihan Draw. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/makes-gold-arrangements-mrs-tyrrell-planning-in-pinehurst-for.html | MAKES GOLD ARRANGEMENTS; Mrs. Tyrrell Planning in Pinehurst for Advertising Tourney. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/27th-division-plans-reunion-in-europe-1500-veterans-of-new-york-aef.html | 27TH DIVISION PLANS REUNION IN EUROPE; 1,500 Veterans of New York A.E.F. Unit Prepare for Month's Tour in May. ARRANGE LONDON MEETINGS Reception by King and Queen of the Belgians and Memorial Day Pilgrimage to Bony on Program. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/rules-obrien-elected-state-board-decides-against-koch-in-brooklyn.html | RULES O'BRIEN ELECTED.; State Board Decides Against Koch in Brooklyn Senate Contest. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS LIENS. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/surrogate-norton-dead-in-jersey-city-former-lieutenant-of-mayor.html | SURROGATE NORTON DEAD IN JERSEY CITY; Former Lieutenant of Mayor Hague Was Elected a Freeholder at 21. NEWSBOY, THEN REPORTER One of First to Help Woodrow Wilson's Political Aspirations--Had Served in Assembly. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/cotton-points-up-as-market-closes-early-weakness-is-caused-by.html | COTTON POINTS UP AS MARKET CLOSES; Early Weakness Is Caused by Set-back Abroad in Indian and American Staple. SPOT SALES LOW IN SOUTH Quotations Here on Deliveries in Near Months Rise, While Unchanged In Liverpool. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/radios-tuned-here-for-kings-speech-two-countrywide-chains-will.html | RADIOS TUNED HERE FOR KING'S SPEECH; Two Country-Wide Chains Will Broadcast Address to Naval Parley Today. SHORT WAVES TO BE LINK Columbia and National Broadcasting Networks Will Carry Programs on the Conference. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/burlap-trading-active-close-is-lower-on-futures-with-turnover-of.html | BURLAP TRADING ACTIVE.; Close is Lower on Futures, With Turnover of 650,000 Yards. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/doctor-overcome-by-a-sedative.html | Doctor Overcome by a Sedative. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/five-perish-in-new-zealand-blizzard.html | Five Perish in New Zealand Blizzard | True | | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/city-transit-bills-favored-at-albany-conferences-between.html | CITY TRANSIT BILLS FAVORED AT ALBANY; Conferences Between Legislators and Officials Here GivePromise of Speedy Passage.TAKE UP ROOSEVELT IDEAKnight and McGinnies Sponsor Commission to Discuss Port Authority and Bridge Body Merger Take Up Roosevelt Proposal. CITY TRANSIT BILLS FAVORED AT ALBANY For Veterans' Memorial. | True | By W.a. Wam. Special To the New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/dr-kosmak-defends-rate-of-medical-fees-in-radio-speech-he-lays-high.html | DR. KOSMAK DEFENDS RATE OF MEDICAL FEES; In Radio Speech He Lays High Cost of Sickness to Hospital and Nursing Charges. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/gertrude-v-braun-to-wed-gs-rich-daughter-of-columbia-university.html | GERTRUDE V. BRAUN TO WED G.S. RICH; Daughter of Columbia University Professor to Marry New York Lawyer. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/ymca-opens-drive-for-379277-fund-600-business-men-organized-at.html | Y.M.C.A. OPENS DRIVE FOR $379,277 FUND; 600 Business Men Organized at Dinner to Complete Budget of $2,943,479. 32 CENTRES TO SHARE IT Solicitors Divided into 16 Groups and Will Report Daily for 2 Weeks --Year's Record Reviewed. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/knickerbocker-plans-to-extend-clinic-field-jc-mcguire-reelected.html | KNICKERBOCKER PLANS TO EXTEND CLINIC FIELD; J.C. McGuire, Re-elected Head of Hospital Board--Staff and Committee Posts Filled. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/boucher-leading-in-hockey-scoring-ranger-star-sets-pace-in-both.html | BOUCHER LEADING IN HOCKEY SCORING; Ranger Star Sets Pace in Both National League Groups With 38 Points. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/allows-the-d-h-a-holding-company-i-c-c-authorizes-the-transfer-of-i.html | ALLOWS THE D. & H. A HOLDING COMPANY; I. C. C. Authorizes the Transfer of Its Railway Operations to a New Railroad Corporation. STOCK ISSUE OVERRULED Capital Links the Decision to the Commission's Call for an Investigation of Stock Concerns. Issue of Stock Overruled. Companies to Be Acquired. Loree Satisfied With Ruling. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/drop-plan-for-new-issue-officers-of-distributors-group-decide.html | DROP PLAN FOR NEW ISSUE; Officers of Distributors Group Decide Against Flotation. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/named-to-govern-curb-candidates-on-regular-ticket-are-chosen-by.html | NAMED TO GOVERN CURB.; Candidates on Regular Ticket Are Chosen by Nominating Committee. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/to-study-radio-in-aviation-herbert-hoover-jr-is-member-of-new.html | TO STUDY RADIO IN AVIATION; Herbert Hoover Jr. Is Member of New Liaison Committee. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/panchio-is-first-at-new-orleans-war-time-another-three-ds-entry.html | PANCHIO IS FIRST AT NEW ORLEANS; War Time, Another Three D's Entry, Finishes Third in the Gretna Allowance. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/shipping-and-mails-outgoing-freight-steamships-carrying-no-mail.html | SHIPPING AND MAILS; Outgoing Freight Steamships Carrying No Mail Foreign Ports-- Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails From New York | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/defends-michigan-on-its-athletics-head-of-ann-arbor-faculty-board.html | DEFENDS MICHIGAN ON ITS ATHLETICS; Head of Ann Arbor Faculty Board Calls Carnegie Bulletin "Wild, Almost Vicious."CHARGES LOSS OF LETTERSSays Investigator Failed to ReturnDocuments--Finds a "HalfSheet" at the Conference. Says Letters Were Not Returned. Praises "Big 9's" Record. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/text-of-premier-macdonalds-speech-expects-difficulties-at-start.html | Text of Premier MacDonald's Speech; Expects Difficulties at Start. Tribute to Briand. Great Political Unity. | True | Special Cable to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/lady-heath-files-for-reno-divorce-flier-wed-to-sir-james-in-1927.html | LADY HEATH FILES FOR RENO DIVORCE; Flier, Wed to Sir James in 1927, Charges British Industrialist With Cruelty. CITIES DIFFERENCE IN AGES His Junior by 43 Years, She Accuses Him of Being Penurious, Refusing to Pay Bills. Complains of His Treatment. Lady Heath Noted in Aviation. | True | Special to The New York Times. | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/bl-french-advocates-battleship-abolition-urges-step-in-house-for.html | B.L. FRENCH ADVOCATES BATTLESHIP ABOLITION; Urges Step in House for Sake of Economy--Holds Type Has Run Its Course of Usefulness. Sees Need for "Team-Work." Wants Limit on Submarines. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/flies-navy-tin-blimp-over-mothers-home-aviator-drops-note-in.html | FLIES NAVY 'TIN BLIMP' OVER MOTHER'S HOME; Aviator Drops Note in Baltimore Asking How She Likes His "New Machinery." | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/bank-staff-elections-walter-reelected-head-of-globe-of.html | BANK STAFF ELECTIONS; Walter Re-elected Head of Globe of Brooklyn--Promotions Listed. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/suggest-2-causes-for-air-disaster-victims-of-the-air-crash-in.html | SUGGEST 2 CAUSES FOR AIR DISASTER; VICTIMS OF THE AIR CRASH IN CALIFORNIA. | True | Special to The New York Times.P. & A. Photo. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/yates-wins-medal-in-palm-beach-golf-former-yale-athlete-scores-71.html | YATES WINS MEDAL IN PALM BEACH GOLF; Former Yale Athlete Scores 71 to Lead Qualifiers in Lake Worth Tourney. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/morrow-on-ogilvie-mills-board.html | Morrow on Ogilvie Mills' Board | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/rubber-futures-steady-sales-on-local-exchange-total-1662-tonsspot.html | RUBBER FUTURES STEADY.; Sales on Local Exchange Total 1,662 Tons--Spot 14.70. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/defers-sunday-law-cases-magistrate-sets-guild-and-craig-theatre.html | DEFERS SUNDAY LAW CASES; Magistrate Sets Guild and Craig Theatre Hearings for Jan. 29. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/doyle-loses-at-johannesburg.html | Doyle Loses at Johannesburg. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/topics-of-the-times-foolhardy-flying-stunts-recognizing-unusual.html | TOPICS OF THE TIMES.; Foolhardy Flying Stunts. Recognizing Unusual Courage. An Epicurean Gatekeeper. Jail for Parrots. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/air-line-merger-planned-aero-of-california-and-western-air-express.html | AIR LINE MERGER PLANNED.; Aero of California and Western Air Express Deal Reported. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/no-funds-for-reunion-mother-who-hunted-son-25-years-says-neither.html | NO FUNDS FOR REUNION.; Mother Who Hunted Son 25 Years Says Neither Has Money for Visit. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/london-happy-over-hague-sees-reparation-pact-as-good-omen-for-naval.html | LONDON HAPPY OVER HAGUE; Sees Reparation Pact as Good Omen for Naval Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/belton-allyn-copp-president-of-two-banks-in-new-london-conn-dies-at.html | BELTON ALLYN COPP.; President of Two Banks in New London, Conn., Dies at 76 Years. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/argentina-makes-silk-stockings.html | Argentina Makes Silk Stockings. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/win-65000-verdict-in-bus-crash.html | Win $65,000 Verdict in Bus Crash. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/throng-to-attend-the-charity-ball-entertainment-suite-at-the.html | THRONG TO ATTEND THE CHARITY BALL; Entertainment Suite at the Ritz-Carlton Taken for Tonight's Event. NOTABLES TO BE GUESTS Military and Naval Officers and Wives invited-- Debutantes to Be at Dinner Before Dance. | True | New York Times Studio. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/army-flier-reports-bad-weather-fight-major-royce-declares-valuable.html | ARMY FLIER REPORTS BAD WEATHER FIGHT; Major Royce Declares Valuable Experience Was Gained in Low-Temperature Flight. AIDS ENGINEERING BRANCH Fliers Had Faces, Hands and Feet Frozen, but Learned to Care for Themselves. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/will-manage-club-aluminum.html | Will Manage Club Aluminum. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/genewich-marshall-sign-giant-contracts-veteran-hurler-and-promising.html | GENEWICH, MARSHALL, SIGN GIANT CONTRACTS; Veteran Hurler and Promising Infield Recruit Are First to Accept 1930 Terms. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/dr-lawrence-mccafferty-dermatologist-dies-in-40th-year-on-medical.html | DR. LAWRENCE McCAFFERTY; Dermatologist Dies in 40th Year-- On Medical Schools' Faculties. | True | | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/weighs-court-centre-to-cost-10000000-board-of-estimate-committee-to.html | WEIGHS COURT CENTRE TO COST $10,000,000; Board of Estimate Committee to Advise Use of Criminal Building and Tombs Sites. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/railway-express-to-move-leases-fifth-floor-in-new-york-central.html | RAILWAY EXPRESS TO MOVE.; Leases Fifth Floor In New York Central Building as Headquarters. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/markets-in-london-paris-and-berlin-irregular-tone-prevails-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Irregular Tone Prevails on the English Exchange--Credit Conditions Easy. FRENCH STOCKS DECLINE Hague and London Reports Are Pessimistic--German Boerse Gains After Weakness. London Closing Prices. French Prices Are Lower. Closing Is Firm in Berlin. Paris Closing Prices. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/plans-home-safety-study-underwriters-bureau-offers-fellowship-to.html | PLANS HOME SAFETY STUDY; Underwriters' Bureau Offers Fellowship to Cut Accidents. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/general-electric-men-at-aeg-meeting-german-corporation-declares-per.html | GENERAL ELECTRIC MEN AT A.E.G. MEETING; German Corporation Declares Per Cent Dividend--Plans for Talking Films Rumored. | True | Special Cable to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/einstein-sees-arms-injuring-nations-believes-any-one-state-could.html | EINSTEIN SEES ARMS INJURING NATIONS; Believes Any One State Could Disarm Without Incurring Appreciable Risk. STRESSES THE FIRST STEP Says Its Results Would Weaken the Argument for National Security. Intimidating Legislators. | True | By Prof. Albert Einstein. Special Cable To The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/city-ambulances-for-brooklyn-only-greeff-emphasizes-service-by.html | CITY AMBULANCES FOR BROOKLYN ONLY; Greeff Emphasizes Service by Private Hospitals in Other Boroughs Is Satisfactory. NO DATE FOR CONFERENCE Commissioner Awaits Word From 16 Institutions That They Are Ready to Meet City Officials. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/westchester-gets-unaltered-budget-democratic-attempt-to-have-it.html | WESTCHESTER GETS UNALTERED BUDGET; Democratic Attempt to Have It Sent Back to Committee for Revision Fails. SALARY RISES ASSAILED Minority Report Urges Money Be Used for Public Works, Citing Hoover Appeal. Resolutions Voted Down. Land Tax Cut Cited. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/dwelling-in-east-bronx-sold.html | Dwelling in East Bronx Sold. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/third-coffee-dance-held-several-subscribers-give-dinners-before-the.html | THIRD COFFEE DANCE HELD.; Several Subscribers Give Dinners Before the Event. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/waner-has-appendix-removed.html | Waner Has Appendix Removed. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/hatry-case-brings-10000000-charge-56-counts-brought-against-london.html | HATRY CASE BRINGS $10,000,000 CHARGE; 56 Counts Brought Against London Financier and 3 of His Associates. THEY PLEAD "NOT GUILTY" Attorney General Says History of Case is of Desperate Struggle to Get Back $7,500,000. Accused Plead "Not Guilty." Worthless Issue Charged. | True | Wireless to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/1046279-gold-on-way-here-from-colombian-central-bank.html | $1,046,279 Gold on Way Here From Colombian Central Bank | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/trout-bill-favors-hoover-virginia-measure-would-permit-allyear.html | TROUT BILL FAVORS HOOVER; Virginia Measure Would Permit All-Year Fishing in Rapidan. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/embassy-auto-for-stimson-arrives-in-london-from-here.html | Embassy Auto for Stimson Arrives in London From Here | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/american-dies-in-bus-upset.html | American Dies in Bus Upset. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/100-largest-banks-make-great-gain-1195843969-increase-shown-in.html | 100 LARGEST BANKS MAKE GREAT GAIN; $1,195,843,969 increase Shown in Deposits for Year--Total $21,839,462,069. LIST CHANGED BY MERGERS New York Has 7 Fewer Institutions Represented, but First 3 Are Situated Here. List Loses Seven Banks Here. Seventeen New Names on List | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/montagna-wins-bout-knocks-out-henry-wills-in-second-round-in-newark.html | MONTAGNA WINS BOUT.; Knocks Out Henry Wills in Second Round in Newark. | True | | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/minor-awards-given-to-athletes-at-yale-fifty-football-players-of.html | MINOR AWARDS GIVEN TO ATHLETES AT YALE; Fifty Football Players of Jayvee and Freshman Teams and Sheffield School Honored. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/chaco-clash-laid-to-paraguays-raid-bolivia-says-one-of-her-troops.html | CHACO CLASH LAID TO PARAGUAY'S RAID; Bolivia Says One of Her Troops Died in Repulse of Sixty Invaders by Fifteen Men. TREATY VIOLATION CHARGED Consul Here Calls Paraguayan Story of Fight Absurd--Notice Filed in Washington. Washington Is Notified. Paraguayan Charge Called Absurd. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/warsaw-legation-to-be-embassy.html | Warsaw Legation to Be Embassy. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/new-art-magazine-issued-space-edited-by-holger-cahill-to-treat-of.html | NEW ART MAGAZINE ISSUED; Space, Edited by Holger Cahill, to Treat of American Works. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/police-department.html | Police Department. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/denver-rio-grandes-plan.html | Denver & Rio Grande's Plan. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/storms-admits-forgery-exclerk-of-dobbs-ferry-pleads-guilty-in-20000.html | STORMS ADMITS FORGERY.; Ex-Clerk of Dobbs Ferry Pleads Guilty In $20,000 Shortage. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/william-davidge-dead-actor-a-member-of-noted-stage-family-dies-at.html | WILLIAM DAVIDGE DEAD.; Actor, a Member of Noted Stage Family, Dies at 54 Years. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/112th-fa-trio-wins-defeats-fort-ethan-allen-team-18-to-6-at-east.html | 112TH F.A. TRIO WINS; Defeats Fort Ethan Allen Team, 18 to 6, at East Orange. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/find-life-buoy-of-lost-german-ship.html | Find Life Buoy of Lost German Ship | True | Wireless to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/wb-leeds-jr-gives-a-fast-yacht-to-whalen-luxurious-craft-suited-to.html | W.B. Leeds Jr. Gives a Fast Yacht to Whalen; Luxurious Craft Suited to Greet Notables | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/byrd-airmen-map-discovery-inlet-june-pilots-plane-while-mckinley.html | BYRD AIRMEN MAP DISCOVERY INLET; June Pilots Plane While McKinley Makes Photographic Survey of Coastal Area. | True | By Russell Owen. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/tucker-heads-washington-and-lee.html | Tucker Heads Washington and Lee. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/state-conference-opens-leaders-of-the-industry-seek-to-improve.html | STATE CONFERENCE OPENS; Leaders of the Industry Seek to Improve State Practices. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/miss-germany-brunette-fraeulein-dorit-nitikowsky-tall-and-slender.html | 'MISS GERMANY' BRUNETTE.; Fraeulein Dorit Nitikowsky, Tall and Slender, Defeats 1,831 Rivals. | True | Special Cable to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/sports-of-the-times-odd-but-true-the-man-from-mannheim-the-missing.html | Sports of the Times; Odd but True. The Man From Mannheim. The Missing Prescription. Routing the Skeptics. Completely Cured. | True | By John Kieran. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/new-bank-gets-deposits-many-accounts-mark-state-companys-opening.html | NEW BANK GETS DEPOSITS; Many Accounts Mark State Company's Opening Day. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/grogan-defeats-mmahon-on-points-closes-strongly-in-main-event-at-st.html | GROGAN DEFEATS M'MAHON ON POINTS; Closes Strongly in Main Event at St. Nicholas Arena to Gain Decision. HARRISON STOPS DRAKO Referee Halts Semi-Final in Third --Daggett Knocks Out Bates and Konkish Wins in First. | True | By James P. Dawson. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/broadway-interlude-due-play-based-on-novel-to-be-presented-soon-by.html | 'BROADWAY INTERLUDE' DUE; Play Based on Novel to Be Presented Soon by Irving Lande. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/two-sisters-killed-by-gas.html | Two Sisters Killed by Gas. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/gavagan-on-rivers-committee.html | Gavagan on Rivers Committee. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/bezdek-promoted-to-office-of-dean-will-quit-coaching-to-direct-new.html | BEZDEK PROMOTED TO OFFICE OF DEAN; Will Quit Coaching to Direct New Penn State School of Physical Education. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/noted-statesmen-represent-largest-naval-powers-and-british.html | Noted Statesmen Represent Largest Naval Powers And British Dominions at the London Conference | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/massey-beats-battalino-outpoints-featherweight-champion-in-a.html | MASSEY BEATS BATTALINO.; Outpoints Featherweight Champion in a Non-Title Contest. | True | | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/senate-acts-to-cut-photograph-costs-lower-house-duty-on-negative.html | SENATE ACTS TO CUT PHOTOGRAPH COSTS; Lower House Duty on Negative Paper Is Voted--Howell Sees Eastman "Monopoly." COALITION WINS, 34 TO 30 Retaliatory Items Dropped, Rough Diamonds Put on Free List, as Tariff Bill Is Speeded. Caraway Reads Political Letters. Duty on Maps and Charts Cut. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/ridgeway-outpoints-fankey.html | Ridgeway Outpoints Fankey. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/voids-stock-sale-award-court-holds-broker-should-not-be-arbitrator.html | VOIDS STOCK SALE AWARD.; Court Holds Broker Should Not Be Arbitrator In Such Dispute. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/delicatessen-scales-cause-500-fine.html | Delicatessen Scales Cause $500 Fine. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/orders-ten-freight-engines.html | Orders Ten Freight Engines. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/buys-warehouse-on-greene-street.html | Buys Warehouse on Greene Street. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/divorces-waldron-blanke-former-elizabeth-washburn-of-rye-obtains.html | DIVORCES WALDRON BLANKE.; Former Elizabeth Washburn of Rye Obtains Decree at Reno. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/movement-continues-uncertain-on-curb-little-price-change-shown-by.html | MOVEMENT CONTINUES UNCERTAIN ON CURB; Little Price Change Shown by the More Active Issues, Wider Range by Others. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/names-2-to-naval-posts-london-shifts-admiral-tyrwhitt-and-rear.html | NAMES 2 TO NAVAL POSTS; London Shifts Admiral Tyrwhitt and Rear Admiral Hyde. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/divorces-fritz-reiner-wife-of-cincinnati-orchestra-conductor-wins.html | DIVORCES FRITZ REINER.; Wife of Cincinnati Orchestra Conductor Wins Uncontested Suit. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/todays-program-at-opening-of-naval-parley-in-london.html | Today's Program at Opening Of Naval Parley in London | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/cards-on-table-thursday-king-and-delegation-heads-will-forecast.html | CARDS ON TABLE THURSDAY; King and Delegation Heads Will Forecast Success in Today's Speeches. POLITICS TO BE DEFERRED France Likely to Ask Pledge From Us Not to Give Aid to Any Aggressor. MUCH HINGES ON RESPONSE Paris Said to Be Ready to Cut Program One-fourth if We Give Such Assurance. Civilian Clothes on Throne. Considered Setback by Some. Japanese Reservations Forecast. Request of Us Expected. All Around Effects Seen. Prospects Held Good. London Times Sees Progress. | True | By Edwin L. James. Special Cable To the New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/jewel-bandits-sentenced-one-of-raiders-of-dinner-party-at-buffalo.html | JEWEL BANDITS SENTENCED.; One of Raiders of Dinner Party at Buffalo Gets Life. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/sees-recovery-in-march-economist-predicts-uncovering-of-large.html | SEES RECOVERY IN MARCH.; Economist Predicts Uncovering of Large Buying Power. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/passaic-five-victor-4218-tops-paterson-east-side-for-its-eighth.html | PASSAIC FIVE VICTOR, 42-18.; Tops Paterson East Side for Its Eighth Triumph in Row. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/e-walker-as-head-of-transamerica-president-of-bancamericablair-to.html | E. WALKER AS HEAD OF TRANSAMERICA; President of Bancamerica-Blair to Succeed A.P. Giannini as Chairman of Board. OFFICIALS BEING ROTATED Giannini to Direct Advisory Body-- L. P. Giannini to Be President of Corporation. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/scorns-minor-plea-gets-death-verdict-peter-anata-convicted-of-first.html | SCORNS MINOR PLEA, GETS DEATH VERDICT; Peter Anata Convicted of First Degree Murder in Slaying of Restaurant Man. FRIEND TRIES TO HELP HIM Confederate, as Defense Witness, Recants Under Cross-Examination at the Trial. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/william-faversham-to-tour-australia-will-sail-with-group-feb-5-to.html | WILLIAM FAVERSHAM TO TOUR AUSTRALIA; Will Sail With Group Feb. 5 to Appear in Repertoire of Plays for Six Months. | True | | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/edith-ames-weds-cameron-r-beard-ceremony-in-church-of-the-divine.html | EDITH AMES WEDS CAMERON R. BEARD; Ceremony in Church of the Divine Paternity Performed by the Rev. Dr. F.O. Hall. HELEN M. FRAMPTON BRIDE Married to Van Lear Black of Baltimore in Grace Methodist Episcopal Church, St. Louis. Black--Frampton. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/truck-deal-here-puzzles-railroads-van-sweringens-quick-acquisition.html | TRUCK DEAL HERE PUZZLES RAILROADS; Van Sweringens' Quick Acquisition of U. S. Trucking ViewedFrom Various Angles.OFFICIALS STUDY OUTLOOKNo Comment Made, but Explanationof Policy Is Awaited--GoallDeliveries Important. Chance to Gain Trade Secrets. Sales Company Is Included. Pittston's President Absent. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/geneva-is-drafting-plan-to-limit-drugs-jk-caldwell-our-observer-is.html | GENEVA IS DRAFTING PLAN TO LIMIT DRUGS; J.K. Caldwell, Our Observer, Is Active in Committee Work on Narcotics. | True | Wireless to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/miss-parks-gets-25year-sentence-slayer-of-2-children-tries-suicide.html | MISS PARKS GETS 25-YEAR SENTENCE; Slayer of 2 Children Tries Suicide by Cutting Wrists in Her Cell. SHE IS HURRIED TO PRISON Cries She Will End Life at First Chance After Smashing Bulb in Hysterical Outburst. Jurors See Her Sentenced. Tries to Slash Wrists. Miss Parks in Cell in Girls' Home. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/eddie-odowd-knocked-out.html | Eddie O'Dowd Knocked Out. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/dr-machens-attack-ignored-at-princeton-assert-assets-seminarys.html | DR. MACHEN'S ATTACK IGNORED AT PRINCETON; Statement Asserts Seminary's Loyalty to Its Historic Stand Has Been Proved. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/italians-in-battle-with-arabs-50-die-in-strife-near-murzuk.html | Italians in Battle With Arabs; 50 Die in Strife Near Murzuk. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/66-police-women-out-to-check-crime-make-tour-of-dance-halls-and.html | 66 POLICE WOMEN OUT TO CHECK CRIME; Make Tour of Dance Halls and Cheap Movies to Warn the Wayward Young. WHALEN'S NEW BUREAU Boys and Girls Found Idling on Streets Late at Night Also Will Be Questioned. Question Youths on Streets. To Make Regular Visits. 66 POLICEWOMEN OUT TO CHECK CRIME To Hunt Evil Resorts. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/four-deny-stock-fraud-bankers-capital-officials-and-e-j-sturges-in.html | FOUR DENY STOCK FRAUD.; Bankers' Capital Officials and E. J. Sturges in Federal Court. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/youngstown-sheet-peak-expected-to-show-16-a-share-for-1929-against.html | YOUNGSTOWN SHEET PEAK.; Expected to Show $16 a Share for 1929, Against $7.95 in 1928. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/brentanos-rents-in-pittsburgh.html | Brentano's Rents in Pittsburgh. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/hides-in-narrow-range-little-change-in-prices-at-close-sales-total.html | HIDES IN NARROW RANGE.; Little Change in Prices at Close--Sales Total 320,000 Pounds. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/opposes-admitting-jews-head-of-madrid-commerce-chamber-says-spain.html | OPPOSES ADMITTING JEWS.; Head of Madrid Commerce Chamber Says Spain Should Avoid Trouble. | True | Wireless to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/dribbans-trial-to-resume-today.html | Dribban's Trial to Resume Today. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/thousands-flee-new-levee-break-st-francis-bursts-banks-for-tenth.html | THOUSANDS FLEE NEW LEVEE BREAK; St. Francis Bursts Banks for Tenth Time in Week, Flooding More Farms in Arkansas. THE WABASH IS RECEDING Motor Boats Fight Ice to Carry Relief to Indiana Families as Planes Survey Territory. Relief Parties Aid Indianans. 2,000 Families in Need. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/japans-group-waiting-program-one-of-relative-needs-not-yet-fully.html | JAPAN'S GROUP WAITING.; Program One of Relative Needs, Not Yet Fully Expressed. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/5-on-trial-in-ice-murder-charged-with-beating-dealer-to-death-in.html | 5 ON TRIAL IN ICE MURDER.; Charged With Beating Dealer to Death in Bronx Rate Feud. | True | | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/magic-flute-given-by-little-theatre-mozart-opera-lends-itself-well.html | 'MAGIC FLUTE' GIVEN BY LITTLE THEATRE; Mozart Opera Lends Itself Well to Hedscher Auditorium's Stage. ENGLISH VERSION PLEASING Story Unfolded With Coherence, Plausibility and, at Times, Genuine Humor. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/mrs-mahlstedt-is-cleared.html | Mrs. Mahlstedt Is Cleared. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/nickerson-co-form-investing-company-trust-organized-under-delaware.html | NICKERSON & CO. FORM INVESTING COMPANY; Trust Organized Under Delaware Laws-- Authorized Capital 1,010,000 Shares. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/third-line-joins-cut-in-air-rates-aviation-corporation-makes.html | THIRD LINE JOINS CUT IN AIR RATES; Aviation Corporation Makes Nation-Wide Reduction to Stimulate Traffic. BOSTON TRIP COSTS $17.43 Air-Rail Service to Coast and Middle Western Systems Included in Change. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/beethoven-group-gives-brahms-work-medtner-sonata-five-songs-by-hugo.html | BEETHOVEN GROUP GIVES BRAHMS WORK; Medtner Sonata, Five Songs by Hugo Wolf and Mozart Sonata Heard at the Town Hall. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/mass-aggie-six-triumphs-turns-back-bates-21-by-strong-passing-and.html | MASS. AGGIE SIX TRIUMPHS; Turns Back Bates, 2-1, by Strong Passing and Defense. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/sues-for-329985-taxes-eastman-kodak-company-asks-return-of-federal.html | SUES FOR $329,985 TAXES.; Eastman Kodak Company Asks Return of Federal Payments. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/britt-stops-tex-harner.html | Britt Stops Tex Harner. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/cutler-defeats-lecker-2519.html | Cutler Defeats Lecker, 25-19. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/cochran-divides-blocks-wins-in-afternoon-but-kieckhefer-is-victor.html | COCHRAN DIVIDES BLOCKS; Wins in Afternoon, but Kieckhefer Is Victor in Evening. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/gets-76007-tax-refund-home-life-insurance-company-of-new-york-wins.html | GETS $76,007 TAX REFUND.; Home Life Insurance Company of New York Wins Appeal. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/agency-for-bethlehem-steel.html | Agency for Bethlehem Steel. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/passes-crime-bureau-bill-house-adopts-measure-for-fingerprint.html | PASSES CRIME BUREAU BILL.; House Adopts Measure for Fingerprint Clearing House. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/frances-marion-is-wed-scenarist-and-george-hill-marry-at-her.html | FRANCES MARION IS WED.; Scenarist and George Hill Marry at Her Brother's Ranch. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/3-liners-off-today-one-on-world-cruise-cardinal-hayes-among-the.html | 3 LINERS OFF TODAY, ONE ON WORLD CRUISE; Cardinal Hayes Among the Passengers Due Here on the Vulcania From Italy. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/resells-second-avenue-house.html | Resells Second Avenue House. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/lawyer-admits-theft-he-white-pleads-guilty-to-taking-25000-to-be.html | LAWYER ADMITS THEFT.; H.E. White Pleads Guilty to Taking $25,000--To Be Sentenced Jan. 31. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/macys-cuts-prices-of-cigarettes-again-carton-of-200-sells-at-99.html | MACY'S CUTS PRICES OF CIGARETTES AGAIN; Carton of 200 Sells at 99 Cents, Well Under Manufacturers' Lowest Official List. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/washburn-group-pleads-not-guilty-court-refuses-to-dismiss.html | WASHBURN GROUP PLEADS NOT GUILTY; Court Refuses to Dismiss Indictments or Grant Recordof Grand Jury. FIRST TRIAL NEXT MONDAYDefense Gets Permission to Take Testimony of Florida Man in Westchester Land Case. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/brown-gets-block-front-operator-adds-to-his-holdings-in-the.html | BROWN GETS BLOCK FRONT.; Operator Adds to His Holdings in the Insurance District. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/daughter-to-mrs-ga-trowbridge.html | Daughter to Mrs. G.A. Trowbridge. | True | | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/mcallister-with-75-leads-in-miami-golf-wins-medal-in-curtiss-trophy.html | MCALLISTER, WITH 75, LEADS IN MIAMI GOLF; Wins Medal in Curtiss Trophy Play— Babe Ruth Scores a 91, Bill Klem 99. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/time-on-warrant-issue-in-dry-killing-wording-leaves-right-of-entry.html | TIME ON WARRANT ISSUE IN DRY KILLING; Wording Leaves Right of Entry of Two Agents, Slain in West Palm Beach, in Dispute. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/canal-terminals-show-freight-rise-total-handled-at-five-brooklyn.html | CANAL TERMINALS SHOW FREIGHT RISE; Total Handled at Five Brooklyn and Queens Depots Was Up 187,067 Tons in 1929. LOWER AT THREE OF THEM One of Those Reporting Increase Gained Solely Through "Overthe-Side" Shipments. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/nassau-vote-trial-postponed.html | Nassau Vote Trial Postponed. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/estin-and-boris-win-successive-races-for-hamed-brothers-stable-at.html | Estin and Boris Win Successive Races for Hamed Brothers' Stable at Miami; BORIS, 6-1, DEFEATS DUNMORE AT MIAMI Shows Way to Odds-On Favorite by Length and a Half in the Feature Race. STABLEMATE ALSO SCORES Hamed Brothers' Silks Are Carried to a Handy Victory in Third Event by Estin. Knight Pilots the Victor. Estin Defeats Reputation. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/japan-stands-pat-on-naval-demands-willing-to-accept-low-ratio-but.html | JAPAN STANDS PAT ON NAVAL DEMANDS; Willing to Accept Low Ratio, but Wants Others to Make Concessions. IS HOPEFUL OF SUCCESS Premier Declares Desire to Bring Conference to "a Triumph of Good Sense and Good-Will." | True | By Hugh Byas. Special Cable To The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/notre-dame-five-wins-triumphs-over-mexico-city-team-by-score-of-29.html | NOTRE DAME FIVE WINS; Triumphs Over Mexico City Team by Score of 29 to 23. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/text-of-secretary-stimsons-speech-real-aim-of-the-conference.html | Text of Secretary Stimson's Speech; Real Aim of the Conference. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/stock-values-are-up-by-1118539308-exchange-reports-on-aggregate.html | Stock Values Are Up by $1,118,539,308, Exchange Reports on Aggregate Increase | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/named-envoy-to-denmark-rh-booth-detroit-publisher-is-nominated-by.html | NAMED ENVOY TO DENMARK; R.H. Booth, Detroit Publisher, Is Nominated by Hoover. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/induspry-fell-off-here-in-december-federal-report-shows-a-seasonal.html | INDUSPRY FELL OFF HERE IN DECEMBER; Federal Report Shows a "Seasonal" Decline in Employment in City and State.SOME FACTORIES CLOSED Similar Labor Conditions Were Prevalent in New Jersey and Connecticut. Unemployment Called Seasonal. Iron and Steel Curtailed. Unemployed Flock to Cities. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/problem-play-presented-the-challenge-of-youth-is-seen-as-a-hybrid.html | PROBLEM PLAY PRESENTED.; "The Challenge of Youth" is Seen as a Hybrid. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/says-jersey-lacks-real-government-national-institute-survey-sees.html | SAYS JERSEY LACKS REAL GOVERNMENT; National Institute Survey Sees 114 State Agencies Acting Without Coordination. SCORES ABSENTEE CONTROL Recommends Full-Time Job for the Governor at $20,000 Salary and Regrouping of Bureaus. Developed Like Topsy. Sees Absentee Control. Finds No Accounting System. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/crowds-cheer-prince-in-cape-town-streets-british-heir-to-hear.html | CROWDS CHEER PRINCE IN CAPE TOWN STREETS; British Heir to Hear Father's Greeting fo Naval Delegates by Radio This Morning. | True | Wireless to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/da-costa-shows-paintings-mrs-leslie-cotton-exhibits-her-portraits.html | DA COSTA SHOWS PAINTINGS; Mrs. Leslie Cotton Exhibits Her Portraits at the Plaza. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/backs-instalment-trust-bank-of-england-will-negotiate-issue.html | BACKS INSTALMENT TRUST; Bank of England Will Negotiate Issue, Breaking Old Tradition. | True | Special Cable to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/four-artists-at-bagby-concert.html | Four Artists at Bagby Concert. | True | | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/plaza-theatre-opens-new-cinema-house-many-prominent-persons-in.html | PLAZA THEATRE OPENS; NEW CINEMA HOUSE; Many Prominent Persons in Audience of 500, Which Filled Theatre. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/six-rothstein-notes-forged-expert-says-e-w-stein-is-second-to.html | SIX ROTHSTEIN NOTES FORGED, EXPERT SAYS; E. W. Stein Is Second to Assail $70,000 Claim of Langer Against Estate. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/cooper-union-sells-in-duane-street.html | Cooper Union Sells in Duane Street | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/plane-death-bares-250000-shortage-receivers-named-for-newark.html | PLANE DEATH BARES $250,000 SHORTAGE; Receivers Named for Newark Insurance Company That E.S. Margulies Headed. PILOT BLAMES VICTIM Says He 'Froze' to the Controls, Causing Florida Crash-- Stocks in Safe Worthless. Pilot Blames Margulies. Stockholders Hunt Assets. PLANE DEATH BARES $250,000 SHORTAGE | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/the-screen-savages-and-jungle-beasts.html | THE SCREEN; Savages and Jungle Beasts. | True | By Mordaunt Hall. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/crossing-crash-kills-two-six-others-are-hurt-when-train-hits-car-in.html | CROSSING CRASH KILLS TWO; Six Others Are Hurt When Train Hits Car in Niagara Falls. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/free-philippines-urged-as-farm-aid-ch-gray-at-senate-hearing-calls.html | FREE PHILIPPINES URGED AS FARM AID; C.H. Gray, at Senate Hearing, Calls for Independence With a Tariff to Follow. IMMEDIATE ACTION ASKED Speaking for Farm Bureau Federation, He Opposes Bingham Plan for Investigation.CRITICIZED BY JOHNSON Californian Says Such a Move Would "Choke the Philippines Economically." | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/powers-sign-accord-adopting-young-plan-eighteen-nations-finish-task.html | POWERS SIGN ACCORD ADOPTING YOUNG PLAN; Eighteen Nations Finish Task at Hague, Although Czechs Make Verbal Reservations. SOLUTION HAILED AS FINAL Snowden Declares It Must Do Away With Foes and Allies, Leaving Only Friends. DELEGATES ARE EXHAUSTED Prolonged Session Finally Brings Agreement on Hungary, Details Being Left to Committee. Solution Hailed as Permanent. Basis of Reservations. Our Observer Present. The Accord With Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/mme-jeritza-begins-farewells-in-tosca-her-last-appearance-of-season.html | MME. JERITZA BEGINS FAREWELLS IN "TOSCA"; Her Last Appearance of Season in 'Lohengrin' Feb. 13--Will Return to Vienna With Baron Popper | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/painted-passion-players-carl-link-artist-returns-on-stuttgart-to.html | PAINTED PASSION PLAYERS; Carl Link, Artist, Returns on Stuttgart to Display Work Here. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/to-bomb-african-rebels-government-also-sends-land-force-against.html | TO BOMB AFRICAN REBELS; Government Also Sends Land Force Against Adjuzi in Transvaal. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/health-of-the-people.html | HEALTH OF THE PEOPLE. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/anton-schutz-to-become-citizen.html | Anton Schutz to Become Citizen. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/f-i-du-pont-on-pipe-line-board.html | F. I. du Pont on Pipe Line Board. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/benefit-for-st-vincents-hospital.html | Benefit for St. Vincent's Hospital. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/zelierbach-tells-of-expansion.html | Zelierbach Tells of Expansion. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/dr-bull-once-star-on-penn-teams-dies-noted-athlete-of-40-years-ago.html | DR. BULL, ONCE STAR ON PENN TEAMS, DIES; Noted Athlete of 40 Years Ago Succumbs at Age of 63 in Wilkes-Barre. GAINED FOOTBALL FAME Was Picked by Camp on One of First All-America Teams--Also Prominent Oarsman. | True | | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/neediest-fund-is-323233-14877-under-last-year.html | Neediest Fund Is $323,233, $14,877 Under Last Year | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/tug-captain-held-in-death-accused-of-being-drunk-when-craft-hit.html | TUG CAPTAIN HELD IN DEATH; Accused of Being Drunk When Craft Hit Ferryboat and Cook Drowned. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/affirm-trust-guilt-as-to-oil-cracking-circuit-judges-find-patent.html | AFFIRM 'TRUST' GUILT AS TO OIL CRACKING; Circuit Judges Find Patent Pool Is in Violation of the Sherman Law. FIFTY COMPANIES ENJOINED Standard Oil and Other Defendants Get Stay for Appeal to the Supreme Court. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/loans-and-investments-drop-in-week-member-banks-report-to-reserve.html | Loans and Investments Drop in Week, Member Banks Report to Reserve Board | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/3-reported-dead-in-wreck-between-26-and-40-rumored-injured-in-train.html | 3 REPORTED DEAD IN WRECK; Between 26 and 40 Rumored Injured in Train Derailed in Alabama. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/new-investment-trust-stock-offering-planned-for-power-and-rail.html | NEW INVESTMENT TRUST.; Stock Offering Planned for Power and Rail Trustee Shares. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/28500-view-exhibits-in-day-at-motor-boat-show-action-is-delayed-on.html | 28,500 View Exhibits in Day at Motor Boat Show; ACTION IS DELAYED ON OUTBOARD RULES National Body Takes Up Proposed Change at Meeting, Sidelight of Motor Boat Show.28,500 VISIT THE EXHIBITGrand Central Palace Is Host to Navy Men--Red Bank Likely toGet Gold Cup Regatta. Awards Annual Gold Medal. Florida Group Insistent Naval Contingents on Hand. | True | By Vernon van Ness. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/muriel-vanderbilt-church-goes-armed-in-rhode-island.html | Muriel Vanderbilt Church Goes Armed in Rhode Island | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/two-are-acquitted-in-city-trust-case-labate-and-tavormina-cleared.html | TWO ARE ACQUITTED IN CITY TRUST CASE; Labate and Tavormina Cleared of Diverting the Funds of Atlantic State Bank. ACCUSED IN CHECK DEAL Defendants Contended They Sought Money to install New Fixtures. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/mechanics-hear-chrysler-tools-he-first-used-will-be-displayed-in.html | MECHANICS HEAR CHRYSLER; Tools He First Used Will Be Displayed in New Building. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/hopes-for-police-funds-berry-confers-with-whalen-on-pay-increase.html | HOPES FOR POLICE FUNDS; Berry Confers With Whalen on Pay Increase Schedules. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/dirigible-aloft-all-day-los-angeles-takes-up-men-training-to-handle.html | DIRIGIBLE ALOFT ALL DAY.; Los Angeles Takes Up Men Training to Handle New Giant Ship. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/fire-department.html | Fire Department. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/woman-rudich-freed-admits-store-theft-mrs-ruth-st-clair-with-a-long.html | WOMAN RUDICH FREED ADMITS STORE THEFT; Mrs. Ruth St. Clair, With a Long Criminal Record, Faces the Possibility of Life Term. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/says-long-island-needs-more-transit-frank-bailey-says-new-jersey-is.html | SAYS LONG ISLAND NEEDS MORE TRANSIT; Frank Bailey Says New Jersey Is Being Developed at New York's Expense. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/at-london-today.html | AT LONDON TODAY. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/75000000-issue-by-itt-expected-offering-of-4-debentures-is.html | $75,000,000 ISSUE BY I.T.&T. EXPECTED; Offering of 4 % Debentures Is Financing Looked for in Bond Circles Here. FUNDS NEEDED TO EXPAND Activities Are Being Widened in Numerous Sections in Europe and Latin America. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/honor-justice-mcgeehan-newspaper-men-in-bronx-recall-his-courtesies.html | HONOR JUSTICE McGEEHAN.; Newspaper Men in Bronx Recall His Courtesies as District Attorney. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/municipal-loans-dallas-county-texas-chicago-south-park-district.html | MUNICIPAL LOANS.; Dallas County, Texas. Chicago South Park District. Hamilton County, Tenn. Mobile County, Ala. York County, Pa. Fordson, Mich. | True | | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/liberal-candidate-for-quebec.html | Liberal Candidate for Quebec. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/tell-of-missions-abroad-workers-from-japan-china-arabia-and-india.html | TELL OF MISSIONS ABROAD.; Workers From Japan, China, Arabia and India Address Women. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/home-phone-rates-in-city-to-rise-feb-1-by-342-annually-most.html | HOME PHONE RATES IN CITY TO RISE FEB. 1 BY $3.42 ANNUALLY; Most Residence Charges Will Be Raised From $4 to $4.50 Monthly. UP-STATE INCREASE IS $2.06 Average Advance for Year for Business Stations Here $7.32 and for All Classes $5.53. $14,000,000 ADDED GROSS Rezoning Here Adds Three Districts and Program Widens Scope of Local Calling Area. Add to Two-Party Service. HOME PHONE RATES IN CITY TO RISE FEB. 1 Increase of Phone Users. City Is Rezoned. City and Up-State Compared. Changes Throughout State. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/snow-or-rain-due-today-as-cold-moderates-four-killed-by-snow-slide.html | Snow or Rain Due Today as Cold Moderates; Four Killed by Snow Slide in California | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/whole-orchestra-is-vaccinated.html | Whole Orchestra Is Vaccinated. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/10000000-deal-joins-goodrich-and-miller-directors-of-smaller-akron.html | $10,000,000 DEAL JOINS GOODRICH AND MILLER; Directors of Smaller Akron Rubber Concern Agree to Offerof Large Company. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/boston-u-appoints-mahaney-head-coach-former-holy-cross-end-named-to.html | BOSTON U. APPOINTS MAHANEY HEAD COACH; Former Holy Cross End Named to Take Charge of Eleven-- Marsters Assistant Pilot. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/neon-system-hearing-postponed.html | Neon System Hearing Postponed. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/business-world-spring-buying-gains-headway-dr-willis-to-be-keynote.html | BUSINESS WORLD; Spring Buying Gains Headway. Dr. Willis to Be Keynote Speaker. Furniture Show Sets Record. Dress Buyers Disregard Strike. Lab" Tests Guiding Orders. Coat and Suit Orders Behind. Bidding Good for Silver Fox. Retail Rug Group to Keep Name. Sales of Bridge Tables Off. Gray Goods Start Week Slowly. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/millwall-beats-corinthians-after-2-draws-in-english-cup.html | Millwall Beats Corinthians After 2 Draws in English Cup | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/sues-to-get-papers-in-loft-inc-action-a-r-miller-requests-court-to.html | SUES TO GET PAPERS IN LOFT, INC., ACTION; A.R. Miller Requests Court to Order C. G. Guth to Serve Summons and Complaint. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/friends-honor-jh-esser-give-birthday-dinner-for-mount-vernon.html | FRIENDS HONOR J.H. ESSER.; Give Birthday Dinner for Mount Vernon Corporation Counsel. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Discouraging Traders. Indicated Earnings. A Large Short Interest. Another Rumor. Japanese Gold Shipment. Further Ease in Money. D. & H. Recapitalized. Dullness in the Bond Market. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/delegates-cheer-speech-secretary-hopes-to-end-secrecy-rivalry-and.html | DELEGATES CHEER SPEECH; Secretary Hopes to End 'Secrecy, Rivalry and Mutual Irritation.' MacDONALD IS OPTIMISTIC Says Purpose of Conference Is to Unite Nations to a Common Allegiance.A BRILLIANT ASSEMBLAGE Five Hundred Guests Attend and Later Join 2,000 atState Reception. Sees "Splendid Experiment." Pleads for Patience. ENVOYS AT BANQUET VOICE PARLEY HOPES Arrive Late at Reception. | True | By L.c. Speers. Special Cable To the New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/belgian-group-to-build-cheap-autos.html | Belgian Group to Build Cheap Autos | True | Special Cable to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/to-discuss-182-title-tourney.html | To Discuss 18.2 Title Tourney. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/divorces-james-c-clark-vanderbilt-kin-gets-reno-decree-from-head-of.html | DIVORCES JAMES C. CLARK.; Vanderbilt Kin Gets Reno Decree From Head of Thread Company. | True | | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/radio-board-loses-wgy-time-appeal-supreme-court-holds-district.html | RADIO BOARD LOSES WGY TIME APPEAL; Supreme Court Holds District Court Is Final Authority in Radio Cases. HOLMES STOPS ARGUMENT Decision Allows Schenectady Station to Continue Operational Full Time. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/injury-to-wildermuth-causes-withdrawal-of-georgetown-sprinter-from.html | Injury to Wildermuth Causes Withdrawal Of Georgetown Sprinter From Five Meets | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/the-play-presenting-maurice-moscovitch.html | THE PLAY; Presenting Maurice Moscovitch. | True | By J. Brooks Atkinson. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/reproves-a-critic-of-yale-president-college-dean-calls-view-of.html | REPROVES A CRITIC OF YALE PRESIDENT; College Dean Calls View of Alumnus on Housing Plan Unjustified. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/admiral-in-yacht-firm-wiley-joins-henry-j-gielow-inc-naval.html | ADMIRAL IN YACHT FIRM.; Wiley Joins Henry J. Gielow, Inc., Naval Architects. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/new-banking-office-here-foremanstate-corporation-to-start-today-at.html | NEW BANKING OFFICE HERE; Foreman-State Corporation to Start Today at 52 Wall Street. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/rubber-merger-considered.html | Rubber Merger Considered | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/powers-is-victor-in-amateur-bout-outpoints-chamberlin-in-final.html | POWERS IS VICTOR IN AMATEUR BOUT; Outpoints Chamberlin in Final Feature at N.Y.A.C.--Five Knockouts in Semi-Finals. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/hail-dr-alexander-on-60year-ministry-friends-congratulate-pastor-of.html | HAIL DR. ALEXANDER ON 60-YEAR MINISTRY; Friends Congratulate Pastor of First Presbyterian Church-- Still Active at 86. | True | New York Times Studio. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/crude-oil-prices-down-average-last-week-157-against-174-a-year-ago.html | CRUDE OIL PRICES DOWN.; Average Last Week $1.57, Against $1.74 a Year Ago. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/delegations-meet-received-by-king-all-members-together-for-first.html | DELEGATIONS MEET; RECEIVED BY KING; All Members Together for First Time at No. 10 Downing St. as They Fix Procedure. YIELD TO PHOTOGRAPHERS Camera Men and Airship Break In on Work--Royal Reception at Buckingham Palace. Busy Day for Delegates. Reception by King. DELEGATIONS MEET; RECEIVED BY KING Official Report of Meeting. | True | By P.j. Philip. Special Cable To the New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/schurman-to-sail-today-american-ambassador-to-germany-turns-over.html | SCHURMAN TO SAIL TODAY.; American Ambassador to Germany Turns Over Red Cross Check. | True | Special Cable to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/rentschler-is-elected-head-of-united-aircraft-made-chairman-of.html | RENTSCHLER IS ELECTED.; Head of United Aircraft Made Chairman of Stout Air Service. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/mancuso-defends-terranova-in-court-exjudge-appearing-as-counsel-in.html | MANCUSO DEFENDS TERRANOVA IN COURT; Ex-Judge, Appearing as Counsel in Vitale Hold-Up Case, Objects to Delay. COURT ADMONISHES POLICE Orders Them to Round Up State Witnesses by Tomorrow or He Will Dismiss Charge. SEVEN VIEW 3 SUSPECTS Guests at Dinner to Magistrate Fail to Identify Them or Terranova as Robbers. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/pushes-air-inquiry-bill-bingham-demands-publication-of-findings-on.html | PUSHES AIR INQUIRY BILL.; Bingham Demands Publication of Findings on Accidents. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/westchester-to-honor-montross.html | Westchester to Honor Montross. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/woman-is-indicted-on-amster-charges-mrs-edwards-accused-in-three.html | WOMAN IS INDICTED ON AMSTER CHARGES; Mrs. Edwards Accused in Three Bills After Financier Says She Got $170,000 From Him. EXPECTED TO PLEAD TODAY Her Offer to Testify Before Grand Jury Ignored--She Told of Trust Fund for Her Son, 6. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/paris-papers-call-powers-insincere-nationalist-press-is-outspoken.html | PARIS PAPERS CALL POWERS INSINCERE; Nationalist Press Is Outspoken in Attacks on Motives of London Parley. IMPERIALIST AIMS SEEN Steel Trust Organ Charges Desire of Anglo-Saxon Peoples for Mastery of the Seas. Questions Other's Aims. Hypothesis of War." | True | By Carlisle MacDonald. Special Cable to The New York Times. | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/dividends-announced-extra-and-initial-payments-to-stockholders-are.html | DIVIDENDS ANNOUNCED.; Extra and Initial Payments to Stockholders Are Ordered by Directors. Tri-Utilities Corporation. National Arbitrage. Alliance Insurance Company. Blauner's, Inc. Bates Manufacturing Company. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/seven-held-in-spain-for-inciting-revolt-attempt-to-stir-rising-30.html | SEVEN HELD IN SPAIN FOR INCITING REVOLT; Attempt to Stir Rising 30 Miles From Madrid Causes Arrests of High Officers. | True | Special Cable to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/holds-consuls-subject-to-state-divorce-law-supreme-court-refuses.html | Holds Consuls Subject to State Divorce Law; Supreme Court Refuses Plea of Rumanian | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/taylor-of-reading-first-in-batting-topped-international-league.html | TAYLOR OF READING FIRST IN BATTING; Topped International League Rivals With .371, the Official Statistics Show. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/on-dividend-basis-early-bankers-bond-and-mortgage-company-issues.html | ON DIVIDEND BASIS EARLY.; Bankers Bond and Mortgage Company Issues First Annual Report. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/steingut-made-democratic-leader.html | Steingut Made Democratic Leader. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/find-germany-firm-to-curb-our-autos-department-of-commerce-men-say.html | FIND GERMANY FIRM TO CURB OUR AUTOS; Department of Commerce Men Say Either Quota or Heavy Duty Will Surely Be Adopted. TO FIX IMPORTS AT 2,000 Reichstag Expected to Avoid Overt Discrimination by Prohibitive Tax on Excess. | True | Special Cable to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/dog-brings-master-help-saves-owner-from-death-by-gas-at-cuba-ny.html | DOG BRINGS MASTER HELP.; Saves Owner From Death by Gas at Cuba (N.Y.) Home. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/mawson-and-riiserlarsen.html | MAWSON AND RIISER-LARSEN. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/a-colonial-national-monument.html | A COLONIAL NATIONAL MONUMENT. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/princeton-club-assumes-lead-in-class-c-squash-nyac-is-beaten-by.html | Princeton Club Assumes Lead in Class C Squash; N.Y.A.C. IS BEATEN BY PRINCETON CLUB Loses by 5 to 2 in Class C Squash Tennis, Victors Taking Lead in the Race.HARVARD CLUB TRIUMPHSColumbia Club, Crescent A.C., City A.C. and Yale Club Also WinTheir Matches. | True | By Allison Danzig. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/two-army-officers-advanced-by-hoover-gen-drum-named-for-inspector.html | TWO ARMY OFFICERS ADVANCED BY HOOVER; Gen. Drum Named for Inspector General and Col. J.L. Dewitt for Quartermaster General. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/shopping-in-france.html | SHOPPING IN FRANCE. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/manhattan-building-floors-leased.html | Manhattan Building Floors Leased. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/trusts-earnings-665669-in-year-capital-administration-co-puts.html | TRUST'S EARNINGS $665,669 IN YEAR; Capital Administration Co. Puts Assets at $11,509,805, Twothirds in Common Stocks.LIST OF HOLDINGS GIVENCash and Loans of All Kinds atEnd of Year Are Reported at $2,895,768. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/house-wets-start-new-campaign-plan-dry-bills-advance-wets-decide-on.html | HOUSE WETS START NEW CAMPAIGN PLAN; DRY BILLS ADVANCE; Wets Decide on Unofficial Hearings, Staying Drys Block TheirMeasures in Committee.WOMAN ASKS REFERENDUMMrs. Norton's Resolution Callsfor Popular Vote on Repeal,Barring State Lines. BORAH ANSWERS DORANSays Florida Slayer of RaidersProbably Was DefendingWithdrawn Alcohol. Borah Retorts to Doran. Says Bootleggers Fight Repeal. HOUSE WETS START NEW CAMPAIGN PLAN Crampton Presses Objection. Text of Mrs. Norton's Resolution. Wets for Unofficial Hearings. Says "Experiment" Has Failed. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/icc-offer-made-to-knoxville-lawyer.html | I.C.C. Offer Made to Knoxville; Lawyer. | True | | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/43487-chicagoans-killed-in-10-years-automobiles-caused-more-violent.html | 43,487 CHICAGOANS KILLED IN 10 YEARS; Automobiles Caused More Violent Deaths Than Any Other Agency, Says Coroner. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/bond-flotation-1400-broadway-building.html | BOND FLOTATION.; 1400 Broadway Building. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/lloyd-george-asks-grey-to-cooperate-liberal-leader-criticizes.html | LLOYD GEORGE ASKS GREY TO COOPERATE; Liberal Leader Criticizes Viscount's Praise of Labor Government--Scores Liberal Council. STRESSES UNITY OF PARTY Warns MacDonald to Come Off His"High Hobbyhorse" if He Wishesto Stay in Office. Refuses to Reply on Fund. | True | Wireless to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/child-welfare-group-spent-70156-in-year-secretary-of-national-body.html | CHILD WELFARE GROUP SPENT $70,156 IN YEAR; Secretary of National Body Lists 60,000 'Knighthood' Members at Meeting Here. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/speaker-says-house-is-not-lower-branch-longworth-objecting-to-the.html | SPEAKER SAYS HOUSE IS NOT 'LOWER BRANCH'; Longworth, Objecting to the Term, Says Law Makes Senate No More Than Equal. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/form-theatre-body-to-control-tickets-six-representing-all-branches.html | FORM THEATRE BODY TO CONTROL TICKETS; Six, Representing All Branches, Comprise Supervising Board to Draft and Enforce Plan. WINTHROP AMES IS HEAD Report Expected in Fortnight--Group to Have Disciplinary Power Over Managers and Brokers. Ames Elected Chairman. Board to Control Tickets | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/greenfield-is-reinstated-robins-hurler-gazella-of-yankees-and.html | GREENFIELD IS REINSTATED; Robins' Hurler, Gazella of Yankees and Stanton Back in Baseball. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/to-push-marine-terminal-port-authority-will-ask-bids-on-jersey-city.html | TO PUSH MARINE TERMINAL; Port Authority Will Ask Bids on Jersey City Borings Next Tuesday. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/electric-exports-gain-increase-of-36656968-is-shown-for-eleven.html | ELECTRIC EXPORTS GAIN.; Increase of $36,656,968 Is Shown for Eleven Months Last Year. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/224000-pounds-of-burley-sold.html | 224,000 Pounds of Burley Sold. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/doubts-gain-in-1930-for-silver-market-review-finds-only-hope-in-the.html | DOUBTS GAIN IN 1930 FOR SILVER MARKET; Review Finds Only Hope in the Likelihood That Present Price. Decline Cannot Continue. LITTLE CHANGE IN OUTPUT 256,500,000 Ounces. Estimated as Total for 1929-- Outlook Held Good for Copper and Lead. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/dog-saves-ten-from-fire-rin-gives-alarm-by-jumping-on-chicago.html | DOG SAVES TEN FROM FIRE; Rin Gives Alarm by Jumping on Chicago Woman's Bed. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/cardinal-hayes-to-return-today-clergy-and-laymen-prepare-welcome-at.html | CARDINAL HAYES TO RETURN TODAY; Clergy and Laymen Prepare Welcome at Pier When the Liner Arrives From Rome. RECEPTION IN CATHEDRAL Hundreds of Parochial School Pupils to Salute Him With Papal and American Flags. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/nyack-roofing-team-rolls-record-1204-sets-new-mark-in-american.html | NYACK ROOFING TEAM ROLLS RECORD, 1,204; Sets New Mark in American National Association--HighestTally in League's History. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/italian-aviator-sets-2-new-world-marks-donati-flies-2800-kilometers.html | ITALIAN AVIATOR SETS 2 NEW WORLD MARKS; Donati Flies 2,800 Kilometers in 29 Hours and Three Minutes Over Closed Circuit. | True | Wireless to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/houses-sold-in-manhattan-simpson-corporation-gets-three-buildings.html | HOUSES SOLD IN MANHATTAN; Simpson Corporation Gets Three Buildings on West 41st St. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/bricken-building-opens-for-business.html | Bricken Building Opens for Business | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/mcgill-beats-ward-at-182-dyett-and-gray-also-victors-in-class-c.html | McGILL BEATS WARD AT 18,2; Dyett and Gray Also Victors in Class C Tourney. | True | | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/archives/auburn-auto-income-up-report-shows-3603200-in-year-or-2163-a-share.html | AUBURN AUTO INCOME UP.; Report Shows $3,603,200 in Year, or $21.63 a Share. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/archives/mass-canal-zone-troops-americans-speedily-concentrate-3000-men-on.html | MASS CANAL ZONE TROOPS; Americans Speedily Concentrate 3,000 Men on Pacific Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/archives/to-hold-playwriting-contest.html | To Hold Playwriting Contest. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/archives/win-stamp-case-appeal-two-new-yorkers-freed-of-plot-charge-in.html | WIN STAMP CASE APPEAL.; Two New Yorkers Freed of Plot Charge in Pawtucket Robbery. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/archives/seized-in-shooting-of-coney-gambler-alleged-driver-of-auto-in-which.html | SEIZED IN SHOOTING OF CONEY GAMBLER; Alleged Driver of Auto in Which Assault Occurred, Said to Have Involved 2 Others. VICTIM'S CONDITION GRAVE He Charges Three Men Wounded Him Four Times and Threw Him From Car. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/archives/kentucky-oil-price-cut.html | Kentucky Oil Price Cut. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/archives/left-yale-40000-in-will-mrs-antoinette-e-wood-provided-for-two.html | LEFT YALE $40,000 IN WILL.; Mrs. Antoinette E. Wood Provided for Two Scholarships. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/archives/da-boody-exmayor-of-brooklyn-dies-last-democratic-incumbent-before.html | D.A. BOODY, EX-MAYOR OF BROOKLYN, DIES; Last Democratic Incumbent Before City Consolidation Succumbs at 93. A BROKER FOR 60 YEARS Ex-Teacher, Lawyer, Representative in Congress, Bank and Library Head Retired Two Years Ago. Known as "Grand Old Man." Views on Longevity. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/archives/silk-futures-hold-firm-prices-keep-in-narrow-range-on-new-york.html | SILK FUTURES HOLD FIRM.; Prices Keep in Narrow Range on New York Exchange. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/archives/mrs-felton-gravely-ill-first-woman-to-serve-in-senate-believed-to.html | MRS. FELTON GRAVELY ILL.; First Woman to Serve in Senate Believed to Be Dying. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/archives/found-auburn-evils-between-mutinies-commissioners-report-just.html | FOUND AUBURN EVILS BETWEEN MUTINIES; Commissioners' Report, Just Issued, Says Conditions Were Intolerable in November. RED TAPE IS ASSAILED Delays in Building New Shops Blamed for Idleness Among Prisoners. Prisoners Sleeping in Corridors. Should Cut Red Tape." Less Than 80 in First Riot. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/archives/ministers-in-ad-class-discuss-church-news-editor-defends-present.html | MINISTERS IN AD CLASS DISCUSS CHURCH NEWS; Editor Defends Present Practice of Press in Keeping Routine Items Off Front Page. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/archives/bail-commissions-assailed-by-madoo-chief-magistrate-would-put.html | BAIL COMMISSIONS ASSAILED BY M'ADOO; Chief Magistrate Would Put Bondsmen on Salary to End "Scandalous Competition." FAVORS CHANGING THE LAW Sees a "Confederacy" of Crooks and Agents and Suggests Examining the Latter More Frequently. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/archives/risko-easy-victor-defeats-bertazzolo-decisively-in-cleveland.html | RISKO EASY VICTOR; Defeats Bertazzolo Decisively in Cleveland Ten-Round Bout. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/archives/move-to-aid-brokers-customers.html | Move to Aid Brokers' Customers. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/archives/suit-says-fox-used-money-in-wall-st-second-petition-for-receiver.html | SUIT SAYS FOX USED MONEY IN WALL ST.; Second Petition for Receiver Asserts Film Company Lost Heavily in Speculation. $150,000 SALARY ASSAILED Overpayment of $25,000,000 in Purchase of Loew's, Inc., Is Alleged by Mrs. A.R. Kuser. HE DENIES THE CHARGES Letter Declares He Was Told "Gods of Wall Street" Had Decreed His Financial Destruction. Seeks to Stop Fox Salary. Fox Issues Letter of Defense. Charges Vast Speculation. Denies Speculation Charge. | True | | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/ends-life-facing-trial-for-300000-frauds-mayer-cohen-dies-in.html | ENDS LIFE FACING TRIAL FOR $300,000 FRAUDS; Mayer Cohen Dies in 14-Story Plunge in Boston on Eve of Court Appearance Here. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/cashier-on-probation-in-48000-bank-theft-philip-stephan-had-served.html | CASHIER ON PROBATION IN $48,000 BANK THEFT; Philip Stephan Had Served an 18-Month State Term in Hoboken Case. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/7cent-fare-suits-in-court-thursday-third-avenue-railways-appeal.html | 7-CENT FARE SUITS IN COURT THURSDAY; Third Avenue Railway's Appeal From Transit Board Rulings Is Before Appellate Division. WATCHED BY I.R.T. COUNSEL Arguments Expected to Stress the Recent Los Angeles Decision by Federal Supreme Court. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/jersey-group-opposes-rail-plan-of-icc-traffic-advisory-committee.html | JERSEY GROUP OPPOSES RAIL PLAN OF I.C.C.; Traffic Advisory Committee Sees Unfair Competition in Proposed Mergers. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank. Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/1929-auto-output-increased-998602-gain-over-1928-production-brought.html | 1929 AUTO OUTPUT INCREASED 998,602; Gain Over 1928 Production Brought Last Year's American Total to 5,358,361.DECEMBER SAW DECLINETotal for That Month Was Lowestfor Any Similar Period SinceFebruary, 1922. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/fire-chief-kenlon-ill-stricken-with-acute-indigestion-after-a.html | FIRE CHIEF KENLON ILL.; Stricken With Acute Indigestion After a Dinner: | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/penn-mourns-death.html | Penn Mourns Death. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/crain-is-convinced-thief-shot-garrett-prosecutor-who-first-hinted.html | CRAIN IS CONVINCED THIEF SHOT GARRETT; Prosecutor, Who First Hinted at Jealousy Motive, Calls Case Ordinary Hold-Up. AUTHOR TOO WEAK TO TALK His Condition Remains Critical-- Witnesses Disagree in Describing Restaurant Robbers. Crain Goes to Hospital Three Times Fail to Identify Photographs. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/debutantes-review-films-in-radio-talks-the-misses-nicoll-king-and.html | DEBUTANTES REVIEW FILMS IN RADIO TALKS; The Misses Nicoll, King and Boone Speak for Motion Picture League. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/fight-paying-mrs-croker-palm-beach-estates-attorneys-appeal-in.html | FIGHT PAYING MRS. CROKER.; Palm Beach Estate's Attorneys Appeal in $1,671,000 Suit | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/dealings-in-wheat-dull-and-uneven-large-export-sales-help-prices.html | DEALINGS IN WHEAT DULL AND UNEVEN; Large Export Sales Help Prices, Offsetting Heavy Selling by Chicago House. CORN PRICES FINISH LOWER Oats Get a Set-back, With Country Offerings Small--May Delivery Holds Up in Rye. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/cleveland-and-its-manager.html | CLEVELAND AND ITS MANAGER. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/financial-markets-inactivity-prevails-in-all-directionsmoney.html | FINANCIAL MARKETS; Inactivity Prevails in All Directions--Money Unchanged,Sterling Continues Heavy. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/agnes-kendig-a-bride.html | Agnes Kendig a Bride. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/arie-leads-with-99-in-pinehurst-shoot-olympic-champion-shows-way-to.html | ARIE LEADS WITH 99 IN PINEHURST SHOOT; Olympic Champion Shows Way to 81 Gunners in First Half of Introductory Event. ALSO WINS IN DOUBLES Buffalo Marksman Scores 46 Out of 50 Targets--Luke Second in Midwinter Tourney. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/motor-boat-dates-set-narragansett-bay-regatta-will-be-held-on-july.html | MOTOR BOAT DATES SET.; Narragansett Bay Regatta Will Be Held on July 25 and 26. | True | | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/urges-formation-of-a-park-police-john-burke-also-proposes-that-a.html | URGES FORMATION OF A PARK POLICE; John Burke Also Proposes That a Special Court Sit on Violations of Rules.WANTS AN ADVISORY BOARDSuggests to Riverside Group Thatthe Wealthy Keep Up Recreation Areas. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/austria-delighted-by-hague-results-triumphal-welcome-to-schober-on.html | AUSTRIA DELIGHTED BY HAGUE RESULTS; Triumphal Welcome to Schober on His Return Urged by One Newspaper. HUNGARY SHARPLY DIVIDED Socialists Declare Bethlen Betrayed Working Classes and Demand His Immediate Resignation. | True | By John MacCormac. Wireless To the New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/seek-way-to-end-reich-birth-drop-representatives-of-government.html | SEEK WAY TO END REICH BIRTH DROP; Representatives of Government, Medicine and Sociology Discuss Problem. HOPE FOR STATE ACTION Committees Formed for Protection of Motherhood and on Mortality of Infants. | True | Wireless to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/smith-to-cruise-to-cuba-exgovernor-will-go-on-astor-yacht-from.html | SMITH TO CRUISE TO CUBA.; Ex-Governor Will Go on Astor Yacht From Miami and Return. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/alekhine-defeats-vidmar-in-58-moves-worlds-chess-champion-scores.html | ALEKHINE DEFEATS VIDMAR IN 58 MOVES; World's Chess Champion Scores His Fourth Victory in a Row at San Remo. TARTAKOWER TIED FOR 2D On Even Terms With Bogoljubow, Who Conquers Grau-Kmoch and Rubinstein in Triumphs. Vidmar's Defense Skillful. Maroczy in Fourth Draw. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/school-nature-league-reports.html | School Nature League Reports. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/dr-ac-burnham-dies-in-the-south-had-been-medical-expert-of-new-york.html | DR. A.C. BURNHAM DIES IN THE SOUTH; Had Been Medical Expert of New York State Charities Aid for Many Years. PUBLIC HEALTH HIS FIELD Organized Demonstrations in Two Localities--Became a Major in the World War. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/wants-big-ships-to-protect-us.html | Wants Big Ships to Protect Us. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/j-sullivan-dies-queens-official-superintendent-of-public-buildings.html | J. SULLIVAN DIES; QUEENS OFFICIAL.; Superintendent of Public Buildings and Offices Held Postfor About 20 Years.HE WAS EXEMPT FIREMANHe Won in Litigation on Right of Connolly to Replace Him or AnyOther Volunteer Firemen. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/pacts-with-lithuania-put-in-force.html | Pacts With Lithuania Put in Force. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/disturbing-the-congregation.html | DISTURBING THE CONGREGATION. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/dinner-dance-given-by-john-r-fells-they-entertain-at-the-florida.html | DINNER DANCE GIVEN BY JOHN R. FELLS; They Entertain at the Florida Embassy Club in Palm Beach for a Large Company. FRANK L. CHEEKS HOSTS Others Having Guests Are F. Homar Smiths, Mrs. Glenn Hodges and Warner L. Joneses. Messmore Kendalls Are Hosts. Ambassador Hotel Arrivals. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/father-of-trusts-going-back-to-work-at-80-cr-flint-will-undertake.html | 'Father of Trusts' Going Back to Work at 80; C.R. Flint Will Undertake Another Merger | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/corporation-reports-madison-square-garden-consolidated-retail.html | CORPORATION REPORTS.; Madison Square Garden. Consolidated Retail Stores. Securities Dealers to Dine. Utility to Raise $650,000. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/would-stop-film-on-bavarian-king.html | Would Stop Film on Bavarian King. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/31256000-in-new-bonds-on-todays-investment-list.html | $31,256,000 in New Bonds On Today's Investment List | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/mexican-plans-ocean-hop-colonel-leon-will-fly-first-from-mexico.html | MEXICAN PLANS OCEAN HOP; Colonel Leon Will Fly First From Mexico City to New York in May. | True | Special Cable to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/to-hear-3-of-cabinet-on-ocean-mail-bills-house-committee-calls-them.html | TO HEAR 3 OF CABINET ON OCEAN MAIL BILLS; House Committee Calls Them With Ship Board Head to Testify Tomorrow. | True | Special to The New York Times. | C1B56788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/drys-exhibit-prohibition-liquor-on-fifth-av-try-to-show-even-best.html | Drys Exhibit Prohibition Liquor on Fifth Av.; Try to Show even "Best" Is None Too Good | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/bans-low-wall-st-flight-whalen-says-he-will-not-allow-test-of-air.html | BANS LOW WALL ST. FLIGHT .; Whalen Says He Will Not Allow Test of Air Mail Pick-Up. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/decline-continues-in-spanish-exchange-peseta-loses-32-points.html | DECLINE CONTINUES IN SPANISH EXCHANGE; Peseta Loses 32 Points Despite Reports of Support by the Government. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/salesman-ends-life-with-shot.html | Salesman Ends Life With Shot. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/doctor-gets-duplex-in-new-house.html | Doctor Gets Duplex in New House. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Jan. 15. | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/major-frank-o-whitlock-retired-army-officer-dies-on-business-tour.html | MAJOR FRANK O. WHITLOCK.; Retired Army Officer Dies on Business Tour in Honduras. | True | Special to The New York Times. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/reported-out-of-cabinet-spanish-finance-minister-declines-to.html | REPORTED OUT OF CABINET .; Spanish Finance Minister Declines to Discuss Resignation. | True | Special Cable to THE NEW YORK TIMES. | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/kahn-on-opera-in-english-favors-singing-it-in-that-tongue-in.html | KAHN ON OPERA IN ENGLISH; Favors Singing It in That Tongue in America, but 'With Exceptions.' | True | | C1B56788 |
| 1930-01-21 | 1930-01-21 | https://www.nytimes.com/1930/01/21/archives/shidehara-sees-end-of-fears-in-accord-japanese-foreign-minister.html | SHIDEHARA SEES END OF FEARS IN ACCORD; Japanese Foreign Minister Tells Diet Security Is First Aim of London Parley . PARITY CLAIMS ARE DENIED Statesman Asserts Prestige of Nations Is Not Gauged by the Sizes of Navies. Immigration Ban Recalled. Remarkable Changes Since. Security First Aim. Sees Groundless Fears Fading. | True | Special to The New York Times. | C1B56788 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/veterans-hear-times-choral-group.html | Veterans Hear Times Choral Group. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/machinery-trade-gains-increasing-volume-of-business-booked-in-the.html | MACHINERY TRADE GAINS; Increasing Volume of Business Booked In the Past Week. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/nadi-makes-us-debut-jan-30.html | Nadi Makes U.S. Debut Jan. 30. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/byrd-north-pole-aide-died-at-sea-wife-hears-ta-hewson-commissary-of.html | BYRD NORTH POLE AIDE DIED AT SEA, WIFE HEARS; T.A. Hewson, Commissary of 1926 Expedition, Had Many Thrilling Maritime Adventures. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/john-edward-murphy-prominent-hotel-man-dies-at-his-daughters-home.html | JOHN EDWARD MURPHY.; Prominent Hotel Man Dies at His Daughter's Home in Bronxville. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/stock-adviser-elusive-utah-lead-investor-says-he-never-could-see.html | STOCK ADVISER ELUSIVE.; Utah Lead Investor Says He Never Could See 'George Wright.' | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/jaret-garrett-improving-but-condition-is-still-critical-and-crain.html | GARET GARRETT IMPROVING.; But Condition Is Still Critical and Crain Defers Questioning. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/gf-groveses-give-dinner-for-forty-wr-sweatts-entertain-for-jp.html | G.F. GROVESES GIVE DINNER FOR FORTY; W.R. Sweatts Entertain for J.P. Meyers and Mrs. Gardiner Pattison at Palm Beach. E.W. GARRISCHES ARRIVE Others Having Guests Are Mrs. C. M. Amory, Mrs. M.S. Wyeth, Mrs. W.H. Brown, G.D. Simons. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/fathers-speculation-causes-suit-for-money-for-children.html | Father's Speculation Causes Suit for Money for Children | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/counterfeit-100-bill-reported-in-germany-berlin-police-believe.html | COUNTERFEIT $100 BILL REPORTED IN GERMANY; Berlin Police Believe Thousands Are in Circulation Here and Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/fidelity-concern-reports-baltimore-company-meets-losses-due-to.html | FIDELITY CONCERN REPORTS; Baltimore Company Meets Losses Due to Stocks' Break. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/new-zealand-scores-135-touring-english-cricket-team-has-139-when.html | NEW ZEALAND SCORES 135.; Touring English Cricket Team Has 139 When Stumps Are Drawn. | True | | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/doubt-rise-in-price-of-crude-oil-now-companies-here-hold-recent.html | DOUBT RISE IN PRICE OF CRUDE OIL NOW; Companies Here Hold Recent Cuts Due to Narrow Spread With Retail Quotations. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/theatre-usher-finds-2500-watch.html | Theatre Usher Finds $2,500 Watch. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/leather-goods-exports-rise.html | Leather Goods Exports Rise. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/7500000-in-gold-coming-from-japan-consignment-to-national-city-bank.html | $7,500,000 IN GOLD COMING FROM JAPAN; Consignment to National City Bank Follows Lifting of Export Embargo. AROUSES WIDE INTEREST Transaction Viewed as Proof That Japan Is Back to Free Gold Market. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/markets-in-london-paris-and-berlin-internationals-irregular-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Irregular on English Exchange--Credit in Plentiful Supply. FRENCH PRICES FLUCTUATE Further Profit-Taking by the Professionals--German Bourse Rallies In Late Trading. Special Cable to THE NEW YORK TIMES. London Closing Prices. Paris Dull and Irregular. Paris Closing Prices. Berlin Regains Early Losses. Berlin Closing Prices. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Brooklyn-Manhattan Transit. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/steel-ingot-output-up-312-in-week-entire-industry-now-operating-at.html | STEEL INGOT OUTPUT UP 31-2% IN WEEK; Entire Industry Now Operating at Above 69 Per Cent of Capacity. CONTINUED GAINS EXPECTED Shipping Is Keeping Pace With Production, With No Surpluses Being Accumulated. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/the-long-view.html | THE LONG VIEW. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/kentucky-derby-to-be-run-may-17-50000-classic-to-feature-19day.html | KENTUCKY DERBY TO BE RUN MAY 17; $50,000 Classic to Feature 19Day Meeting Opening at Churchill Downs May 10 WHICHONE FAVORITE AT 4-1 Boojum, Also Owned by Whitney, Among 15 Other Winners ofJuvenile Stakes Entered. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/hezekiah-cullen-civil-war-veteran-88-dies-in-sleep-on-visit-to.html | HEZEKIAH CULLEN,; Civil War Veteran, 88, Dies in Sleep on Visit to Daughter. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/swiss-order-parrot-ban-importation-prohibited-after-six-deaths-from.html | SWISS ORDER PARROT BAN.; Importation Prohibited After Six Deaths From Psittacosis. | True | Wireless to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/dry-goods-jobbers-discuss-problems-closer-relations-with-stores.html | DRY GOODS JOBBERS DISCUSS PROBLEMS; Closer Relations With Stores Chief Topic at Opening Institute Session. MORE LINES ADVOCATED Director Garrison Points Out How Wholesalers Meet Only 20 Per Cent of Needs. Growth From Adding Lines. Four Functions of Trade. Wholesaler Must Aid Sales. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/bronx-property-deals-investor-buys-taxpayer-on-mott-avenue.html | BRONX PROPERTY DEALS.; Investor Buys Taxpayer on Mott Avenue. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/golfers-ashes-to-be-spread-under-tree-he-never-missed.html | Golfer's Ashes to Be Spread Under Tree He Never Missed | True | Special Cable to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/variable-limit-set-by-japan-for-cuts-ratio-of-70-per-cent-sought.html | VARIABLE LIMIT SET BY JAPAN FOR CUTS; Ratio of 70 Per Cent Sought Based on Present Navies, Delegation Explains. Dissolves Diet for Election Feb. 20. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/wall-st-fights-for-sunday-work-many-banks-brokers-and-others-attack.html | WALL ST. FIGHTS FOR SUNDAY WORK; Many Banks, Brokers and Others Attack Measure Offered in Assembly. HARM TO BUSINESS SEEN Merchants' Association Is Told of Rush Period When Books Must Be Posted. | True | | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/congratulates-gould-on-antarctic-beard-gp-putnam-in-radio-message.html | CONGRATULATES GOULD ON ANTARCTIC BEARD; G.P. Putnam, in Radio Message, Recalls Hirsute Growth in Arctic in 1928. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/fire-department.html | Fire Department. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/new-connecticut-law-for-title-insurance-control-of-companies.html | NEW CONNECTICUT LAW FOR TITLE INSURANCE; Control of Companies Shifted to Insurance Department--Nine Get Licenses. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/declines-indiana-dry-league-post.html | Declines Indiana Dry League Post. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/woman-kills-uncle-in-union-sq-crowd-fires-four-bullets-into-man-she.html | WOMAN KILLS UNCLE IN UNION SQ. CROWD; Fires Four Bullets Into Man She Accused of Making Her, Then Is Overpowered. TAXI DRIVER AIDS CAPTURE Helps Policeman Subdue Slayer Without Using a Weapon-- Reserves Disperse Throngs. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/oppose-maritime-project-some-members-of-association-object-to.html | OPPOSE MARITIME PROJECT.; Some Members of Association Object to Building Plan. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/says-britain-pledged-safety-in-palestine-daniel-hopkin-labor-mp.html | SAYS BRITAIN PLEDGED SAFETY IN PALESTINE; Daniel Hopkin, Labor M.P., Tells 500 Women Zionists Here of His Survey After Riots. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/netherland-foundation-elects.html | Netherland Foundation Elects. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/banker-leases-5th-av-suite.html | Banker Leases 5th Av. Suite. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/the-fund-for-the-neediest.html | THE FUND FOR THE NEEDIEST. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/indicted-in-partos-case-exservant-accused-of-burglary-and-assault.html | INDICTED IN PARTOS CASE; Ex-Servant Accused of Burglary and Assault on Realty Man. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/deals-in-new-jersey-residences-in-jersey-city-and-morristown-change.html | DEALS IN NEW JERSEY.; Residences in Jersey City and Morristown Change Hands. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/cardinal-returns-from-visit-to-rome-arrives-on-the-vulcania-and-is.html | CARDINAL RETURNS FROM VISIT TO ROME; Arrives on the Vulcania and Is Welcomed by Many Officials and Ecclesiastics. SEES NEW UNITY IN ITALY Hayes Says He Has Not Read the Encyclical, but Stresses Rights of Parents in Education. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/mrs-greenough-hostess-gives-another-in-series-of-dinners-jl-murphy.html | MRS. GREENOUGH HOSTESS; Gives Another In Series of Dinners --J.L. Murphy Entertains. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/uzcudun-in-court-plea-basque-boxer-asks-vacating-of-17000.html | UZCUDUN IN COURT PLEA.; Basque Boxer Asks Vacating of $17,000 Attachment Against Him. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/mgr-nicholas-m-wagner-founder-and-pastor-of-ridgewood-church-dies.html | MGR. NICHOLAS M. WAGNER.; Founder and Pastor of Ridgewood Church Dies. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/smith-not-planning-vermont-home.html | Smith Not Planning Vermont Home | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/ovation-to-heifetz-given-at-recital-liapunovs-violin-concerto-heard.html | OVATION TO HEIFETZ GIVEN AT RECITAL; Liapunov's Violin Concerto, Heard Here for First Time, Played With Brilliancy. GIVES "HORRA STACCATO" His Own Arrangement of Work One of Many Encores During the Evening. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/regis-five-defeats-all-hallows-2413-barnard-beats-flatbush-2825.html | REGIS FIVE DEFEATS ALL HALLOWS, 24-13; Barnard Beats Flatbush, 28-25 --Riverdale Turns Back Trinity, 30-25. FORDHAM PREP BOWS, 31-25 Vanquished by Iona Prep Quintet on Victor's Court--Newark South Side Wins. Barnard Tops Flatbush, 28-25. Trinity Bows to Riverdale. Iona Prep on Top, 31-25. Newark South Side Scores. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/silver-bullion.html | SILVER BULLION. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/will-end-strikes-in-building-trades-conference-at-tampa-brings.html | WILL END STRIKES IN BUILDING TRADES; Conference at Tampa Brings Unions Together to Prevent Any Cessation of Work. REGIONAL BOARDS PLANNED National Board Will Have Final Power to Adjudicate All Appeals In Intra-Union Disputes. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/drops-advertising-case-federal-trade-commission-dismisses-complaint.html | DROPS ADVERTISING CASE.; Federal Trade Commission Dismisses Complaint on Agencies. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/albany-manoeuvres.html | ALBANY MANOEUVRES. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/nursery-gets-north-carolina-land.html | Nursery Gets North Carolina Land. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/bauer-turns-back-mcgill-triumphs-by-150-to-121-in-national-class-c.html | BAUER TURNS BACK McGILL.; Triumphs by 150 to 121 in National Class C 18.2 Play. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/princeton-juniors-win-take-interclass-gymnastic-event-by-collecting.html | PRINCETON JUNIORS WIN.; Take interclass Gymnastic Event by Collecting 26 Points. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/realty-financing.html | REALTY FINANCING. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/saint-cecilia-club-gives-49th-concert-pleasing-program-of-choral.html | SAINT CECILIA CLUB GIVES 49Th CONCERT; Pleasing Program of Choral Pieces by Choir of 140 Women's Voices. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/arab-delegation-named-six-will-go-to-london-to-present-palestine.html | ARAB DELEGATION NAMED.; Six Will Go to London to Present Palestine Demands. | True | Wireless to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/advertising-women-meet-league-hears-talks-on-newspapers-as.html | ADVERTISING WOMEN MEET.; League Hears Talks on Newspapers as Publicity Mediums. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/hallmills-suit-settled-fingerprint-expert-gets-750-on-his-56000.html | HALL-MILLS SUIT SETTLED.; Fingerprint Expert Gets $750 on His $56,000 Claim Against Defense. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/beekman-hospital-seeks-clinic-site-committee-of-five-named-to.html | BEEKMAN HOSPITAL SEEKS CLINIC SITE; Committee of Five Named to Locate $500,000 Health Centre Near Wall St. HUBERT GIFT TO PAY FOR IT Cullman at Directors' Meeting Stresses Need for Proposed $3,500,000 Main Building. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/nat-n-dorfmans-have-daughter.html | Nat N. Dorfmans Have Daughter. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/america-hears-king-on-radio-perfectly-record-farreaching-network.html | AMERICA HEARS KING ON RADIO PERFECTLY; Record Far-Reaching Network Brings His Speech and the Others at London Parley. CANADIANS ALSO GET THEM Sound Crashes Here at Dawn Cease as King Begins-- NBC Alternates Two Short-Wave Channels. Clears as King Speaks. Circuits Alternated. Canadian Reception Good. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/three-badly-burned-in-destroyer-blast-one-fingers-seared-turns-off.html | THREE BADLY BURNED IN DESTROYER BLAST; One, Fingers Seared, Turns Off Acetylene on Talbot at San Diego. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/hospital-groups-luncheon-today.html | Hospital Group's Luncheon Today. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/business-world-smaller-number-of-buyers-here-to-open-mens-wear.html | BUSINESS WORLD; Smaller Number of Buyers Here. To Open Men's Wear Staples. Expand Group Buying System. Style Jury Reports on Show. Long White Kid Gloves Scarce. Linoleum Trade Buys Sparingly. Landscape Calendars Returning. To Push One Lamp Style. Coarse Yarn Cottons Reduced. Gray Goods Continue Quiet. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/john-h-rhoadeses-hosts-they-give-dinner-and-musicale-at-their-new.html | JOHN H. RHOADESES HOSTS; They Give Dinner and Musicale at Their New Apartment. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/market-loser-ends-life-perth-amboy-merchant-plunges-110-feet-off.html | MARKET LOSER ENDS LIFE.; Perth Amboy Merchant Plunges 110 Feet Off Outerbridge Crossing. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/900000-in-sales-made-in-one-day-figure-sends-motor-boat-show-total.html | $900,000 IN SALES MADE IN ONE DAY; Figure Sends Motor Boat Show Total for Four Sessions to $1,500,000. 117,200 VISIT EXHIBITS Average Is More Than 29,000 for Each Day--Demand for Products Greater Than Ever. Dealer Demand Strong. Outboard Drivers to Meet. Chapman States Position. | True | By Vernon van Ness. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/replies-to-portes-gil-hoover-says-ortiz-rubio-reception-shows.html | REPLIES TO PORTES GIL.; Hoover Says Ortiz Rubio Reception Shows Friendship for Mexico. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/tax-credits-authorized-envelope-company-receives-264792other.html | TAX CREDITS AUTHORIZED.; Envelope Company Receives $264,792--Other Adjustments. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/phone-rate-increase-before-board-today-public-service-commission.html | PHONE RATE INCREASE BEFORE BOARD TODAY; Public Service Commission Silent on Action, With Jurisdiction in Question. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/roaming-stars-opens-on-friday.html | "Roaming Stars" Opens on Friday. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/dribben-bemoans-lonely-police-job-lieutenant-on-trial-asserts-he.html | DRIBBEN BEMOANS LONELY POLICE JOB; Lieutenant on Trial Asserts He Got No Flash of Rothstein Shooting in His 'Cage.' SAYS 'NO ONE TALKS TO YOU' But He Praises the Whalen Regime, Declaring "Things Are Changed" --Decision in Case Reserved. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/guggenheim-golf-victor-rallies-to-beat-davidge-1-up-on-19th-hole-in.html | GUGGENHEIM GOLF VICTOR; Rallies to Beat Davidge, 1 Up, on 19th Hole in Belleair Play. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/bond-prices-lower-with-trading-dull-government-issues-recede-new-at.html | BOND PRICES LOWER, WITH TRADING DULL; Government Issues Recede-- New A.T. & T. 5s Unchanged After Active Operations. FOREIGN LOANS ARE HIGHER Santa Fe Convertible 4s Go Up 2 Points to New High on One Sale. Allentown, Pa., Loan. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/to-open-mitchel-field-work-bids.html | To Open Mitchel Field Work Bids. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/primo-forced-to-let-finance-minister-quit-spanish-premier-moves.html | PRIMO FORCED TO LET FINANCE MINISTER QUIT; Spanish Premier Moves Count de Los Andes From Economy Post to Succeed Calvo Sotelo. | True | Wireless to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/luncheon-to-ambassador-ec-delafield-entertains-fm-sackett-envoy-to.html | LUNCHEON TO AMBASSADOR; E.C. Delafield Entertains F.M. Sackett, Envoy to Berlin. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/marchese-is-winner-over-roy-cummings-bronx-lightweight-defeats.html | MARCHESE IS WINNER OVER ROY CUMMINGS; Bronx Lightweight Defeats Brooklyn Boxer in Feature Bout at the Uptown Lenox S.C. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/ortiz-rubio-pleased-by-his-welcome-here-mexican-presidentelect-de.html | ORTIZ RUBIO PLEASED BY HIS WELCOME HERE; Mexican President-Elect De scribes Hoover as Sincere Man of Culture. | True | Special Cable to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/hodge-to-close-on-saturday.html | Hodge to Close on Saturday. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Photo by Ira L. Hill. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/finley-presents-globe-american-geographical-society-gets-autographs.html | FINLEY PRESENTS GLOBE.; American Geographical Society Gets Autographs of Noted Fliers. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/trust-merger-approval-first-and-second-investment-funds.html | TRUST MERGER APPROVED.; First and Second Investment Funds' Certificates Deposited. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/paris-here-today-ceremony-planned-luncheon-for-500-arranged-on.html | PARIS HERE TODAY; CEREMONY PLANNED; Luncheon for 500 Arranged on Liner at Noon Tomorrow, With Ball in Evening. OFF RUN FOR FOUR MONTHS Rebuilt and Redecorated, the Ship Returns After an Absence Due to Fire Abroad. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/investment-advice-for-banks-clients-equitable-trust-plans-to-offer.html | INVESTMENT ADVICE FOR BANK'S CLIENTS; Equitable Trust Plans to Offer to Individuals Service Given Only to Institutions Now. TO STUDY EACH CUSTOMER Health, Age and Dependents Will Be Considered In Arranging Their Portfolios. | True | | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/channing-wins-dog-derby-seppala-is-second-in-race-for-lake-placid.html | CHANNING WINS DOG DERBY; Seppala Is Second in Race for Lake Placid Club Sled. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/ask-aid-to-fight-famine-dr-mott-and-bishop-mcconnell-appeal-for.html | ASK AID TO FIGHT FAMINE; Dr. Mott and Bishop McConnell Appeal for Chinese Relief Funds. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/jersey-city-adopts-14866497-budget-commission-votes-increase-of.html | JERSEY CITY ADOPTS $14,866,497 BUDGET; Commission Votes Increase of $1,179,972 Over 1929 After Stormy Hearing. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/text-of-the-speeches-opening-the-naval-conference-below-are-printed.html | Text of the Speeches Opening the Naval Conference; Below are printed textually, in the order of their delivery, the address of King George opening the Five-PowerNaval Conference in London, yesterday, and the succeeding speeches fby Prime Minister Ramsay MacDonald for England, Henry L. Stimson, Secretary of State, for the United States; Col. J. L. Ralston, Minister of Defense, for Canada; Premier Andre Tardieu for France, Foreign Minister Dino Grandi for Italy, and former Premier Reijiro Wakatsuki for Japan. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/youth-slain-woman-held-kentucky-shooting-follows-argument-over.html | YOUTH SLAIN, WOMAN HELD.; Kentucky Shooting Follows Argument Over Relative's Killing. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/protest-life-policy-loans-directors-of-bay-state-company-warn-of.html | PROTEST LIFE POLICY LOANS; Directors of Bay State Company Warn of Borrowing Perils. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/black-carl-johnson-dies-carriage-starter-at-metropolitan-for-25.html | 'BLACK CARL' JOHNSON DIES; Carriage Starter at Metropolitan for 25 Years, Succumbs in West. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/two-of-yale-sextet-out-wilson-and-farrel-unable-to-face-dartmouth.html | TWO OF YALE SEXTET OUT.; Wilson and Farrel Unable to Face Dartmouth Today. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/challenging-the-senate.html | CHALLENGING THE SENATE | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/eleanor-bolling-sails-byrds-supply-steamer-now-on-way-to-ross-ice.html | ELEANOR BOLLING SAILS; Byrd's Supply Steamer Now on Way to Ross Ice Barrier. | True | Copyright, 1930. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/quits-cotton-industry-waltham-mass-company-oldest-in-country-to.html | QUITS COTTON INDUSTRY.; Waltham (Mass.) Company, Oldest in Country, to Continue Rayon Mills | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/gas-from-louisiana-in-atlanta.html | Gas From Louisiana in Atlanta. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/all-pledge-best-endeavors-macdonald-pleads-for-a-common-sacrifice.html | ALL PLEDGE BEST ENDEAVORS; MacDonald Pleads for a Common Sacrifice in Cause of Peace. AMERICAN SOUNDS KEYNOTE Secretary of State Emphasizes, All Nations' Call for Nothing Less Than Success. TO MEET AGAIN TOMORROW Negotiations on Program Will Be Continued Today to Avoid Early Political Problems. King Enters Amid Silence. Sincerity Marks His Address. Stimson Emphasizes Goal. Other Reasons for Security. Stimson Shows Earnestness. Tardieu Quotes Roosevelt. Japan Calls for Reductions. | True | By Edwin L. James. Special Cable To the New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/charity-ball-held-with-new-features-dancing-contests-and-special.html | CHARITY BALL HELD WITH NEW FEATURES; Dancing Contests and Special Music Innovations at Function Dating From 1850s.GALA DINNER PRECEDES IT Military and Naval Personages AreAmong Honor Guests, Who Leadthe Grand March. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/barclays-deposits-total-1677196065-british-bank-reports-more-than.html | BARCLAYS DEPOSITS TOTAL $1,677,196,065; British Bank Reports More Than National City—Has $2,500,000,000 Resources. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/jefferson-papers-fading-time-is-destroying-unpublished-documents.html | JEFFERSON PAPERS FADING.; Time Is Destroying Unpublished Documents, Prof. Chinard Warns. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/jewish-women-in-convention-today.html | Jewish Women in Convention Today | True | | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/most-areas-help-cut-in-oil-output-daily-average-of-crude-for-the.html | MOST AREAS HELP CUT IN OIL OUTPUT; Daily Average of Crude for the Week Falls 27,600 Barrels to Total of 2,661,650. RISE IN FOUR TEXAS FIELDS Reduction Reported in Imports-- Receipts of California Product In East Take Jump. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/magistrates-facing-inquiry-in-2-counties-crain-will-open.html | MAGISTRATES FACING INQUIRY IN 2 COUNTIES; Crain Will Open Investigation by Grand Jury Monday-- Bronx Action On Today. WIDE SCOPE IN MANHATTAN 636 Attached to Courts to Be Under Scrutiny-- Value Case Included, Says Prosecutor. Threefold Aim of Inquiry. Walker Has No Comment. MAGISTRATES FACING QUIZ IN 2 COUNTIES Formal Statement by Crain. Seeks Justice for Officials. Subpoenas Out in Bronx. Company Ready to Try Plan. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/air-lines-to-merge-in-the-southwest-board-of-aero-corporation-of.html | AIR LINES TO MERGE IN THE SOUTHWEST; Board of Aero Corporation of California Votes to Join Western Air Express. 1-FOR-12 TRADE OF SHARES Uniting of Talbot-Hanshue Concerns is Expected to Resultin Economies. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/herkimer-would-void-old-law-giving-sheriff-horse-and-cow.html | Herkimer Would Void Old Law Giving Sheriff Horse and Cow | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/art-in-the-schools-forest-grants-proposal-wins-approval-from-artist.html | ART IN THE SCHOOLS; Forest Grant's Proposal Wins Approval From Artist. | True | MARION GRAY TRAVER. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/says-stock-slump-was-not-inevitable-pm-warburg-tells-international.html | SAYS STOCK SLUMP WAS NOT INEVITABLE; P.M. Warburg Tells International Acceptance Bank Meeting It Might Have Been Halted. EARNINGS TOTAL $3,720,000 Compare With $2,135,000 for Institution in 1928, With Net In 1929 at $2,755,627. Cites Favorable Developments. Exceptional Year for Acceptances. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/explorer-prefers-airship-nobiles-view-unchanged-despite-admiration.html | EXPLORER PREFERS AIRSHIP; Nobile's View Unchanged, Despite Admiration for Byrd's Work. | True | Wireless to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/mrs-felton-reported-improving.html | Mrs. Felton Reported Improving. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/hails-our-narcotic-stand-british-leader-at-geneva-praises-vigorous.html | HAILS OUR NARCOTIC STAND; British Leader at Geneva Praises Vigorous Enforcement. | True | Wireless to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/calls-for-fox-film-stock-class-a-shareholders-committee-asks-for.html | CALLS FOR FOX FILM STOCK.; Class A Shareholders' Committee Asks for Deposit by Feb. 15. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/mrs-lake-medalist-with-a-record-77-former-marion-turpie-cuts-course.html | MRS. LAKE MEDALIST WITH A RECORD 77; Former Marion Turpie Cuts Course Mark by 2 and Par by 11 in Pan-American Golf. REQUIRES ONLY 25 PUTTS Defending Champion Takes 14 and 11 at Edgewater Park--Mrs. Jones Second With 84. | True | Times Wide World Photo. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/views-old-canals-of-arizona-indians-dr-judd-of-smithsonian.html | VIEWS OLD CANALS OF ARIZONA INDIANS; Dr. Judd of Smithsonian Institution Studies Intakes ofPrehistoric Waterways.EARTH DUG OUT BY HAND Years Required for Construction of250 Miles of Irrigation WorksNear Phoenix. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/french-emphasize-measuring-needs-tardieu-holds-all-proposals-must.html | FRENCH EMPHASIZE MEASURING NEEDS; Tardieu Holds All Proposals Must Be Reduced to Basis Assuring All Security. THEN REDUCTION CAN BEGIN Premier's Speech Stands Out at Parley Opening in Revelation of Essential Differences. Tardieu Was at Peace Parley. Say Cuts Can Be Made Then. | True | By P.j. Philip. Special Cable To the New York Times. | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/carroll-planning-2800seat-theatre-producer-says-structure-is-to-be.html | CARROLL PLANNING 2,800-SEAT THEATRE; Producer Says Structure is to Be Located on Broadway Around 53d Street. WOULD OPEN THANKSGIVING He Also Expects to Enlarge His Present House to 3,500 Seats for Display of Talkies. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/daughter-born-to-ld-seymour.html | Daughter Born to L.D. Seymours. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/sees-classics-lost-in-new-book-vogue-jw-lippincott-says-public.html | SEES CLASSICS LOST IN NEW BOOK VOGUE; J.W. Lippincott Says Public Interest in Great Works of Past Is Dying Out. OTHER PUBLISHERS DIFFER Leaders Predict Spring Business Will Set Record--E.S. Mills Heads Association. Sees Danger in Vogue for New. Warns Against Censorship. Mills Heads Association. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/report-mrs-phillips-wed-sewer-manufacturers-widow-said-to-have.html | REPORT MRS. PHILLIPS WED.; Sewer Manufacturer's Widow Said to Have Married Dr. T.M. Cassidy | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/city-borrows-35000000-bankers-reselling-bills-fast.html | City Borrows $35,000,000, Bankers Reselling Bills Fast | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/leaders-compare-aims-united-states-british-and-french-delegates.html | LEADERS COMPARE AIMS; United States, British and French Delegates Seek Harmony in Moves. MORE TALKS SCHEDULED Americans Hope for Accord in Objectives Before Plenary Session Tomorrow. CORRESPONDENTS BARRED Wilson, Minister to Switzerland, Suggested as Observer for Newspapers Here. | True | By L.c. Speers. Special Cable To the New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/h-bellas-hess-retires-succeeded-by-albert-s-scott-as-head-of-mail.html | H. BELLAS HESS RETIRES.; Succeeded by Albert S. Scott as Head of Mail Order Company. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/gives-home-town-school-milwaukee-industrialist-donates-50000-to.html | GIVES HOME TOWN SCHOOL.; Milwaukee Industrialist Donates $50,000 to German Village. | True | Special Cable to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/100000000-listen-to-parley-on-radio-all-europe-receives-london.html | 100,000,000 LISTEN TO PARLEY ON RADIO; All Europe Receives London Addresses Perfectly, and Even India Gets King. FINE RECEPTION IN ALPS Words Heard Clearly 13,000 Feet Above Sea Level-- Japan and Australia Not So Lucky. Fine Reception in Germany. Heard 13,000 Feet Up in Alps. Relayed From Cologne Not Good in Australia. Japan Is Disappointed. Pianist Spoils Event. Heard Clearly in India. | True | Special Cable to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/coast-guardsman-guilty-6-other-drinking-cases-adjourned-by-new.html | COAST GUARDSMAN GUILTY; 6 Other Drinking Cases Adjourned by New London Court Martial. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/girl-held-as-leader-of-band-of-robbers-traced-through-picture-found.html | GIRL HELD AS LEADER OF BAND OF ROBBERS; Traced Through Picture Found on Slain Man, She Is Decoyed From Hoboken. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/faulty-estimates-arouse-the-mayor-he-criticizes-request-for-an.html | FAULTY ESTIMATES AROUSE THE MAYOR; He Criticizes Request for an Added $1,092,126 to Finish Bellevue Pavilion. ORIGINAL COST DOUBLED Rebukes Architect in Other Cases-- Action Deferred Pending an Inquiry. Action Is Deferred. Cites Other Cases. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/canadiens-defeat-americans-by-52-morenz-leads-whirlwind-attack-of.html | CANADIENS DEFEAT AMERICANS BY 5-2; Morenz Leads Whirlwind Attack of Victors, Who Score 3 Goals in First Period. REISE HURT IN COLLISION Losers' Defense Man Suffers Slight Concussion of Brain--10,000 See Game in the Garden. | True | By William E. Brandt. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/his-30th-child-christened-canadian-claims-a-record.html | His 30th Child Christened, Canadian Claims a Record | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/b-william-carter-dies-suddenly.html | B. William Carter Dies Suddenly. | True | | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/seeks-cuban-radio-company.html | Seeks Cuban Radio Company. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/lobby-inquiry-links-tariff-league-fund-to-hoover-campaign-ww.html | LOBBY INQUIRY LINKS TARIFF LEAGUE FUND TO HOOVER CAMPAIGN; W.W. Barbour Admits 'HookUp' With Republicans Was Arranged, but Was Abandoned.RAISED AND SPENT $35,000No Report Required Under Law,Witness Says, Because theWork Was 'Educational.'WALSH SEES IT OTHERWISETwo Congressional Employes AreNamed as Receiving PayFrom the League. No Report in New York State. Letter to League Members. LINKS TARIFF FUND TOHOOVER CAMPAIGN Calls for Funds for the Campaign. Denies It Was a Political Fund. Says Project Was Abandoned. Appealed to Roads for Funds. Messages Ask About Senators. Looked to Aid by Republicans. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/changes-are-asked-in-antitrust-laws-sherman-act-is-criticized-as.html | CHANGES ARE ASKED IN ANTI-TRUST LAWS; Sherman Act Is Criticized as Too Indefinite at Dinner of Economic Club. PENALTY ALSO ASSAILED R.C. Butler, Chicago Lawyer, Says Statute Should Be Clarified Since Violations Are Made Crimes. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/son-misses-macdonalds-speech.html | Son Misses MacDonald's Speech. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/kenlon-seriously-ill-fire-chief-has-developed-heart-complications.html | KENLON SERIOUSLY ILL.; Fire Chief Has Developed Heart Complications, Physicians Say. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/preventorium-reelects-martin.html | Preventorium Re-Elects Martin. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/attack-made-on-will-lawyer-saying-he-is-acting-for-widow-charges.html | ATTACK MADE ON WILL; Lawyer, Saying He Is Acting for Widow, Charges Divorced Wife Influenced Testator. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/dual-swim-meet-won-by-brooklyn-central-ymca-victor-over-newark-ac.html | DUAL SWIM MEET WON BY BROOKLYN CENTRAL; Y.M.C.A. Victor Over Newark A.C., 36 to 17, and Triumphs at Water Polo, 6-1. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/says-neon-license-has-little-value-cv-bob-admits-contract-held-by.html | SAYS NEON LICENSE HAS LITTLE VALUE; C.V. Bob Admits Contract Held by Federal Electric Co. Has Only Two Years to Run. COURT WARNS BOTH SIDES Objects to Frequent Exchanges of Personalities at Hearing Over Merger Fight. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/publishers-hear-sullivan-political-writer-at-state-meeting-doubts.html | PUBLISHERS HEAR SULLIVAN; Political Writer, at State Meeting, Doubts Dry Law Repeal. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/contract-rate-increases-daily-average-is-3-per-cent-above-local.html | CONTRACT RATE INCREASES; Daily Average Is 3 Per Cent Above Local Figure Last January. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/interpreter-gives-rapid-translations-georges-mathieus-performance.html | INTERPRETER GIVES RAPID TRANSLATIONS; Georges Mathieu's Performance on London Radio One of Most Accomplished. | True | Special Cable to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/tf-larkin-left-92935.html | T.F. Larkin Left $92,935. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/key-men-to-urge-building-by-public-washington-conference-plans-to.html | KEY MEN TO URGE BUILDING BY PUBLIC; Washington Conference Plans to "Sell" the Idea if Conditions Are Favorable.PROPOSES $500,000 FUNDMeeting Suggests Research Groupfor Contact With Sections and Also for Financial Plans. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/death-takes-woman-awaiting-the-kings-speech.html | Death Takes Woman Awaiting the King's Speech | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/rice-wins-match-in-writers-golf-defending-champion-and-medalist.html | RICE WINS MATCH IN WRITERS' GOLF; Defending Champion and Medalist Beats Crowninshield,4 and 3, at Palm Beach.WEBB TRIUMPHS ON 20THForced to Two Extra Holes to HaltSchepp—Roche and Fox AlsoGain Second Round. Rice 1 Up at Turn. Kobbe Defeats Lagatta. | True | Special to The New York Times. | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/trust-shows-drop-in-value-of-stock-international-carriers-ltd.html | TRUST SHOWS DROP IN VALUE OF STOCK; International Carriers, Ltd., Shares Worth $19.34 Each, Against $23 Offering Price. NET PROFIT AT $372,951 Company, Formed Last August, Reports Its Security Holdings on Dec. 31 Totaled $13,149,323. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/2-tiger-teams-see-action-today.html | 2 Tiger Teams See Action Today. | True | Special to THE NEW YORK Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/textile-five-triumphs-conquers-st-johns-freshmen-by-the-score-of-19.html | TEXTILE FIVE TRIUMPHS; Conquers St. John's Freshmen by the Score of 19 to 12. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/fire-ruins-part-of-cretan-capital.html | Fire Ruins Part of Cretan Capital. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/polish-deputy-challenges-confrere.html | Polish Deputy Challenges Confrere. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/shares-up-on-hope-of-cigarette-boost-united-cigar-and-schulte.html | SHARES UP ON HOPE OF CIGARETTE BOOST; United Cigar and Schulte Stocks Lifted by Rumors of End of Price Cutting. ADVANCES MADE IN CHICAGO A.&P., Walgreen and the Two Other Companies Expected to Declare Truce Here. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/miss-frelinghuysen-engaged-to-marry-to-become-bride-of-rh-carleton.html | MISS FRELINGHUYSEN ENGAGED TO MARRY; To Become Bride of R.H. Carleton Jr.-Mrs. Edna Volk toWed Mario Casasus. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/review-of-the-day-in-realty-market-transactions-in-west-side.html | REVIEW OF THE DAY IN REALTY MARKET; Transactions in West Side Properties Feature Quiet Trading in Manhattan. 500 SHARES OF STOCK SOLD Nine Bonds Also Dealt In at the Securities Exchange-Numerous Leasing Contracts Closed. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/rubber-futures-advance-trading-is-quiet-on-the-local-exchangespot.html | RUBBER FUTURES ADVANCE,; Trading Is Quiet on the Local Exchange--Spot 14.90 Nominal. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/moses-again-heads-state-park-council-he-announces-great.html | MOSES AGAIN HEADS STATE PARK COUNCIL; He Announces Great Improvements Are Planned for LongIsland Tracts This Year. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/proposes-notion-survey-national-association-seeks-cause-of-decline.html | PROPOSES NOTION SURVEY.; National Association Seeks Cause of Decline in Trade. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/two-black-crows-part-moran-in-los-angeles-sues-to-bar-mack-from.html | 'TWO BLACK CROWS' PART.; 'Moran' In Los Angeles Sues to Bar 'Mack' From Using Name. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/french-steel-production-gains.html | French Steel Production Gains. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/new-receiver-named-for-margulies-firm-court-appoints-lawyer-to.html | NEW RECEIVER NAMED FOR MARGULIES FIRM; Court Appoints Lawyer to Replace Two--Hunt for $250,000 Assets Begins Today. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/park-ice-skating-areas-opened.html | Park Ice Skating Areas Opened. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/decembers-decrease-in-spinning-activity-cotton-spindles-active-88.html | DECEMBER'S DECREASE IN SPINNING ACTIVITY; Cotton Spindles Active 88 %, Against 100.9% in November and 99.1% in 1929. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/halts-plan-to-match-schmeling-at-shore-manager-withdraws-german.html | HALTS PLAN TO MATCH SCHMELING AT SHORE; Manager Withdraws German From Proposed Heavyweight Bout at Atlantic City. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/picks-woman-to-aid-new-crime-bureau-whalen-selects-mrs-virginia.html | PICKS WOMAN TO AID NEW CRIME BUREAU; Whalen Selects Mrs. Virginia Murray to Organize New Unit to Aid Youth. IS TRAVELERS' AID OFFICIAL Executive Lent by Society to City Has Had Long Career in Social Service Work. | True | G. Maillard Kesslere Photo. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/measures-filed-for-court-reform-inquiries-by-legislative-commission.html | MEASURES FILED FOR COURT REFORM; Inquiries by Legislative Commissions on Civil Procedureand Magistrates Are Asked.MAJORITY PLAN OPPOSEDAssemblyman Potter Disregards HisParty's Bill for RooseveltAppointed Committee. Face Stormy Paths. Personnel of Commission. | True | By W.a. Warn. Special To The New York Times. | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/cricket-match-is-drawn-aggregate-scores-are-west-indies-753-england.html | CRICKET MATCH IS DRAWN; Aggregate Scores Are West Indies 753, England 467, 167 for 3 Wickets | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/hl-doherty-returns-cities-service-head-back-with-wife-from.html | H.L. DOHERTY RETURNS.; Cities Service Head Back With Wife From Honeymoon Trip Abroad. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/senate-to-take-up-shoe-tariff-today-faces-fight-on-rates-covering.html | SENATE TO TAKE UP SHOE TARIFF TODAY; Faces Fight on Rates, Covering Hides, on Which House Imposed New Duties. COPELAND DEFENDS TOP HAT Chamber Completes Uncontroverted Items on Free List and Most of Sundries Schedule. Increase on Toys Is Taken Off. Copeland for Defending Silk Hats. Action on Jewelry and Trinkets. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/bond-flotations-public-service-electric-and-gas-northwestern-power.html | BOND FLOTATIONS; Public Service Electric and Gas. Northwestern Power. Montreal Tramways. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/balaban-katz-report-gain.html | Balaban & Katz Report Gain. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/dividends-omitted.html | DIVIDENDS OMITTED. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/olin-dutra-leads-agua-caliente-field-scores-72-for-total-of-146-in.html | OLIN DUTRA LEADS AGUA CALIENTE FIELD; Scores 72 for Total of 146 in Second Round of 72-Hole $25,000 Open. HORTON SMITH A SHOT BACK Joplin Star's 147 Equaled by Guest--Only Four Strokes Cover First Fifteen. HIGH SCORERS ARE DROPPED Majority of Leading Pros Survive for Last Two Rounds--Von Elm's 149 Tops Amateurs. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/lb-mckittericks-honored.html | L.B. McKittericks Honored. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/church-organ-dedicated-third-instrument-to-be-placed-since-building.html | CHURCH ORGAN DEDICATED.; Third Instrument to Be Placed Since Building of St. Paul's Chapel. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/take-dogs-in-plane-on-eielson-search-soviet-fliers-carry-sledging.html | TAKE DOGS IN PLANE ON EIELSON SEARCH; Soviet Fliers Carry Sledging Outfit on Flight to North Cape From Providence Bay. NANUK AIRMEN NOW READY Crosson and Gillam Repair Plane With Boxes, Walrus Hide and Starch Paste. | True | By Marion Swerson. Wireless To The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/dr-stanley-white-churchman-is-dead-was-secretary-of-presbyterian.html | DR. STANLEY WHITE, CHURCHMAN, IS DEAD; Was Secretary of Presbyterian Board of Foreign Missions From 1907 to 1925. AIDED NEAR EAST RELIEF Member of Old New York Family Had Been Ill Since 1925--Had Traveled Widely. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/held-as-fifth-man-in-society-holdup-stanley-przybyl-is-arrested-in.html | HELD AS FIFTH MAN IN SOCIETY HOLD-UP; Stanley Przybyl Is Arrested in Miami for $250,000 Jewel Robbery Near Buffalo. WOMAN SEIZED WITH HIM Nation-Wide Search by Detectives Had Followed Failure to Recover the Stolen Gems. Wanted on Other Charges | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/washington-sees-harmony-in-parley-administration-believes-early.html | WASHINGTON SEES HARMONY IN PARLEY; Administration Believes Early Suspicions of Anglo-American Unity Are Removed.CONFIDENCE IS INCREASEDPropitious Opening Is Regardedas Pointing to Virtual Agreement for Reduction. Stimson Explained Situation. WASHINGTON SEES HARMONY IN PARLEY Change in Attitude Expected. | True | By Richard V. Oulahan. Special To The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/greenebaum-plans-made-new-company-to-take-over-slow-assets-of.html | GREENEBAUM PLANS MADE.; New Company to Take Over Slow Assets of Investment Company. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/dog-field-trials-open-woodleigh-buckshot-and-outcast-pointer-start.html | DOG FIELD TRIALS OPEN.; Woodleigh Buckshot and Outcast Pointer Start National Event. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/raw-hide-futures-lower-close-is-steady-with-days-sales-totaling.html | RAW HIDE FUTURES LOWER.; Close Is Steady, With Day's Sales Totaling 720,000 Pounds. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/denies-clash-with-baird-mccutcheon-says-he-does-not-seek-to-be.html | DENIES CLASH WITH BAIRD.; McCutcheon Says He Does Not Seek to Be Controller of Port Here. | True | Special to The New York Times. | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/155000-for-indian-study-additional-gifts-announced-by.html | $155,000 FOR INDIAN STUDY; Additional Gifts Announced by Anthropological Laboratory. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/ruth-altman-charms-in-the-magic-flute-sings-difficult-role-with.html | RUTH ALTMAN CHARMS IN "THE MAGIC FLUTE"; Sings Difficult Role With Spirit Opposite Ralph Grosvenor of Little Theatre Opera. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/two-stock-firms-enjoined-by-court-state-gets-orders-against-jl.html | TWO STOCK FIRMS ENJOINED BY COURT; State Gets Orders Against J.L. Thompson & Co. and Charles J. Swan & Co. FORMER HELD INSOLVENT Latter Said to Have Sold Out Margin Customers Without Giving Them Warning. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/air-crash-laid-to-squall-tat-maddux-board-reports-after-inquiry-on.html | AIR CRASH LAID TO SQUALL.; T.A.T.-Maddux Board Reports After Inquiry on Loss of 16 Lives. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/hail-masaryk-as-a-smith-czechoslovakians-to-place-tablet-on-forge.html | HAIL MASARYK AS A SMITH.; Czechoslovakians to Place Tablet on Forge Where President Toiled. | True | Wireless to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/asks-special-group-on-budget-making-alderman-baldwin-favors-a.html | ASKS SPECIAL GROUP ON BUDGET MAKING; Alderman Baldwin Favors a Committee of Seven to Aid City Executives. ATTACKS PRESENT SYSTEM Says Figures Reached Under It Are Not Honest--Resolution Referred to Committee. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/years-report-issued-by-irving-investors-net-income-of-trust-fund-a.html | YEAR'S REPORT ISSUED BY IRVING INVESTORS; Net Income of Trust Fund A $3,292,115 Before Providing for Reserve Needs. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/mellon-opposes-aid-for-land-banks-in-letter-to-norbeck-he.html | MELLON OPPOSES AID FOR LAND BANKS; In Letter to Norbeck He Disapproves Plan for Purchase of Bonds by Treasury. CREDIT IMPROVING, HE SAYS Senate Banking Committee Will Get Glass Bill for Investigation of Speculation Today. Text of Mellon Letter. Wisdom of Purchase Questioned. Glass Bills Come Up Today. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/tuttle-asks-madoo-to-aid-bail-reform-would-have-a-magistrate-on.html | TUTTLE ASKS M'ADOO TO AID BAIL REFORM; Would Have a Magistrate on Duty of All Hours to Pass on Bonds. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/southwest-floods-trap-500-families-red-cross-builds-boats-to-rescue.html | SOUTHWEST FLOODS TRAP 500 FAMILIES; Red Cross Builds Boats to Rescue Those Marooned in Missouri and Arkansas. COLD ADDS TO DISCOMFORT Threat of Lower Temperatures Speeds Relief in the St. Francis Valley. VINCENNES AGAIN IN PERIL. Engineers Plan to Dynamite Ice Gorge Which is Damming the Wabash River. Ice Gorge Forms in the Wabash. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/greeff-will-end-ambulance-mixup-aide-of-hospital-commissioner-says.html | GREEFF WILL END AMBULANCE MIX-UP; Aide of Hospital Commissioner Says Misunderstanding Will Be Removed Today. BROOKLYN PLAN HELD UP Delay Said to Have Resulted From Belief That Each of 16 Institutions Had to Ratify Project. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/school-gives-flag-to-crain.html | School Gives Flag to Crain. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/thick-fog-delays-opening-of-parley-king-reaches-lords-8-minutes.html | THICK FOG DELAYS OPENING OF PARLEY; King Reaches Lords 8 Minutes Late as Linksmen Carrying Torches Guide His Car. DAWES MISSES THE SPEECH Other Americans Arrive Together --Premier Chaffs Camera Men --Ceremonial Is Lacking | True | By Ferdinand Kuhn. Wireless To the New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/35000000-drive-for-a-spotless-city-begun-by-schroeder-sanitation.html | $35,000,000 DRIVE FOR A SPOTLESS CITY BEGUN BY SCHROEDER; Sanitation Bureau Undertakes Most Comprehensive Program Ever Outlined Here. CLEAN STREETS FIRST AIM 1,000 Men to Be Added to Force --All Boroughs to Get New Equipment. AID OF PUBLIC ASKED Mrs. Warren to Conduct a Wide Educational Campaign--19 New Incinerators to Be Built. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/g-le-maires-funeral-friends-in-theatrical-world-pay-last-tribute-to.html | G. LE MAIRE'S FUNERAL.; Friends in Theatrical World Pay Last Tribute to Late Actor. | True | | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/france-and-england-took-68159828-gold-our-december-shipments-were.html | FRANCE AND ENGLAND TOOK $68,159,828 GOLD; Our December Shipments Were $47,876,502 to Paris and $21,083,326 to London. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/londoners-admire-american-marines-women-especially-intrigued-by.html | LONDONERS ADMIRE AMERICAN MARINES; Women Especially Intrigued by Trimness of Eleven Serving With Our Delegation. EACH WEARS MANY MEDALS Captain and Ten Non-Commissioned Officers Act as Couriers and Guard Documents. | True | Wireless to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/curb-tone-is-firmer-with-trading-limited-changes-mostly-fractional.html | CURB TONE IS FIRMER, WITH TRADING LIMITED; Changes Mostly Fractional-- Some Advances in Utilities--Gains Lead in General List. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to.html | MUNICIPAL LOANS; Awards and Offerings of New Bond Issues to Investment Bankers Announced. Newark, N.J. Westchester County, N.Y. State of Louisiana. Perth Amboy, N.J. Lancaster County, Pa. Philippine Water District. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/jc-dahlman-dead-mayor-of-omaha-citys-chief-executive-seven.html | J.C. DAHLMAN DEAD; MAYOR OF OMAHA; City's Chief Executive Seven Times-- Known as "Cowboy Mayor." | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/court-allowed-rice-brief-trips-to-hotel-federal-authorities-tell.html | COURT ALLOWED RICE BRIEF TRIPS TO HOTEL; Federal Authorities Tell How Promoter Obtained Permit to Consult Counsel. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/spain-frees-ford-plane-after-bond-is-posted-machine-is-sold-for.html | SPAIN FREES FORD PLANE.; After Bond Is Posted, Machine Is Sold for $54,000. | True | Wireless to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/rockefeller-plan-rebuffed-by-town-instead-of-abandoning-highway.html | ROCKEFELLER PLAN REBUFFED BY TOWN; Instead of Abandoning Highway Dividing Estate, Board Orders It Improved. AGENTS ARE NOT HEARD North Tarrytown Officials Also Ask Mount Pleasant to develop Gory Brook Road. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/woman-judge-at-lineup-magistrate-norris-tells-how-british-headline.html | WOMAN JUDGE AT LINE-UP; Magistrate Norris Tells How British Headline Described Her. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/concerns-holdings-decline-7525557-chicago-corporation-formed-feb-9.html | CONCERN'S HOLDINGS DECLINE $7,525,557; Chicago Corporation Formed Feb. 9 Last, Reports Loss on Securities to End of 1929. GLORE ISSUES STATEMENT Funds of Company Largely Used in Call Money Market Until Oct. 31. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/howard-voices-hope-of-harmony-retiring-british-ambassador-in-swan.html | HOWARD VOICES HOPE OF HARMONY; Retiring British Ambassador, in 'Swan Song' Over Radio, Hails America's Spirit. GRATEFUL FOR HOSPITALITY Si' Esme Speaks of 'Lessons' Learned in Tenure Here and of Ties Binding Peoples. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/author-upholds-exgov-smith-on-pronunciation-of-radio.html | Author Upholds Ex-Gov. Smith On Pronunciation of Radio | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/bauer-to-be-soloist-pianist-will-take-part-in-neighborhood.html | BAUER TO BE SOLOIST.; Pianist Will Take Part in Neighborhood Playhouse Recital. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/property-case-won-by-salvation-army-court-orders-booth-executors-to.html | PROPERTY CASE WON BY SALVATION ARMY; Court Orders Booth Executors to Turn Over $5,000,000 Trust to General Higgins. FAMOUS ENVELOPE BURNED It Contained Name of Late Chief's Choice for Successor-- Property Here is Not Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/hurleys-entertain-president-and-wife-secretary-of-war-gives-fourth.html | HURLEYS ENTERTAIN PRESIDENT AND WIFE; Secretary of War Gives Fourth in Cabinet Series of Dinners for Hoovers. VICE PRESIDENT IS HONORED Reception for Mr. Curtis and Sister, Mrs. Gann, Held at the Congressional Club. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/france-decorates-cs-hand.html | France Decorates C.S. Hand. | True | | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/mrs-wj-bryan-dies-in-california-brilliant-companion-of-man-thrice.html | MRS. W.J. BRYAN DIES IN CALIFORNIA; Brilliant Companion of Man Thrice Nominated by Democrats for President.WAS A MEMBER OF THE BARStudied Law to Help His Ambitions--Took High Honors at School--Dramatic Courtship. Urged Him to Run in 1912. Won Highest Honors in School. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/the-motor-boat-show.html | THE MOTOR BOAT SHOW. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/rental-and-royalties-for-erie-from-coal-terms-of-lease-of-html | RENTAL AND ROYALTIES FOR ERIE FROM COAL; Terms of Lease of Properties to Pittston Company Announced --Yield Estimated. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/10-of-50-witnesses-heard-in-hatry-trial-clerk-testifies-to-printing.html | 10 OF 50 WITNESSES HEARD IN HATRY TRIAL; Clerk Testifies to Printing of scrip--Barclay's Head says Bank May Lose $1,650,000. | True | Wireless to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/kilmer-park-dedication-jan-29.html | Kilmer Park Dedication Jan. 29. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/dr-savage-denies-michigan-charges-carnegie-foundation-official-says.html | DR. SAVAGE DENIES MICHIGAN CHARGES; Carnegie Foundation Official Says University Data Were Not Wrongfully Withheld. OFFERED TO RETURN PAPERS But Institution, He Adds, Was Satisfied With Photostatic Copiesof the Originals. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/assails-rothstein-notes-expert-for-langer-in-70000-suit-terms-them.html | ASSAILS ROTHSTEIN NOTES; Expert for Langer in $70,000 Suit Terms Them Forgeries. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/boston-bruins-beat-chicago-sextet-51-even-seasons-series-with-black.html | BOSTON BRUINS BEAT CHICAGO SEXTET, 5-1; Even Season's Series With Black Hawks--Ottawa Downs Pittsburgh, 7 to 4. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/bagdad-outpoints-haley.html | Bagdad Outpoints Haley. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/to-sponsor-national-drama-week.html | To Sponsor National Drama Week. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/edward-j-hughes-dies-prominent-resident-of-bloomfield-nj-was-56.html | EDWARD J. HUGHES DIES; Prominent Resident of Bloomfield, N.J., Was 56 Years Old. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/plan-years-grace-on-dwelling-work-mayors-committee-approves.html | PLAN YEAR'S GRACE ON DWELLING WORK; Mayor's Committee Approves Latitude on Plans Filed Before Law Took Effect. TO AID $100,000,000 PLANS Group Finds Building Held Up by Loan Stringency -- Other Proposals Favored. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/reds-blast-monastery-to-build-club.html | Reds Blast Monastery to Build Club | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/berlin-sees-parley-as-british-crisis-one-paper-says-englands-fate.html | BERLIN SEES PARLEY AS BRITISH CRISIS; One Paper Says England's Fate Hinges on Her Maintenance of Parity With Us. MONEY FACTORS NOTED Another Journal Thinks "World's Banker" Is Mostly Concerned With Collecting Debts. | True | Wireless to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/runs-pacific-boat-trains-matson-line-starts-service-to-cut-time-to.html | RUNS PACIFIC BOAT TRAINS; Matson Line Starts Service to Cut Time to Hawaiian Islands. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/man-grasps-broken-wires-to-complete-circuit-so-radio-audience-may.html | Man Grasps Broken Wires to Complete Circuit So Radio Audience May Hear King's Speech | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/parleys-big-five-to-be-shown-in-wax-at-madame-tussauds.html | Parley's Big Five to Be Shown In Wax at Madame Tussaud's | True | Wireless to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/peggs-pride-wins-at-hialeah-park-adams-gelding-leads-all-the-way.html | PEGG'S PRIDE WINS AT HIALEAH PARK; Adams's Gelding Leads All the Way, Beating Single Star. and Greenock. DOUBLE TO JOCKEY PONCE Rides Pegg's Pride and Sub McFarland, Winner of the Second Race. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/albania-signs-court-protocols.html | Albania Signs Court Protocols. | True | Wireless to THE NEW YORK TIMES. | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/begins-19000mile-air-trip-retired-maine-publisher-76-leaves-miami.html | BEGINS 19,000-MILE AIR TRIP; Retired Maine Publisher, 76, Leaves Miami for South America. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/jourdan-was-leader-among-first-basemen-official-international.html | JOURDAN WAS LEADER AMONG FIRST BASEMEN; Official International League Fielding Marks Place Jersey City Man on Top With .994. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/sinclair-lewis-bares-reduction-in-income-under-10000-in-1930-he.html | SINCLAIR LEWIS BARES REDUCTION IN INCOME; Under $10,000 in 1930, He Says -- Former Wife, Fighting Cut, Puts It of $100,000 Last Year | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/tardieu-rebuffs-italian-overture-invites-grandi-to-luncheon-but.html | TARDIEU REBUFFS ITALIAN OVERTURE; Invites Grandi to Luncheon, but Refuses to Code Any Point in Dispute. SPLIT AS WIDE AS BEFORE Earlier Belief That French Were Inclined to Compromise Ends in Disappointment. Italy States Her Claims. Hold Divided Opinions. Counts on American Aid. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/speeches-by-radio-calm-french-press-newspapers-testify-to-goodwill.html | SPEECHES BY RADIO CALM FRENCH PRESS; Newspapers Testify to GoodWill and Sincerity atLondon Parley.LAUD TARDIEU'S REMARKSLe Temps Declares That FavorableSpirit and Sane Conception ofWork Have Developed. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/columbia-tests-began-student-facing-fortnights-ordeal-seeks-lost.html | COLUMBIA TESTS BEGUN.; Student Facing Fortnight's Ordeal Seeks Lost Alarm Clock. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/bank-merger-is-ratified-stockholders-of-lafayette-and-prospect.html | BANK MERGER IS RATIFIED.; Stockholders of Lafayette and Prospect National, Brooklyn, Vote. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/coal-fall-buries-4-miners-one-saved-three-believed-dead-in-shaft-of.html | COAL FALL BURIES 4 MINERS, ONE SAVED; Three Believed Dead In Shaft of Hudson Company at Jermyn, Pa. DEBRIS IMPEDES RESCUE Gangs Digging in Relays Strive to Reach Companions Through Wall of Rock and Coal. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/smirka-is-chess-victor-bernstein-also-scores-and-pair-share-lead-in.html | SMIRKA IS CHESS VICTOR.; Bernstein Also Scores and Pair Share Lead in Marshall Tourney. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/financial-markets-stocks-slightly-firmer-in-another-dull-daymoney.html | FINANCIAL MARKETS; Stocks Slightly Firmer in Another Dull Day—Money andSterling Unchanged. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/fur-union-head-acting-to-stabilize-trade-kaufman-will-offer-plan-to.html | FUR UNION HEAD ACTING TO STABILIZE TRADE; Kaufman Will Offer Plan to Unite All Factors for Lowering Retail Prices. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/injunction-refused-on-jones-beach-work-justice-dunne-in-supreme.html | INJUNCTION REFUSED ON JONES BEACH WORK; Justice Dunne in Supreme Court Decides Dredging Complaint Does Not Justify Mandate. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/brice-eliminated-in-miami-golf-play-twotime-winner-of-curtiss-cup.html | BRICE ELIMINATED IN MIAMI GOLF PLAY; Two-Time Winner of Curtiss Cup Bows to High School Boy-- Babe Ruth Advances. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/warns-of-fake-labor-solicitors.html | Warns of Fake Labor Solicitors. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/harmon-defeats-midway-wins-10069-at-pocket-billiards-but-latter-has.html | HARMON DEFEATS MIDWAY.; Wins, 100-69, at Pocket Billiards, but Latter Has Total Lead, 169-148. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/kings-voice-cheers-the-british-press-papers-unite-in-giving-hearty.html | KING'S VOICE CHEERS THE BRITISH PRESS; Papers Unite in Giving Hearty Send-Off to Labors of the Naval Arms Delegates. HOPEFUL START STRESSED Parley Is Seen as Most Practical Attempt Yet Made to Reduce World Armaments. | True | Special Cable to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/far-rockaway-home-sold.html | Far Rockaway Home Sold. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/german-boxers-due-soon-four-amateurs-to-sail-today-on-bremen-for.html | GERMAN BOXERS DUE SOON.; Four Amateurs to Sail Today on Bremen for Bouts Here. | True | Special Cable to THE NEW YORK TIMES. | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/dodge-irked-shuns-meeting-thomas-cancels-engagement-to-speak-on.html | DODGE, IRKED, SHUNS MEETING THOMAS; Cancels Engagement to Speak on Same Platform With Socialist at Luncheon. ASKS PROOF OF CHARGES Brooklyn Magistrate, Withdrawing From Democracy League Program, Defends His Colleagues. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/fires-sweep-australian-wheat-area.html | Fires Sweep Australian Wheat Area. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/ae-norden-on-rubber-exchange.html | A.E. Norden on Rubber Exchange. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/four-get-paris-divorces-three-american-women-and-actress-wed-to.html | FOUR GET PARIS DIVORCES; Three American Women and Actress Wed to American Win Decrees. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/co-building-plan-gets-100000000-sum-to-be-spent-in-forming-the.html | C.&O. BUILDING PLAN GETS $100,000,000; Sum to Be Spent in Forming the Basis of Van Sweringens' Eastern Rail System. $127,000,000 BUDGET VOTED $42,000,000 Approved for Improvements In Addition to $40,000,000 Previously Authorized. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/money.html | MONEY. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/sports-of-the-times-taking-in-more-territory-bringing-up-the-heavy.html | Sports of the Times; Taking In More Territory. Bringing Up the Heavy Artillery. The Old Order. Questions and Answers. The Flank Attack. | True | By John Kieran. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/goodwin-defeated-in-lake-worth-golf-16yearold-new-yorker-loses-by-2.html | GOODWIN DEFEATED IN LAKE WORTH GOLF; 16-Year-Old New Yorker Loses by 2 and 1 in First Round to Willoughby. YATES AGAIN IS WINNER Rochester Star, Medalist In Event, Triumphs Over Sikes, 5 and 4--Clinches Game at 14th Hole. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/two-bills-in-house-start-dry-reform-law-board-measures-for-nonjury.html | TWO BILLS IN HOUSE START DRY REFORM; Law Board Measures for NonJury Trial Offered AmidProhibition Forensics.--DECLARED CONSTITUTIONAL--Cramton Lashes Wets on PoisonAlcohol Issue and La Guardia Defies Critics of Repeal. Wet and Dry Leaders in Debate. TWO BILLS IN HOUSE START DRY REFORM La Guardia Defends Wet Tactics. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/jackson-is-medalist-at-ormond-beach-rhode-island-player-turns-in.html | JACKSON IS MEDALIST AT ORMOND BEACH; Rhode Island Player Turns In Card of 77 to Lead Field in Halifax Golf Tourney. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/alekhine-winner-at-chess-5th-time-defeats-maroczy-in-international.html | ALEKHINE WINNER AT CHESS 5TH TIME; Defeats Maroczy in International Masters Tournamentat San Remo.DR. TARTAKOWER DRAWSHolds Dr. Vidmar Even After 21 Moves--Bogoljubow Drops toThird Place. Maroczy Has a Chance. Rubinstein Is Still Fourth. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/canadian-team-is-selected-for-girls-relay-race-here.html | Canadian Team Is Selected For Girls' Relay Race Here | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/fears-fruit-flys-spread-to-coast.html | Fears Fruit Fly's Spread to Coast. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/new-england-tt-offers-stock-issue-present-stockholders-get.html | NEW ENGLAND T.&T. OFFERS STOCK ISSUE; Present Stockholders Get Preference in Additional 221,322Shares of Par $100. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/hunt-club-season-will-open-march-22-to-start-several-weeks-earlier.html | HUNT CLUB SEASON WILL OPEN MARCH 22; To Start Several Weeks Earlier Than Usual at New Course at Camden, S.C. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/named-master-of-temple-vicar-of-bolton-succeeds-to-oversereship-of.html | NAMED MASTER OF TEMPLE; Vicar of Bolton Succeeds to Oversereship of Famous Church. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/buy-woolworth-sites-kempners-get-store-realty-in-newark-and-floral.html | BUY WOOLWORTH SITES; Kempners Get Store Realty in Newark and Floral Park. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/jane-carroll-bride-of-asm-crummey-metropolitan-opera-singer-wed.html | JANE CARROLL BRIDE OF A.S.M. CRUMMEY; Metropolitan Opera Singer Wed Quietly in Greenwich, Conn., to Yale Graduate. | True | Special to The New York Times. | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/fund-for-neediest-is-now-33849502-an-unexpected-gift-of-15000.html | FUND FOR NEEDIEST IS NOW $338,495.02; An Unexpected Gift of $15,000 Brings It Above the Level of Any Other Year. THE DONOR'S SECOND GIFT He Praises the Cause and Hails Public's Growing Interest in the Fund. MORE HELPED THAN EVER 485 Cases Involving 1,771 Individuals Benefit This Year-- And More Persons Contributed. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/miss-carothers-wed-to-cj-hall-portrait-painter-married-at-this-home.html | MISS CAROTHERS WED TO C.J. HALL; Portrait Painter Married at this Home of Her Brother, a Lehigh Professor. NANCY PAGE IS A BRIDE Weds Richard M. Fielding of Germantown in Holy Trinity Churchat Philadelphia. Fielding--Page. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/seven-ships-sail-two-arrive-today-president-harding-and-conte.html | SEVEN SHIPS SAIL, TWO ARRIVE TODAY; President Harding and Conte Biancamano Due to Leave for Europe. VULCANIA OFF FOR CRUISE Santa Marta, Sibony, Coronia, Fort St. George Depart for South--Paris and Carinthia to Dock. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/for-direct-manila-mail-subcommittee-recommends-new-service-saving.html | FOR DIRECT MANILA MAIL.; Subcommittee Recommends New Service Saving Ten Days. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/80-entries-received-for-havana-regatta-star-yachts-to-feature.html | 80 Entries Received for Havana Regatta; Star Yachts to Feature Annual Carnival | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/state-school-laws-in-1929.html | STATE SCHOOL LAWS IN 1929. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/donnay-triumphs-at-new-orleans-captures-seminole-by-leading-extreme.html | DONNAY TRIUMPHS AT NEW ORLEANS; Captures Seminole by Leading Extreme and Uluniu to Give Rancocas Stable Double. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/mrs-owens-citizenship-record-it-is-held-does-not-establish-right-to.html | MRS. OWEN'S CITIZENSHIP; Record, It Is Held, Does Not Establish Right to Congress Seat. Sacrificing Trees for Scenery. Edgewater Creche Needs Funds. Presidential Wardrobes. | True | HAROLD FIELDS,S.R. LEONARD.CALEB R. STETSON.HENRY WHITE CALLAHAN | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/germany-did-not-ask-bid-to-naval-parley-berlin-believes-the.html | GERMANY DID NOT ASK BID TO NAVAL PARLEY; Berlin Believes the Government Discouraged Idea, Seeing No Need to Become Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/rockefeller-sr-takes-his-first-plane-ride-taxies-at-florida-field.html | Rockefeller Sr. Takes His First Plane Ride; Taxies at Florida Field but Stays on Ground | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/cold-wave-for-city-coming-from-west-snow-on-way-from-central-areas.html | COLD WAVE FOR CITY COMING FROM WEST; Snow on Way From Central Areas, Where Worst Blizzard in Years Is Raging. TEXAS IN GRIP OF STORM Sub-Zero Temperatures Reported There--Ice Hinders Traffic Hero --6 Hurt in Jersey Bus Crash. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/dr-parker-to-coach-ccny-eleven-again-prof-williamson-announces.html | DR. PARKER TO COACH C.C.N.Y. ELEVEN AGAIN; Prof. Williamson Announces Retention of Football Mentor--1929 Staff to Continue. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/the-civil-service.html | The Civil Service. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/rudich-called-unfair-in-case-of-a-negro-magistrates-dismissal-of.html | RUDICH CALLED UNFAIR IN CASE OF A NEGRO; Magistrate's Dismissal of Charge Against Policeman in Shooting Protested to Bar. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK, WESTCHESTER, LONG ISLAND, CONNECTICUT. NEW JERSEY. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/kieckhefer-wins-twice-defeats-cochran-in-third-and-fourth-blocks-of.html | KIECKHEFER WINS TWICE.; Defeats Cochran In Third and Fourth Blocks of Match. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/blaze-on-selwyn-theatre-roof.html | Blaze on Selwyn Theatre Roof. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/cureall-banned-from-the-mails.html | Cure-All Banned From the Mails. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/hide-exchange-admits-three.html | Hide Exchange Admits Three. | True | | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/add-300000000-for-roads-house-members-debate-bill-but-pass-it.html | ADD $300,000,000 FOR ROADS; House Members Debate Bill, but Pass It Unanimously. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/new-yorker-killed-in-hotel-plunge-bernard-f-camp-of-new-rochelle-in.html | NEW YORKER KILLED IN HOTEL PLUNGE; Bernard F. Camp of New Rochelle, Insurance Man, Dies in 12-Story Fall.MOURNED BROTHER'S LOSS Latter, a Motion Picture Actor, MetDeath in an Accident While Performing for Film. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/ecuador-post-to-gunther-another-career-man-made-minister-to.html | ECUADOR POST TO GUNTHER; Another Career Man Made Minister to Latin-American Country. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/garibaldi-wins-mat-bout-italian-throws-rocco-in-feature-match-at.html | GARIBALDI WINS MAT BOUT; Italian Throws Rocco in Feature Match at Ridgewood Grove. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/whalen-opposes-new-traffic-plan-in-report-to-mayor-he-assails.html | WHALEN OPPOSES NEW TRAFFIC PLAN; In Report to Mayor He Assails. Parking Limits Proposed by Citizens' Committee. TO FIGHT CITY TAXI BOARD Says Police Must Retain Control for Fight on Crime--Defends Sightseeing Buses. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/five-housing-bills-put-in-at-albany-they-would-outlaw-vertical.html | FIVE HOUSING BILLS PUT IN AT ALBANY; They Would Outlaw Vertical Fire-Escapes, Inside Rooms and Living Cellars. PORT COMMISSION APPROVED Labor Department Fights Bill Allowing Employment WithoutIndustrial Insurance. Would Outlaw Cellars for Living. Labor Opposes Swartz Bill. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/shipping-and-mails-94230916.html | SHIPPING AND MAILS | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/73997000-in-new-bonds-offered-to-investors-today.html | $73,997,000 in New Bonds Offered to Investors Today | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/back-charwomens-cause-harvard-socialist-and-liberal-clubs-assail.html | BACK CHARWOMEN'S CAUSE; Harvard Socialist and Liberal Clubs Assail Dismissal of Twenty. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/us-polo-association-to-meet-here-today-delegates-and-officials-to.html | U.S. POLO ASSOCIATION TO MEET HERE TODAY; Delegates and Officials to Convene for Annual Session ofOrganization of Biltmore. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/ontario-to-reform-stock-sale-methods-government-accountants-will.html | ONTARIO TO REFORM STOCK SALE METHODS; Government Accountants Will Study New York Exchange Preliminary to Toronto Inquiry. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/wf-pickton-drops-dead-akron-ohio-man-was-about-to-take-train-at.html | W.F. PICKTON DROPS DEAD; Akron (Ohio) Man Was About to Take Train at Grand Central. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/da-abelss-widow-dies-of-injury.html | D.A. Abels's Widow Dies of Injury. | True | Special to The New York Times | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/mary-w-corbin-to-wed-will-become-bride-of-dr-at-bunts-of-cleveland.html | MARY W. CORBIN TO WED.; Will Become Bride of Dr. A.T. Bunts of Cleveland in March. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/ice-feud-murder-trial-on-five-accused-in-death-of-man-beaten-with.html | ICE FEUD MURDER TRIAL ON; Five Accused in Death of Man Beaten With Baseball Bat. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/st-johns-quintet-wins-11th-straight-defeats-unbeaten-st-bonaventure.html | ST. JOHN'S QUINTET WINS 11TH STRAIGHT; Defeats Unbeaten St. Bonaventure Team, 49-24--Maintains Lead All the Way.BEGOVICH IS HIGH SCORER Tallies Six Field Goals and One Foul for 13 Points--McNallyShines for Losers. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/judge-denounces-holdup-by-dry-men-dismisses-florida-liquor-case.html | JUDGE DENOUNCES 'HOLD-UP' BY DRY MEN; Dismisses Florida Liquor Case, Calling Action in Stopping Auto "Outrageous." | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/african-play-is-given-sir-barry-jackson-presents-the-white-assegai.html | AFRICAN PLAY IS GIVEN; Sir Barry Jackson Presents "The White Assegai" in London. | True | Special Cable to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/raw-silk-futures-firm-prices-steady-on-national-exchange-turnover.html | RAW SILK FUTURES FIRM.; Prices Steady on National Exchange --Turnover 360 Bales. | True | | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/kempwelch-gains-at-title-racquets-english-player-defeats-rolland-of.html | KEMP-WELCH GAINS AT TITLE RACQUETS; English Player Defeats Rolland of Montreal as Canadian Tournament Opens. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/took-bathing-suits-to-london-parley-american-women-secretaries-win.html | TOOK BATHING SUITS TO LONDON PARLEY; American Women Secretaries Win Praise for Charm--King Halts to Aid Photographers. SAILORS HEAR SPEECHES British Fleet EnJoys Stimson on Radio--Red Admiral Butterfly Flutters Through Gallery. | True | Wireless to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/business-gains-seen-by-electrical-chiefs-collens-and-jordan-tell.html | BUSINESS GAINS SEEN BY ELECTRICAL CHIEFS; Collens and Jordan Tell Manufacturers That Normal Advance Is Expected. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/weygands-choice-upheld-tardieu-government-repels-charges-chief-of.html | WEYGAND'S CHOICE UPHELD; Tardieu Government Repels Charges Chief of Staff Is Fascist. | True | Special Cable to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/inez-michelsen-weds-tts-hoyer-ceremony-takes-place-in-the-park.html | INEZ MICHELSEN WEDS T.T.S. HOYER; Ceremony Takes Place in the Park Lane--Bride Has Several Attendants. AGNITA M. SHANLEY WED Married to Ernest Woerz Doeiger In Church Ceremony--Elizabeth Irving Weds F. Y. Keeler, ... | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/calls-forestation-board-hewitt-will-seek-action-as-to-cut-by.html | CALLS FORESTATION BOARD; Hewitt Will Seek Action as to Cut by Governor in Its Budget. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/data-of-goodwill.html | DATA OF GOOD-WILL. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/col-fa-case-dies-veteran-of-3-wars-assistant-chief-of-staff-of.html | COL. F. A. CASE DIES, VETERAN OF 3 WARS; Assistant Chief of Staff of Third Corps Area a Victim of Heart Disease. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/anselm-is-the-winner-gets-decision-over-chameski-in-10round.html | ANSELM IS THE WINNER.; Gets Decision Over Chameski in 10Round Feature at Armory Bouts. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/miss-peltonjones-heard-harpsichordist-gives-second-salon-intime-at.html | MISS PELTON-JONES HEARD.; Harpsichordist Gives Second "Salon Intime" at the Plaza. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/eastern-delegates-laud-hague-result-maniu-sees-young-plan-accord-as.html | EASTERN DELEGATES LAUD HAGUE RESULT; Maniu Sees Young Plan Accord as Complete Triumph for the Rumanian Cause. SCHOBER HAILED AS HERO He Holds Freedom of Austria Now Restored--Benes Praises Little Entente's Solidarity. Vienna Welcomes Schober. Benes Sees Moral Triumph. | True | Wireless to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/small-deals-shift-wheat-in-2c-range-close-is-near-top-with-1-18-to.html | SMALL DEALS SHIFT WHEAT IN 2C RANGE; Close Is Near Top, With 1 1/8 to 1 3/8 Cent Gains Helped by Covering of Shorts. CORN ALSO ENDS WITH RISE Oats Point Higher, Following Mixed Trading--Rye Irregular at the Finish. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/league-lead-gained-by-university-club-victory-over-racquet-and.html | LEAGUE LEAD GAINED BY UNIVERSITY CLUB; Victory Over Racquet and Tennis Club Breaks Class BSquash Racquets Tie. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/sonny-workman-married.html | Sonny Workman Married. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/yale-boxers-selected-final-round-of-elimination-tournament-is-held.html | YALE BOXERS SELECTED.; Final Round of Elimination Tournament Is Held. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Corporations. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/calls-12-good-plays-enough-for-new-york-leslie-howard-says-public.html | CALLS 12 GOOD PLAYS ENOUGH FOR NEW YORK; Leslie Howard Says Public Prefers Bad Film to Bad DramaBecause It Is Cheaper. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/king-bears-strain-well-he-shows-no-effect-of-first-speech-since.html | KING BEARS STRAIN WELL.; He Shows No Effect of First Speech Since Illness. | True | Wireless to THE NEW YORK TIMES. | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/two-roads-seek-loans-new-haven-and-lackawanna-to-spend-25000000.html | TWO ROADS SEEK LOANS.; New Haven and Lackawanna to Spend $25,000,000. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/kean-endorses-schneider-baird-also-recommends-reappointment-of-new.html | KEAN ENDORSES SCHNEIDER; Baird Also Recommends Reappointment of New Jersey Marshal. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/800-girls-aided-by-mission-in-year-episcopalian-church-society.html | 800 GIRLS AIDED BY MISSION IN YEAR; Episcopalian Church Society Reports Its Activities at Annual Luncheon Here. MANNING LAUDS WORK Points to Enterprise as a Great Effort of Christians--Election of Directors Held. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/rhinelander-suit-began-wife-gets-order-for-service-of-her-complaint.html | RHINELANDER SUIT BEGUN.; Wife Gets Order for Service of Her Complaint by Publication. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/auction-results.html | AUCTION RESULTS. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/agwi-line-lays-keel-of-3000000-ship-429foot-vessel-of-7000-tons.html | AGWI LINE LAYS KEEL OF $3,000,000 SHIP; 429-Foot Vessel of 7,000 Tons Will Be Operated in Porto Rico Service. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/hindenburg-informed-of-the-hague-results-german-cabinet-meets-today.html | HINDENBURG INFORMED OF THE HAGUE RESULTS; German Cabinet Meets Today to Frame Young Plan Bills-- Seeks Prompt Ratification. | True | Special Cable to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/lee-wins-at-threecushions.html | Lee Wins at Three-Cushions. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/ymca-raises-47807-224-workers-report-big-total-on-first-day-of.html | Y.M.C.A. RAISES $47,807.; 224 Workers Report Big Total on First Day of Campaign Here. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/police-department.html | Police Department. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/roads-vote-42000000-van-sweringen-lines-to-develop-eastern.html | ROADS VOTE $42,000,000.; Van Sweringen Lines to Develop Eastern Facilities. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/cotton-rise-helped-by-firmer-wheat-hardening-of-stork-market-and.html | COTTON RISE HELPED BY FIRMER WHEAT; Hardening of Stork Market and Better Dry-Goods Sales Also Have Influence. EXPORTS CONTINUE TO LAG Census Figures On Ginning, Due Tomorrow, Are Awaited Owing toDelay In Harvesting. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/invests-in-white-plains-corner.html | Invests in White Plains Corner. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/shaw-play-heard-on-radio-nbc-gives-first-of-experimental-series.html | SHAW PLAY HEARD ON RADIO; NBC Gives First of Experimental Series Over Large Network. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/bank-in-astoria-will-open-division-for-personal-loans.html | Bank in Astoria Will Open Division for Personal Loans | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/grain-export-below-1929-last-weeks-outgo-1686000-bushels-against.html | GRAIN EXPORT BELOW 1929.; Last Week's Outgo 1,686,000 Bushels, Against 3,846,000 a Year Ago. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/ousted-city-manager-manager-assails-gas-company-hopkins-answering-cleveland.html | OUSTED CITY MANAGER ASSAILS GAS COMPANY; Hopkins, Answering Cleveland Council, Gives Rate Fight as Reason for Resignation. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/harvard-abandons-junior-prom-this-year-class-president-announces.html | HARVARD ABANDONS JUNIOR PROM THIS YEAR; Class President Announces That Social Event of 1929 Was a Financial Failure. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/new-cabinet-in-portugal-all-but-two-are-army-officers-five-posts.html | NEW CABINET IN PORTUGAL.; All but Two Are Army Officers-- Five Posts Unchanged. | True | Special Cable to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/article-4-no-title-coffee-cocoa-sugar.html | Article 4 -- No Title; Coffee. Cocoa. Sugar. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/2/archives/australia-firmly-in-line-delegate-places-nation-squarely-behind.html | AUSTRALIA FIRMLY IN LINE.; Delegate Places Nation Squarely Behind Aims of London Parley. | True | | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/loadings-still-less-than-week-year-ago-decrease-51247-cars-compared.html | LOADINGS STILL LESS THAN WEEK YEAR AGO; Decrease 51,247 Cars Compared to 1929, but Increase 86,932 Over Preceding Week. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/radio-tube-squeal-turned-to-harmony-new-organs-music-is-derived.html | RADIO TUBE SQUEAL TURNED TO HARMONY; New Organ's Music Is Derived From Electrical Circuits Instead of Pipes. HEARD BY RADIO LISTENERS Range of Small Instrument Exceeds Three Octaves and Can Be Extended to Any Limit. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/a-royal-democrat.html | A ROYAL DEMOCRAT. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/president-and-medicine-ball-cabinet-hear-king-listen-in-athletic.html | President 'and Medicine Ball Cabinet' Hear King. Listen in Athletic Garb in White house Basement | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/mrs-fiske-here-on-feb-10-she-will-open-at-the-cort-in-her-new.html | MRS. FISKE HERE ON FEB. 10; She Will Open at the Cort in Her New Vehicle, "The Family Blues." | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/denver-salt-lake-sells-40-interest-3000000-paid-by-gb-burr-for.html | DENVER & SALT LAKE SELLS 40% INTEREST; $3,000,000 Paid by G.H. Burr for 20,000 Shares of Road Controlling Moffatt Tunnel.PRINCIPALS NOT REVEALED.C. James Mentioned—Deal Seems Important in Battle for the Transcontinental Routes. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/penn-six-is-beaten-loses-to-clarkson-tech-hockey-team-by-13-to-0.html | PENN SIX IS BEATEN.; Loses to Clarkson Tech Hockey Team by 13 to 0. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/receivers-are-named-for-kolster-radio-counsel-for-company-consents.html | RECEIVERS ARE NAMED FOR KOLSTER RADIO; Counsel for Company Consents to Move, Saying Overproduction Curtailed Cash. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/assails-exenvoys-as-radio-lobbyists-schuette-names-john-w-davis.html | ASSAILS EX-ENVOYS AS RADIO LOBBYISTS; Schuette Names John W. Davis, Sheffield, Tumulty and Cotton to Senate Committee. SENATORS OBJECT TO TERM Witness Attacks Testimony That Wilson Encouraged R.C.A. to Hold American Patents Here. Tilts With Senator Wheeler. Attacked "Trust" Everywhere. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/business-groups-join-in-drive-on-frauds-working-agreement-effected.html | BUSINESS GROUPS JOIN IN DRIVE ON FRAUDS; Working Agreement Effected Among 100 Chambers of Commerce in This Vicinity. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/de-kuh-knocks-out-hartwell-in-ninth-referee-halts-broadway-arena.html | DE KUH KNOCKS OUT HARTWELL IN NINTH; Referee Halts Broadway Arena Feature When Kansas City Boxer Is Helpless. KRIEGER DEFEATS OLIVER Gains Decision Easily In the SemiFinal--Fiocarello Stops KarchIn Second Round. | True | By James P. Dawson. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/cuban-dominican-sugar-adds-to-reserve-by-stock-change.html | Cuban Dominican Sugar Adds To Reserve by Stock Change | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/employment-turns-upward-hoover-reports-changes-for-first-time-since.html | Employment Turns Upward, Hoover Reports; Changes for First Time Since Stock Slump | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/aries-196-takes-shoot-at-pinehurst-adds-97-to-previous-99-and-wins.html | ARIES 196 TAKES SHOOT AT PINEHURST; Adds 97 to Previous 99 and Wins Introductory Event of Midwinter Tournament. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/fire-at-police-flee-in-store-robbery-two-gunmen-force-taximan-to.html | FIRE AT POLICE, FLEE IN STORE ROBBERY; Two Gunmen Force Taximan to Aid Escape in Hail of Bullets in Third Av. Hold-Up. JEWELER LOSES $6,000 Armed Men Bind West 145th St. Proprietor and Take Gems--Bronx Druggist a Third Victim. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/22/archives/labor-loses-vote-in-house-of-lords-time-limit-set-on-unemployment.html | LABOR LOSES VOTE IN HOUSE OF LORDS; Time Limit Set on Unemployment Insurance Bill as Parliament Resumes Sessions.QUESTION ON FREE SEASPremier's Reply says Subject IsUnder Consideration--CommonsDebates Extra $20,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B57689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/nella-miller-makes-her-debut-as-pianist-juilliard-graduate-students.html | NELLA MILLER MAKES HER DEBUT AS PIANIST; Juilliard Graduate Student's Recital of Town Hall Is Enthusiastically Applauded. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/mrs-wg-mortland-gives-a-luncheon-other-hostesses-at-pierres-include.html | MRS. W.G. MORTLAND GIVES A LUNCHEON; Other Hostesses at Pierre's Include Mrs. Warren McComheard Mrs. E.P. Wanner. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/will-rogers-at-the-conference-finds-many-points-of-interest.html | Will Rogers at the Conference Finds Many Points of Interest | True | WILL ROGERS. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/new-officials-in-banks-changes-announced-by-bankers-trust-franklin.html | NEW OFFICIALS IN BANKS; Changes Announced by Bankers Trust, Franklin Savings and Others. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/london-wool-sales-prices-all-lower-at-resumption-of-the-auction.html | LONDON WOOL SALES; Prices All Lower at Resumption of the Auction Market. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/acquires-staten-island-residence.html | Acquires Staten Island Residence. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/dr-schurman-voices-esteem-for-germans-sends-hindenburg-message-of.html | DR. SCHURMAN VOICES ESTEEM FOR GERMANS; Sends Hindenburg Message of Farewell--Entire Diplomatic Corps Bids Envoy Godspeed. | True | Special Cable to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/shift-to-new-york-for-transamerica-election-of-elisha-walker.html | SHIFT TO NEW YORK FOR TRANSAMERICA; Election of Elisha Walker Transfers Its Business DirectionFrom California. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/glitter-is-lacking-as-parley-opens-only-murals-stained-glass-and.html | GLITTER IS LACKING AS PARLEY OPENS; Only Murals, Stained Glass and Gilt Throne Lend Color to the Scene. INVOCATION IS OMITTED Decision Is Believed to Be Due to Variety of Religious Beliefs Represented. Little Color In Scene. GLITTER IS LACKING AS PARLEY OPENS Americans View Nelson's Death. Only 300 Spectators Present. WOMEN ADD COLOR NOTE. Wives and Daughters of Delegates Cluster Together at Conference. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/harry-cooper-golf-pro-wed.html | Harry Cooper, Golf "Pro," Wed. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/mackay-british-envoy-to-argentina.html | Mackay British Envoy to Argentina | True | Wireless to THE NEW YORK TIMES. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/threeday-fight-in-mexico-many-killed-in-state-of-vera-cruz-as.html | THREE-DAY FIGHT IN MEXICO; Many Killed in State of Vera Cruz as Agrarians Battle Workers. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/joins-federal-reserve-system.html | Joins Federal Reserve System. | True | | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/jersey-ship-canal-urged-at-hearing-war-department-is-told-traffic.html | JERSEY SHIP CANAL URGED AT HEARING; War Department Is Told Traffic in Cut From Bordentown to Bay Here Would Rival Panama. LOWER RATES PREDICTED Copeland to Move for Immediate Start on $80,000,000 Project if It Is Authorized. | True | Special to The New York Times. | C1B57689 |
| 1930-01-22 | 1930-01-22 | https://www.nytimes.com/1930/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Financing the Utilities. New Trusts Being Formed. Stop-Loss Orders. Agricultural Machinery Shares. Odd-Lot Transactions. No Dearth of Financing Possibilities. Internationally Minded. | True | | C1B57689 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/english-players-score-three-advance-in-canadian-squash-racquets.html | ENGLISH PLAYERS SCORE.; Three Advance In Canadian Squash Racquets Title Play. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/coal-outlets-sold-to-van-swerings-22850000-distributing-chain.html | COAL OUTLETS SOLD TO VAN SWERINGENS; $22,850,000 Distributing Chain Here and in Boston Added to Pittston Company. LISTING PLEA BARES DEALS Concerns Taken Over Here Include Stephens, Owens, Kerner and Prospect Companies. Stephens Sales $5,053,877 in Year. Acquisitions Cost $22,850,000. | True | | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/silver-bullion.html | SILVER BULLION. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/death-reveals-bank-loss-gaffney-sc-directors-report-shortageshot.html | DEATH REVEALS BANK LOSS.; Gaffney (S.C. Directors Report Shortage--Shot Killed President. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/receivers-named-for-ross-stores-liabilities-put-at-1380000-and.html | RECEIVERS NAMED FOR ROSS STORES; Liabilities Put at $1,380,000 and Assets at $2,800,000 in Equity Petition. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/leading-officials-at-boody-funeral-throngs-honor-former-mayor-of.html | LEADING OFFICIALS AT BOODY FUNERAL; Throngs Honor Former Mayor of Brooklyn, Who Died at the Age of 93. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/church-art-on-exhibition-st-hilda-guild-opens-display-of-vestments.html | CHURCH ART ON EXHIBITION; St. Hilda Guild Opens Display of Vestments and Embroidery. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/pacific-gas-buys-modesto-california-utility-will-be-acquired-by.html | PACIFIC GAS BUYS MODESTO.; California Utility Will Be Acquired by Exchange of Stock. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/new-radio-tube-is-demonstrated-makers-say-it-is-three-times-as.html | NEW RADIO TUBE IS DEMONSTRATED; Makers Say It Is Three Times as Powerful as the ScreenGrid Bulb.SIMPLIFIED SETS PREDICTED Invention Called Greatest Advancein the Industry, Since ThreeElement Tube in 1906. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/british-press-gives-less-space-to-parley-prints-no-comment-on.html | BRITISH PRESS GIVES LESS SPACE TO PARLEY; Prints No Comment on Premier's Talk to America--Spain Reported Planning 2 Battleships. | True | Special Cable to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/trust-reports-net-of-1038-a-share-investment-trust-associates.html | TRUST REPORTS NET OF $10.38 A SHARE; Investment Trust Associates Earned $4,521,264 in Year-- Resources $16,640,902. HOLDINGS AT $12,538,481 Market Value Exceeds Cost--United Founders, Chief Stock Owner, Reduces Cash Position. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/rug-importers-indicted-abdelnour-brothers-accused-of-hiding-assets.html | RUG IMPORTERS INDICTED.; Abd-el-Nour Brothers Accused of Hiding Asset's in Bankruptcy. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/kashdan-is-chess-victor-scores-sixth-straight-triumph-in-manhattan.html | KASHDAN IS CHESS VICTOR.; Scores Sixth Straight Triumph in Manhattan Club Tourney. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/boy-16-drug-peddler-says-he-served-apprenticeship-in-dealing-with.html | BOY, 16, DRUG PEDDLER.; Says He Served Apprenticeship in Dealing With Addicts. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/princeton-six-wins-from-clarkson-42-victory-is-fourth-of-season-for.html | PRINCETON SIX WINS FROM CLARKSON, 4-2; Victory Is Fourth of Season for Tigers--Losers Make Goals in Final Period. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/setting-union-disputes.html | SETTING UNION DISPUTES. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/conference-to-be-kept-out-of-hands-of-admirals-statesmen-decide-in.html | Conference to Be Kept Out of Hands of Admirals, Statesmen Decide in Their Early Conversations | True | Special Cable to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/pacific-telephone-plans-issue-of-87500000-common-stock.html | Pacific Telephone Plans Issue Of $87,500,000 Common Stock | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/miss-kappel-to-sing-title-role-in-fidelio-will-appear-in-revival-of.html | MISS KAPPEL TO SING TITLE ROLE IN 'FIDELIO'; Will Appear in Revival of Beethoven's Opera at Metropolitan Wednesday--Next Week's Bills. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/social-aspects-yield-to-work-at-london-many-events-listed-for-later.html | SOCIAL ASPECTS YIELD TO WORK AT LONDON; Many Events Listed for Later-- Two of Leading Hostesses to Assist Miss MacDonald. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/air-victims-body-found-william-lipsky-was-one-of-three-killed-in.html | AIR VICTIM'S BODY FOUND.; William Lipsky Was One of Three Killed in Florida Crash. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/will-fight-duty-on-hides-retail-shoe-head-says-hoover-will-be.html | WILL FIGHT DUTY ON HIDES.; Retail Shoe Head Says Hoover Will Be Appealed To Against Levy. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/changes-in-bankers-trust.html | Changes in Bankers Trust. | True | | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/wb-scofield-dead-worcester-mass-manufacturer-was-also-poet-and.html | W.B. SCOFIELD DEAD.; Worcester (Mass.) Manufacturer Was Also Poet and Sculptor. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/kalinen-sees-russia-far-from-communism-to-reach-the-goal-he-says.html | KALINEN SEES RUSSIA FAR FROM COMMUNISM; To Reach the Goal, He Says Soviet Must Exterminate Kulaks and Assure Pure Socialism. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/will-open-pacific-service-tillier-of-french-line-leaves-tomorrow.html | WILL OPEN PACIFIC SERVICE.; Tillier of French Line Leaves Tomorrow for the West Coast. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/two-girl-reds-jailed-prefer-cell-for-day-to-5-fine-for-giving.html | TWO GIRL REDS JAILED.; Prefer Cell for Day to $5 Fine for Giving Leaflets to Soldiers. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/conference-mr-rogers-fears-wont-produce-news-for-him.html | Conference, Mr. Rogers Fears, Won't Produce News for Him | True | WILL ROGERS. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/st-mather-dies-champion-of-parks-acted-for-twelve-years-as-director.html | S.T. MATHER DIES; CHAMPION OF PARKS; Acted for Twelve Years as Director of National Park Service. SAVED YOSEMITE SEQUOIAS Had Been Assistant Secretary of Interior--Gave Up Fine Position to Aid Conservation. Victim of a Stroke. Built Up Park System. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/neediest-fund-new-338632-521-more-than-last-year.html | Neediest Fund New $338,632, $521 More Than Last Year | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/says-city-will-get-delaware-water-hilly-views-jersey-action-in.html | SAYS CITY WILL GET DELAWARE WATER; Hilly Views Jersey Action in Fight as Tantamount to Admission of Defeat. PREDICTS START THIS YEAR Tapping of River Will Insure an Adequate Supply for New York Until 1955, He Asserts. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/girls-service-league-aided-6135-in-year-whalen-offers-plan-whereby.html | GIRLS SERVICE LEAGUE AIDED 6,135 IN YEAR; Whalen Offers Plan Whereby the Police Will Cooperate With the Organization. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/to-open-big-power-plant-general-gas-and-electric-to-start-one-at.html | TO OPEN BIG POWER PLANT.; General Gas and Electric to Start One at Columbia, S.C., About Sept. 1 | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/tg-mcconkey-dead-general-manager-of-canada-life-was-once-with-new.html | T.G. McCONKEY DEAD.; General Manager of Canada Life Was Once With New York Life. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/civic-group-backs-schroeder-drive-committee-of-twenty-sees.html | CIVIC GROUP BACKS SCHROEDER DRIVE; Committee of Twenty Sees Realizing of Own Aims in $35,000,000 Clean-Up Plan. URGES IMMEDIATE ACTION Public Should Be Glad to Meet Cost of Making City Spotless, Heads of Board Declare. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/yale-swimmers-win-from-wesleyan-5126-millard-and-howse-of-victors.html | YALE SWIMMERS WIN FROM WESLEYAN, 51-26; Millard and Howse of Victors Set New Intercollegiate Marks for 60-Foot Pool. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/princeton-cub-five-wins-defeats-princeton-prep-quintet-by-score-of.html | PRINCETON CUB FIVE WINS; Defeats Princeton Prep Quintet by Score of 39 to 16. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/more-pilots-needed.html | MORE PILOTS NEEDED. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/andover-six-beats-cushing-51.html | Andover Six Beats Cushing, 5-1. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/hague-results-approved-mueller-says-german-government-will-speed.html | HAGUE RESULTS APPROVED.; Mueller Says German Government Will Speed Ratification. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/accuses-son-in-law-of-giving-bad-check-woman-says-he-disappeared.html | ACCUSES SON-IN-LAW OF GIVING BAD CHECK; Woman Says He Disappeared After Marriage--Causes His Arrest in Hotel. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/5-die-in-french-air-crash-victims-of-taxiplanes-plunge-over-cliff.html | 5 DIE IN FRENCH AIR CRASH.; Victims of Taxiplane's Plunge Over Cliff Found Near Dieppe. | True | Special Cable to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/hakess-card-of-71-wins-at-palm-beach-schoolboy-star-gains-semifinal.html | HAKESS CARD OF 71 WINS AT PALM BEACH; Schoolboy Star Gains Semi-Final of Lake Worth Golf Play-- Yates Also Advances. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/reise-is-improved-xrays-of-americans-hockey-star-reveal-no-skull.html | REISE IS IMPROVED.; X-Rays of Americans' Hockey Star Reveal No Skull Fracture. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/pomfret-sextet-victor-10.html | Pomfret Sextet Victor, 1-0. | True | Special to The New York Times. | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/three-who-fled-lipari-will-be-tried-today-antifascisti-will-be.html | THREE WHO FLED LIPARI WILL BE TRIED TODAY; Anti-Fascisti Will Be Accused in Absentia for Escaping Italian Penal Island. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/casualty-concern-reports-trade-gas-premiums-of-32852000-arc.html | CASUALTY CONCERN REPORTS TRADE GAS; Premiums of $32,852,000 Are Collected by Maryland Company for the Year.HOLDINGS HIT BY SLUMP $740,305 Nipped Off Quoted Valueof the $33,794,133 Stocks andBonds Held. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/wheat-prices-rise-as-exports-go-up-strength-in-markets-abroad-helps.html | WHEAT PRICES RISE AS EXPORTS GO UP; Strength in Markets Abroad Helps Sentiment, Though Profit-Taking Is Active. CORN CONTINUES IN GROOVE Trading in Oats Is Light, With Finish at Advance--Rye Closes Irregular. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/would-bar-street-radios-antin-offers-bill-making-disturbance-by-.html | WOULD BAR STREET RADIOS.; Antin Offers Bill Making Disturbance by Them a Misdemeanor. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/raw-silk-futures-dull-trading-quiet-and-prices-lower-on-the-local.html | RAW SILK FUTURES DULL; Trading Quiet and Prices Lower on the Local Exchange. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/calls-americans-leaders-at-parley-berlin-paper-says-they-are.html | CALLS AMERICANS LEADERS AT PARLEY; Berlin Paper Says They Are Missionaries, Seeking to Convert All Others. OTHER JOURNALS CRITICAL They Hold Ideals at London Are Almost Too High--Suspicious of French Aims. | True | Wireless to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/elected-to-beekman-hospital-board.html | Elected to Beekman Hospital Board. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/nassau-transactions-trading-activity-at-cedarhurst-valley-stream.html | NASSAU TRANSACTIONS.; Trading Activity at Cedarhurst, Valley Stream and Elsewhere. Slate Men Re-elect W.H. Smith. Koppers Company to Move Uptown. Larchmont Residence Sold. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/accident-swindler-gets-speedy-justice-professional-flopper-arrested.html | ACCIDENT SWINDLER GETS SPEEDY JUSTICE; 'Professional Flopper' Arrested, Indicted and Pleads Guilty, All in Fourteen Hours. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/sees-big-shoe-cost-from-duty-on-hides-hawes-says-tariff-bill-plan.html | SEES BIG SHOE COST FROM DUTY ON HIDES; Hawes Says Tariff Bill Plan Will Add $100,000,000 a Year to Price to Country. VOTE INDICATED FOR TODAY Senate Gets Amendments for Still Higher Rate on Hides and for Retaining Free Entry. Contrasting Amendments Filed. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/killed-in-steam-manhole-messenger-falls-into-pit-while-crossing.html | KILLED IN STEAM MANHOLE.; Messenger Falls Into Pit While Crossing Street. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/dividends-announced-extra-and-increased-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Increased Payments to Stockholders Voted by Directors. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/miss-murray-begins-work-in-crime-bureau-welfare-expert-tells-plans.html | MISS MURRAY BEGINS WORK IN CRIME BUREAU; Welfare Expert Tells Plans to Aid City's Youth as Whalen Welcomes Her to Force. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/counter-stocks-ease-after-midday-gains-trading-opens-dull-but-most.html | COUNTER STOCKS EASE AFTER MIDDAY GAINS; Trading Opens Dull, but Most Active Issues Become Firmer--Bank Shares Strong All Day. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/henderson-reveals-protest-to-soviet-tells-commons-of-complaint-to.html | HENDERSON REVEALS PROTEST TO SOVIET; Tells Commons of Complaint to Envoy on Publication of Third International Message. PEERS CONTINUE ATTACK Two New Labor Lords Take Seats, Bringing Party Strength to 16 in Upper House. Lord Ponsonby Takes Seat. | True | Wireless to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/crescent-ac-five-wins-repulses-muhlenberg-college-3936-to-gain.html | CRESCENT A.C. FIVE WINS; Repulses Muhlenberg College, 39-36. to Gain Fifteenth Victory. | True | | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/doherty-co-win-on-stock-contract-contention-on-partial-payment.html | DOHERTY & CO. WIN ON STOCK CONTRACT; Contention on Partial Payment Agreement, Involving Market Value, Upheld by Court. DATE OF DEFAULT AT ISSUE Plaintiff Argued It Took Place When Money Fell Die on Nov. 1 and Sued for Price Before Slump. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/changes-in-corporations-lieut-gov-lehman-quits-directorate-of.html | CHANGES IN CORPORATIONS.; Lieut. Gov. Lehman Quits Directorate of Abraham & Straus, Inc. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/worlds-182-tourney-canceled-for-season-balkline-billiard.html | WORLD'S 18.2 TOURNEY CANCELED FOR SEASON; Balkline Billiard Championship Is Called Off--Announcement Is Made by Storer. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/honor-fingerprint-chief-associates-of-aa-hart-observe-his.html | HONOR FINGERPRINT CHIEF.; Associates of A.A. Hart Observe His Anniversary at Luncheon. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/asks-labor-wave-at-radio-hearing-federation-attorney-declares.html | ASKS LABOR WAVE AT RADIO HEARING; Federation Attorney Declares Forces Beyond the Law Control Federal Board.JAZZ PROGRAMS OPPOSED Witness Declares They and "Maudlin Love" Take Up Time That Should Go to Instruction. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/conservative-wins-in-halifax.html | Conservative Wins In Halifax. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/toronto-broker-is-remanded.html | Toronto Broker Is Remanded. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/frank-austin-carle-newspaper-executive-and-writer-for-40-years-dies.html | FRANK AUSTIN CARLE.; Newspaper Executive and Writer for 40 Years Dies at 79. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/sale-by-townsmelvin-oil-pennsylvaniabradford-company-acquires-50.html | SALE BY TOWNS-MELVIN OIL.; Pennsylvania-Bradford Company Acquires 50 Per Cent Interest. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/blocks-company-meeting-lady-davis-gets-writ-against-canadian.html | BLOCKS COMPANY MEETING.; Lady Davis Gets Writ Against Canadian Industrial Alcohol. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/st-johnstone-wins-31-defeats-boness-in-replay-from-first-round-of.html | ST. JOHNSTONE WINS, 3-1.; Defeats Bo'ness in Replay From First Round of Scottish Football. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/says-farmers-hope-lies-in-organization-jardine-tells-inquirendo.html | SAYS FARMERS' HOPE LIES IN ORGANIZATION; Jardine Tells Inquirendo Club Unsystematic Production and Marketing Are Banes. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/moves-to-expedite-new-city-subways-board-to-hold-hearings-soon-on.html | MOVES TO EXPEDITE NEW CITY SUBWAYS; Board to Hold Hearings Soon on Routes in Second Phase of $600,000,000 Program. INCLUDES 294 MILES Administration Expects to Spend $25,000,000 on Lines Before End of the Year. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/fox-interests-confer-judge-coleman-acts-with-lawyers-another.html | FOX INTERESTS CONFER.; Judge Coleman Acts With Lawyers --Another Hearing Today. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/rice-again-gains-in-palm-beach-golf-title-defender-4-down-at-7th.html | RICE AGAIN GAINS IN PALM BEACH GOLF; Title Defender, 4 Down at 7th Tee, Rallies to Defeat Webb by 4 and 3. MACHAMER ALSO TRIUMPHS Fontaine Fox and Evans Continue Victories in Artists and Writers Tournament. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/a-daughter-to-mrs-mj-edgerton.html | A Daughter to Mrs. M.J. Edgerton. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/mrs-bryans-funeral-to-be-held-tomorrow-body-will-be-cremated-and.html | MRS. BRYAN'S FUNERAL TO BE HELD TOMORROW; Body Will Be Cremated and Ashes Buried Beside Her Husband at Arlington. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/held-for-attempt-to-steal-prize-homing-pigeon-at-show.html | Held For Attempt To Steal Prize Homing Pigeon at Show | True | | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/oconnell-in-court-fights-coming-here-albany-removal-hearing.html | O'CONNELL IN COURT, FIGHTS COMING HERE; Albany Removal Hearing Adjourned Until End of WeekAfter 5 Hours' Argument.TUTTLE IS 'READY FOR TRIAL'Defense Contends O'Connell's RightsWere Violated In Testimony Before Grand Jury. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/thick-ice-pack-blocks-byrds-ship-norwegian-whalers-asked-for-aid.html | Thick Ice Pack Blocks Byrd's Ship; Norwegian Whalers Asked for Aid; State Department Using Its Good Offices With Norwegian Government--Whalers, Already There, CouldPenetrate and Bring Expedition Out to Flagship. Appeal to State Department. Official Action Taken. Ice Pack Encircles Antarctic. | True |  | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/wickersham-calls-for-reign-of-law-he-says-need-for-deep-reforms-to.html | WICKERSHAM CALLS FOR REIGN OF LAW; He Says Need for Deep Reforms to Reduce Criminality Transcends Prohibition.EVILS OF LONG STANDINGLawlessness Is Laid to Sociological and Political Causesand Judicial Defects. FAITH IN AROUSED PUBLIC Commission Looks to a Tide ofSentiment to Support Enforcement Plans. Denies Invasion of Rights. Certain Reforms "Obvious." System Is "Inadequate." | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/wholesalers-ask-mill-price-action-dry-goods-committee-advises-that.html | WHOLESALERS ASK MILL PRICE ACTION; Dry Goods Committee Advises That Producers Set Up Differentials. TO STUDY ARBITRATION Directors Seek Report--W.J.D. Bell Elected President--Zones Are Merged. Directors to Act on Query. To Combine Two Zones. | True |  | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/macdonald-will-form-an-economic-council-tells-commons-of-plan-for.html | MACDONALD WILL FORM AN ECONOMIC COUNCIL; Tells Commons of Plan for Nonpartisan Advisory Board toStudy Problems. | True | Wireless to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/corporate-changes.html | CORPORATE CHANGES | True |  | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True |  | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True |  | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/paraguay-notifies-league-of-clash-accusation-against-bolivia-will.html | PARAGUAY NOTIFIES LEAGUE OF CLASH; Accusation Against Bolivia Will Be Forwarded to All Members of Council.GENERAL ATTACK FORECAST Asuncion Tells Washington andPress Bolivians Are Mobillzing-- La Paz Denies Charge. | True | Wireless to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/new-polo-method-aired-at-meeting-suggestion-made-to-have-an.html | NEW POLO METHOD AIRED AT MEETING; Suggestion Made to Have an International Squad to Avoid Last-Minute Changes. NO DECISIONS REACHED Re-election of Officers Announced After Protracted Session--Other Issues in Doubt. International Dates Today. Squad to Be Named. | True | By Robert F. Kelley. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/honor-st-hubbard-as-cotton-trader-156-exchange-colleagues-give-him.html | HONOR S.T. HUBBARD AS COTTON TRADER; 156 Exchange Colleagues Give Him Laving Cup on His Golden Anniversary as Member. OPTIMISTIC ON BUSINESS Responding to Presentation During Five-Minute Suspension, He Predicts Greater Activity. | True |  | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/prr-and-seashore-boards-vote-lease-annual-rental-equaling-fixed.html | P.R.R. AND SEASHORE BOARDS VOTE LEASE; Annual Rental Equaling Fixed Charges, Taxes and 6% Dividend for Small Line. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/prudential-aa-girls-capture-newark-meet-score-total-of-45-points-to.html | PRUDENTIAL A.A. GIRLS CAPTURE NEWARK MEET; Score Total of 45 Points to Triumph--Millrose A.A. Second -- One Record Tied. | True |  | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/many-friends-attend-churchill-funeral-services-for-restaurateur-and.html | MANY FRIENDS ATTEND CHURCHILL FUNERAL; Services for Restaurateur and Former Police Captain of Elizabeth St. Station. | True |  | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Signs of a "Break Out." Back to Normalcy. Distance Lends Enchantment. Mixed Trading and Mixed News. A Squeeze in Fox. Utility Holding Companies. O'Fallon Case Up. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/urges-ban-on-pulp-to-us-quebec-legislator-says-export-bar-would-end.html | URGES BAN ON PULP TO US; Quebec Legislator Says Export Bar Would End Newsprint Crisis. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/shearers-room-blocked-st-jamess-informant-says-american-is-walled.html | 'SHEARER'S ROOM' BLOCKED; St. James's Informant Says American Is Walled Up in Niche. | | Wireless to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/mrs-bruckner-buried-mayor-walker-and-many-other-city-officials-at.html | MRS. BRUCKNER BURIED.; Mayor Walker and Many Other City Officials at Funeral. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/former-kaiser-files-suit-enters-action-through-intermediary-for.html | FORMER KAISER FILES SUIT.; Enters Action Through Intermediary for Defamation by Paper. | | Wireless to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/ofallon-case-resumed-icc-to-hear-arguments-today-on-affect-of.html | O'FALLON CASE RESUMED.; I.C.C. to Hear Arguments Today on Affect of Supreme Court Ruling. | | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column' by telephoning LACkawanna 1000.; ARRIVAL OF BUYERS | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/navy-loses-to-maryland-midshipmen-bow-4339-in-basketball-game-at.html | NAVY LOSES TO MARYLAND.; Midshipmen Bow, 43-39, In Basketball Game at Annapolis. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/parole-of-dr-cook-likely-official-board-said-to-have-advised-his.html | PAROLE OF DR. COOK LIKELY; Official Board Said to Have Advised His Release. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/sues-to-stop-sale-of-atlas-cement-woman-stockholder-holds-us-steel.html | SUES TO STOP SALE OF ATLAS CEMENT; Woman Stockholder Holds U.S. Steel "Is Getting Vast Plant Without Expenditure." LOSS IN SHARE TRANSFER She Would Receive $34 In Value for Every Cement Share, Which Cost 553 Each, She Says. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/cotton-field-work-halts-snow-blanket-protects-winter-wheat-from.html | COTTON FIELD WORK HALTS.; Snow Blanket Protects Winter Wheat From Weather. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/daniell-estate-sells-east-72d-st-dwelling-heirs-dispose-of-property.html | DANIELL ESTATE SELLS EAST-72D ST. DWELLING; Heirs Dispose of Property at Auction to E.R. Jones-- Other Manhattan Deals. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/changes-in-banks-boards-straus-national-adds-directors-equitable.html | CHANGES IN BANKS' BOARDS.; Straus National Adds Directors, Equitable Two Trustees. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/fg-webster-dead-a-boston-banker-senior-partner-of-kidder-peabody.html | F.G. WEBSTER DEAD; A BOSTON BANKER; Senior Partner of Kidder, Peabody & Co.- -Dean of theCity's Financiers.FOUGHT IN THE CIVIL WAR Began Career in Book Bindery--Contributed Liberally to BostonPhilanthropies. | | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/dividend-declared.html | DIVIDEND DECLARED | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/hall-wins-twice-in-canadian-tennis-beats-boucher-in-first-round-and.html | HALL WINS TWICE IN CANADIAN TENNIS; Beats Boucher in First Round and Burns in Second of Indoor Title Play. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/dinner-in-interest-of-new-school.html | Dinner in Interest of New School. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/ratify-conversion-plan-stockholders-back-a-p-international-offer-to.html | RATIFY CONVERSION PLAN.; Stockholders Back A.& P. International Offer to Preferred. | True | | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/hl-pratt-accused-in-liquor-smuggling-standard-oil-chairman-got-big.html | H.L. PRATT ACCUSED IN LIQUOR SMUGGLING; Standard Oil Chairman Got Big Shipment and Port Officials Failed to Act, Drys Assert. CHARGES SENT TO HOOVER Elting, Foran and Four Aides Named in Affidavit in Fight on Controller. Charges Sent to Hoover. Liquor Taken to Pratt Home. H.L. PRATT ACCUSED IN LIQUOR SMUGGLING Says Liquor Was Recovered. Foran Raid Still a Mystery. Dry Agents to Investigate. | True |  | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/says-rates-favor-bethlehem-steel-united-states-steel-counsel-in.html | SAYS RATES FAVOR BETHLEHEM STEEL; United States Steel Counsel, in Plea to I.C.C., Charges Railroads Discriminate. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/sports-of-the-times-res-us-pat-off-crowning-the-king-a-racial.html | Sports of the Times Res. U.S. Pat. Off.; Crowning the King. A Racial Problem. Flashes of Speed. A Fatal Word. | True | By John Kieran. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/studies-electrification-poland-still-ponders-harriman-co-offer-for.html | STUDIES ELECTRIFICATION; Poland Still Ponders Harriman & Co. Offer for Southwestern Area. | True | Special Cable to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/crowds-see-ortiz-rubio-president-of-mexico-is-among-thousands-of.html | CROWDS SEE ORTIZ RUBIO.; President of Mexico Is Among Thousands of Callers. | True | Special Cable to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/acts-on-pushcart-graft-dwyer-to-rotate-supervisors-each-month.html | ACTS ON PUSH-CART GRAFT.; Dwyer to Rotate Supervisors Each Month, Starting Feb. 3. | True |  | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/hold-four-in-bank-theft-richmond-va-police-say-they-threw-away.html | HOLD FOUR IN BANK THEFT.; Richmond (Va.) Police Say They Threw Away $85,000 in Securities. | True |  | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/gives-mrs-shipman-villa-edson-bradley-transfers-newport-home-to-his.html | GIVES MRS. SHIPMAN VILLA.; Edson Bradley Transfers Newport Home to His Daughter. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/business-world-adverse-weather-curbs-turnover-whiteside-to-retire.html | BUSINESS WORLD.; Adverse Weather Curbs Turnover. Whiteside to Retire in 1931. Form Children's Wear Group. Fox Sale Brought $850,000. Electrical Goods Reduced. Untrimmed Coat Orders Gain. Period Furniture Featured. Rug Market More Active. Spring Chinaware Buying Starts. Gray Goods Trading Small. | True |  | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/sees-need-to-rush-38th-st-tunnels-mcaneny-says-queensjersey-link-is.html | SEES NEED TO RUSH 38TH ST. TUNNELS; McAneny Says Queens-Jersey Link Is of First Importance in Regional Plan. TRAFFIC RELIEF ITS AIM Asserts Is Will Open Territory in Long Island and Speed Travel to Jersey Airports. | True |  | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/snow-turns-to-ice-slows-city-traffic-threat-of-another-storm-passes.html | SNOW TURNS TO ICE, SLOWS CITY TRAFFIC; Threat of Another Storm Passes, but Temperature Drop Is Due Today. SOUTH COLDER THAN ARCTIC Reports Thermometer Readings 40 to 50 Degrees Lower Than at Point Barrow, Alaska. | True |  | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/lewis-wins-title-in-pinehurst-shoot-new-york-ac-star-takes-the.html | LEWIS WINS TITLE IN PINEHURST SHOOT; New York A.C. Star Takes the Doubles Crown With 136, Two Targets Better Than Arie. HAGAMAN ALSO TRIUMPHS His Total of 197 Captures Midwinter 16-Yard Championship-- Cauley Is Next With 194. | True |  | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/utility-earnings.html | UTILITY EARNINGS. | True |  | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/says-indiana-floods-rival-those-of-1928-red-cross-official-finds.html | SAYS INDIANA FLOODS RIVAL THOSE OF 1928; Red Cross Official Finds Conditions Worse as Cold and Illness Hit Sufferers. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/dr-hf-hoyt-dies-on-visit-to-japan-was-a-former-chief-surgeon.html | DR. H.F. HOYT DIES ON VISIT TO JAPAN; Was a Former Chief Surgeon of Army in the Philippine Islands. LED A LIFE OF ADVENTURE Helped Lay Out U.S.-Canadian Boundary in Northwest--First Physician in Texas Panhandle. | True |  | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/nathan-straus-rents-home-philanthropist-takes-sutte-in-house-on.html | NATHAN STRAUS RENTS HOME; Philanthropist Takes Sutte in House on Central Park West. | True |  | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/bs-graham-gets-new-post.html | B.S. Graham Gets New Post. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/lutherans-to-close-girls-college.html | Lutherans to Close Girls' College. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/mclellan-quits-princeton-post-exmayor-of-new-york-voted-most.html | M'CLELLAN QUITS PRINCETON POST; Ex-Mayor of New York, Voted Most Popular Lecturer There, Is Retiring at 65. STUDENTS PAY TRIBUTE Undergraduate Newspaper Says He Taught More Than 3,000 Students in Twenty Years. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/yale-freshmen-beaten-lose-to-roxbury-school-at-basketball-by-38-to.html | YALE FRESHMEN BEATEN.; Lose to Roxbury School at Basketball by 38 to 24. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/our-new-envoy-in-santo-domingo.html | Our New Envoy in Santo Domingo. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/making-new-york-spotless.html | MAKING NEW YORK SPOTLESS. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/12885000000-gain-in-new-insurance-record-for-1929-reported-by-44.html | $12,885,000,000 Gain in New Insurance; Record for 1929 Reported by 44 Companies | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/new-jersey-utility-increases-dividend-public-service-corporation.html | NEW JERSEY UTILITY INCREASES DIVIDEND; Public Service Corporation Puts Common on $3.40 Annual Basis, Against $2.60. RECORD-EARNINGS FOR 1929 $137,086,707 Gross Compares With $125,528,580 in 1928--Net Up $6,572,427 to $29,544,617. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/paper-merger-reported-montreal-hears-brompton-st-lawrence-and-st.html | PAPER MERGER REPORTED.; Montreal Hears Brompton, St. Lawrence and St. John Have Joined. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/gov-roosevelt-is-notified-of-rise-in-his-phone-rate.html | Gov. Roosevelt Is Notified Of Rise in His Phone Rate | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/reich-socialists-hit-foreign-capital-ban-with-labor-unions-they.html | REICH SOCIALISTS HIT FOREIGN CAPITAL BAN; With Labor Unions, They Want All Restrictions Lifted to Ease Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/fears-labor-rule-will-add-to-taxes-london-times-holds-britons-will.html | FEARS LABOR RULE WILL ADD TO TAXES; London Times Holds Britons Will Soon Be Protected From Cradle to Grave. SEES POWER TO PAY LOWER Observers Hint Any Saving Due to Naval Accord Will Be Spent on Social Reform. | True | Special Cable to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/vatican-organ-optimistic-osservatore-romano-says-beginning-of.html | VATICAN ORGAN OPTIMISTIC.; Osservatore Romano Says Beginning of Parley Augurs Success. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/financial-markets-stocks-mostly-firm-with-business-inactivecall.html | FINANCIAL MARKETS; Stocks Mostly Firm, With Business Inactive--Call Money 4%, Sterling Weak. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/rogers-like-royalty-wants-a-guest-list-he-provides-a-diversion-of.html | ROGERS, LIKE ROYALTY, WANTS A GUEST LIST; He Provides a Diversion of London Parley--Sidelights of theConference Personnel. | True | Wireless to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/burley-31-cents-at-knoxville.html | Burley 31 Cents at Knoxville. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/roosevelt-starts-farm-relief-drive-addressing-state-agriculturists.html | ROOSEVELT STARTS FARM RELIEF DRIVE; Addressing State Agriculturists' Dinner, He Pledges Aid for Cheaper Light and Power. $2,000,000 FOR BRIDGES Governor's Plans Also Include the Equalization of State Road Funds to Help Poorer Towns. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/our-offers-today-eagerly-awaited-stimson-expected-to-ask-that.html | OUR OFFERS TODAY EAGERLY AWAITED; Stimson Expected to Ask That Battleship Holiday Continue at Least Five Years. ABOLITION STILL OPPOSED Opening Session Will Be Secret One, but Its Minutes Are to Be Made Public. | True | By L.c. Speers. Wireless To the New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/named-to-conciliation-commission.html | Named to Conciliation Commission. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/steel-production-continues-to-gain-weekly-trade-reviews-show-fair.html | STEEL PRODUCTION CONTINUES TO GAIN; Weekly Trade Reviews Show Fair Progress Despite Unsettled Prices. BUYERS STILL CAUTIOUS Auto Requirements Near Normal for January--Building Orders Expected to Expand. | True | | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/miss-mary-fuller-engaged-to-marry-bankers-daughter-is-to-wed-david.html | MISS MARY FULLER ENGAGED TO MARRY; Banker's Daughter Is to Wed David Judson Randall Jr. in the Early Spring. MISS SELLERS BETROTHED Ardmore (Pa.) Girl to Marry Kenneth B. Walton--Miss StearnsEngaged to John W. de Forest. Sellers--Walton. Stearns--De Forest. Long--Amy. | True | Photo by Ira L. Hill | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/second-son-to-mrs-van-rensselaer.html | Second Son to Mrs. Van Rensselaer. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/williams-tennis-exchampion-moves-here-for-davis-cup-work.html | Williams, Tennis Ex-Champion, Moves Here for Davis Cup Work. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/army-fliers-skim-back-over-mountains-seventeen-planes-reach-helena.html | ARMY FLIERS SKIM BACK OVER MOUNTAINS; Seventeen Planes Reach Helena, Mont., on Return Flight From Spokane, Wash. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/italy-avoids-strife-in-parley-program-grandis-draft-of-speech-for.html | ITALY AVOIDS STRIFE IN PARLEY PROGRAM; Grandi's Draft of Speech for Today's Session Leaves Out Parity With France. FOLLOWS AMERICAN LEAD For That Tardieu Stole March on Him at Private Dinner Allayed by Report of Talk on Pact. France Has Two Suggestions. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/radio-sales-925995-dealers-here-report-trade-in-third-quarter-of.html | RADIO SALES $925,995.; Dealers Here Report Trade in Third Quarter of Last Year. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/drug-inc-pays-owl-in-stock-65000-shares-will-be-used-to-acquire-106.html | DRUG, INC., PAYS OWL IN STOCK; 65,000 Shares Will Be Used to Acquire 106 Retail Stores. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/powers-bar-disputes-at-parley-today-will-spend-week-in-cautious.html | POWERS BAR DISPUTES AT PARLEY TODAY; WILL SPEND WEEK IN CAUTIOUS APPROACH; CRUISERS LIKELY TO BE FIRST ON LIST; PRIVATE TALKS TO LEAD WAY Solid Foundation Sought Before Disputes Start on Navy Needs. FRENCH DEMAND DELAYED British Prevail Upon Tardieu to Permit Further Study of His Limitation Program. AGENDA NOT YET DRAFTED Effort Will Be Made to Permit All to Advance Together in Their Negotiations. French Demand Is Put Off. Americans Said to Win Point. Dangers in Swift Progress. Problem in Battleship Plans. Another Issue Not Now Vital. | True | By Edwin L. James. Special Cable to the New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/three-in-new-jersey-get-carnegie-medals-widow-of-fa-coons-who-died.html | THREE IN NEW JERSEY GET CARNEGIE MEDALS; Widow of F.A. Coons, Who Died in Attempted Rescue, Receives $80 Monthly Pension. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/raydio-or-raddio.html | Raydio or Raddio. | True | STUART L. TYSON | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/two-tied-for-lead-in-25000-tourney-horton-smith-al-espinosa-are.html | TWO TIED FOR LEAD IN $25,000 TOURNEY; Horton Smith, Al Espinosa Are Ahead in Agua Caliente Golf With 224 for 54 Holes. THREE TRAIL BY A STROKE Olin Dutra, Watrous and Guest Grouped at 225--Farrell Next With 226. HIGH WIND BOOSTS SCORES Fifteen in Field Have Totals Under 230--Final Eighteen Holes to Be Played Today. Dudley Shoots an 80. Eighth Played as Par 6. Club Unearths a Stone. Farrell Scores Only Deuce. | True | Special to The New York Times.Times Wide World Photo. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/carlsbad-mayor-honors-walker.html | Carlsbad Mayor Honors Walker. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/steel-concerns-to-merge-pittsburgh-forgings-will-get-common-stock.html | STEEL CONCERNS TO MERGE; Pittsburgh Forgings Will Get Common Stock of Greenville Car Co. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/listings-approved-by-stock-exchange-federated-department-stores.html | LISTINGS APPROVED BY STOCK EXCHANGE; Federated Department Stores' Certificates Admitted for Bloomingdale Deal. 1,075,100 PITTSTON SHARES Stock to Be Traded When Issued--$18,000,000 Bonds for Cleveland Union Terminals Company. | True | | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/living-costs-rose-in-last-half-of-1929-food-fuel-and-light.html | LIVING COSTS ROSE IN LAST HALF OF 1929; Food, Fuel and Light Increased, but, Rents, Clothing and Housefurnishings Were Lower.INCREASE HERE IS SMALLAdvance for Entire Year In NewYork Was 0.5 Per Cent, LaborDepartment Reports. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/prosecutor-assails-boston-censorship-district-attorney-of-middlesex.html | PROSECUTOR ASSAILS BOSTON CENSORSHIP; District Attorney of Middlesex Urges Legislature to Abolish Watch and Ward Society. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/for-tablet-to-miss-bates-committee-organizes-to-honor-author-of.html | FOR TABLET TO MISS BATES; Committee Organizes to Honor Author of 'America the Beautiful.' | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/representative-kunz-indicted-in-bribery-chicago-grand-jury-accuses.html | REPRESENTATIVE KUNZ INDICTED IN BRIBERY; Chicago Grand Jury Accuses Him of Taking $400 to Get Man a Police Job. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/music-katharine-goodsons-recital.html | MUSIC; Katharine Goodson's Recital. | True | By Olin Downes. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/banquet-pagant-in-beaux-arts-ball-scene-at-court-of-lorenzo-the.html | BANQUET PAGEANT IN BEAUX ARTS BALL; Scene at Court of Lorenzo the Magnificent to Be Given at Annual Dance. OTHER MEDIEVAL EPISODES Large Chorus, With Prominent Soloists as Monks, Will Present Scene in Reformation. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/antitrust-decree-filed-in-film-suit-fox-lasky-and-others-enjoined.html | ANTI-TRUST DECREE FILED IN FILM SUIT; Fox, Lasky and Others Enjoined to Make Conspiracy Ruling Effective.TRADE COMPACTS BARRED Use of Standard Contract in DealingWith Exhibitors Is AlsoForbidden. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/attack-on-maier-renewed-by-macy-republican-leader-declares-state.html | ATTACK ON MAIER RENEWED BY MACY; Republican Leader Declares State Party Has Been Neither Generous nor Constructive. CITES LOST OPPORTUNITIES Machine Has Opposed Democrats When Right and Backed Them When Wrong, Open Letter Asserts. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/orders-for-bendix-aviation.html | Orders for Bendix Aviation. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/as-chase-to-marry-american-vice-consul-at-berlin-to-wed-miss-helga.html | A.S. CHASE TO MARRY.; American Vice Consul at Berlin to Wed Miss Helga von Hedberg. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/major-arthur-vivian-officer-who-served-under-kitchener-at-khartum.html | MAJOR ARTHUR VIVIAN.; Officer Who Served Under Kitchener at Khartum Dies at 73. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/yacht-victim-identified-body-at-beaufort-sc-since-dec-5-claimed-by.html | YACHT VICTIM IDENTIFIED.; Body at Beaufort, S.C., Since Dec. 5 Claimed by Brother Here. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/drew-elects-dr-hough-former-university-president-will-head.html | DREW ELECTS DR. HOUGH.; Former University President Will Head Homiletics Department. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/meet-on-hospital-drive-womens-auxillary-of-st-marks-holds-campaign.html | MEET ON HOSPITAL DRIVE.; Women's Auxillary of St. Mark's Holds Campaign Luncheon. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/tolley-british-champion-plans-to-compete-in-the-us-amateur-and-open.html | Tolley, British Champion, Plans to Compete In the U.S. Amateur and Open Championships | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/dr-butler-discerns-new-era-in-parley-holds-conference-illustrates.html | DR. BUTLER DISCERNS NEW ERA IN PARLEY; Holds Conference Illustrates Epoch of Consultation Which the World Has Reached. SAYS PUBLIC OPINION RULES Tells the Pilgrims It Is Force Which Took 300 Years to Produce-- Meeting Cheers Speech. New Force in World. Calls Event "Uplifting." Quotes Peel Description. Pope's Reply to Gladstone. Praise for France and Germany. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/atlanta-banker-gets-3-to-5-years.html | Atlanta Banker Gets 3 to 5 Years. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/new-listings-on-curb-securities-of-three-corporations-admitted-to.html | NEW LISTINGS ON CURB.; Securities of Three Corporations Admitted to Trading. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/disputes-legality-of-fatal-liquor-raid-defense-maintains-wrong.html | DISPUTES LEGALITY OF FATAL LIQUOR RAID; Defense Maintains Wrong Warrant Was Used in Florida Case --Denies Warning. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/gilman-dog-takes-best-cocker-award-idahurst-belle-ii-wins-title-in.html | GILMAN DOG TAKES BEST COCKER AWARD; Idahurst Belle II Wins Title in 13th Annual Specialty Show of American Spaniel Club. | True | By Henry R. Ilsley. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/recital-on-two-pianos-stell-andersen-and-silvio-scionti-give.html | RECITAL ON TWO PIANOS; Stell Andersen and Silvio Scionti Give Enjoyable Program. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/et-stotesburys-palm-beach-hosts-give-large-dinner-at-their-home-for.html | E. T. STOTESBURYS PALM BEACH HOSTS; Give Large Dinner at Their Home for Mrs. Randal Morgan and M.R. Bockius. MRS. F.V. SKIFF A HOSTESS Many Arrivals Noted at Winter Resort--Colony Club Has Formal Opening. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/japanese-decide-to-proceed-slowly-looked-upon-as-conciliatory-they.html | JAPANESE DECIDE TO PROCEED SLOWLY; Looked Upon as Conciliatory, They Will Act With Caution at Conference Start. VIEWS ARE NOT INFLEXIBLE But Delegates Will Include 70 Per Cent Cruiser Ratio In Outlining Their General Aims. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/asks-speed-in-swope-suit-decorator-alleges-59130-is-owed-on.html | ASKS SPEED IN SWOPE SUIT.; Decorator Alleges $59,130 Is Owed on Bill--Editor in Counter Claim. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/manhattan-cubs-win-defeat-st-johns-college-freshman-five-by-22-to-9.html | MANHATTAN CUBS WIN.; Defeat St. John's College Freshman Five by 22 to 9. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/paris-sets-tighter-waist-new-fashions-have-broader-line-at.html | PARIS SETS TIGHTER WAIST.; New Fashions Have Broader Line at Shoulder--Longer Skirts Stay. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/to-try-wife-for-neglect-stony-point-ny-jury-will-weigh-care-of-late.html | TO TRY WIFE FOR NEGLECT.; Stony Point (N.Y.) Jury Will Weigh Care of Late Invalid Husband ... | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/tollefsen-trio-heard-their-work-is-called-serious-unaffected-and.html | TOLLEFSEN TRIO HEARD.; Their Work Is Called Serious, Unaffected and Pleasing. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/mrs-lake-triumphs-in-sooth-6-and-5-former-marion-turpie-defending.html | MRS. LAKE TRIUMPHS IN SOOTH, 6 AND 5; Former Marion Turpie, Defending Champion, Beats Miss Dyerin Pan-American Golf. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/woman-patient-found-on-snowbank-in-park-mrs-grace-leo-traced-to.html | WOMAN PATIENT FOUND ON SNOWBANK IN PARK; Mrs. Grace Leo Traced to River's Edge After Vanishing From Medical Centre. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/manhattan-co-merger-new-york-title-and-mortgage-holders-deposit-93.html | MANHATTAN CO. MERGER; New York Title and Mortgage Holders Deposit 93% of Stock. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/chicagos-wards-face-starving-strawn-says-city-county-and-school.html | Chicago's Wards Face Starving, Strawn Says; City, County and School Board Are 'Broke' | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/four-school-bills-opposed-by-board-hofstadermoffat-measures-seen-as.html | FOUR SCHOOL BILLS OPPOSED BY BOARD; Hofstader--Moffat Measures Seen as Vesting Too Great Authority in Examiners. $25,000,000 COST FEARED Absolute Power to Fix Salaries Is Chief Objection--475 Teachers Named--Contracts Awarded. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/frank-b-carmans-will-filed.html | Frank B. Carman's Will Filed. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/baby-farm-raided-two-women-help-cruelty-to-children-charged-after.html | 'BABY FARM' RAIDED TWO WOMEN HELD; Cruelty to Children Charged After Seven Are Found in Elizabeth Apartment. PLACE CALLED UNSANITARY Police Also Allege That Infants at Times Were Kept Strapped in High Chairs for Hours. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/brooklyn-veteran-freed-louis-cibulsky-ends-10year-term-for-burglary.html | BROOKLYN VETERAN FREED.; Louis Cibulsky Ends 10-Year Term for Burglary in French Prison. | True | Special Cable to THE NEW YORK TIMES. | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/british-missionaries-give-up-special-privileges-in-china.html | British Missionaries Give Up Special Privileges in China. | True | Wireless to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/kiechhefer-holds-lead-has-2point-margin-in-exhibition-3cushion.html | KIECKHEFER HOLDS LEAD.; Has 2-Point Margin in Exhibition 3-Cushion Match With Cochran. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/scottish-cup-draw.html | Scottish Cup Draw. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/rob-four-stores-in-night-two-holdup-men-in-auto-get-395-in-tour-of.html | ROB FOUR STORES IN NIGHT.; Two Hold-Up Men in Auto Get $395 in Tour of the Bronx. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/halsell-beats-tallman-jenks-topping-and-bishop-also-win-in-belleair.html | HALSELL BEATS TALLMAN.; Jenks, Topping and Bishop Also Win in Belleair Golf. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/puts-france-ahead-of-us-in-naval-need-senator-lemery-denounces-the.html | PUTS FRANCE AHEAD OF US IN NAVAL NEED; Senator Lemery Denounces the Washington Treaty of 1922 as Move for Hegemony. WRITER ASKS NEW RATIO Auguste Gauvin Calls Present Scale "Iniquitous"--French Look for Long Sessions in London. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/ff-mountcastles-have-daughter.html | F.F. Mountcastles Have Daughter. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/sets-warship-speed-mark-french-destroyer-valmy-attains-3985-knots.html | SETS WARSHIP SPEED MARK.; French Destroyer Valmy Attains 39.85 Knots in Atlantic | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/exeter-sextet-is-victor.html | Exeter Sextet Is Victor. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/montclair-five-victor-defeats-seventh-regiment-basketball-team-by.html | MONTCLAIR FIVE VICTOR.; Defeats Seventh Regiment Basketball Team by 38 to 22. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/polish-police-quell-red-demonstration-only-two-clashes-occur-on.html | POLISH POLICE QUELL RED DEMONSTRATION; Only Two Clashes Occur on Communist Anniversary--Two Peasants Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/sackett-off-for-berlin-new-american-ambassador-sails-on-the.html | SACKETT OFF FOR BERLIN.; New American Ambassador Sails on the President Harding. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/city-brevities.html | CITY BREVITIES. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/two-men-comparison-of-the-careers-of-the-late-messrs-bennett-and.html | TWO MEN.; Comparison of the Careers of the Late Messrs. Bennett and Perkins. | True | JOHN KIRKLAND CLARK. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/mrs-benjamin-wed-to-fj-waelder-ceremony-is-performed-by-the-rev.html | MRS. BENJAMIN WED TO F.J. WAELDER; Ceremony Is Performed by the Rev. Leonel E.W. Mitchell at Home of the Bride. FRANCES GILLET MARRIES Wed to Thomas Swann 4th in Brown Memorial Church, Baltimore--Other Marriages. Spero--Wolfe. Swann--Gillett. Mesker--Boright. Cuffe--Oliver. Slattery--Blabon. Magda--De Markey. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/blaine-blocks-haitian-inquiry-wisconsin-senator-opposes-resolution.html | BLAINE BLOCKS HAITIAN INQUIRY; Wisconsin Senator Opposes Resolution Offered by Committee in Place of House Plan. "CARPET-BAGGERS" ARE HIT He Attacks the President and Declares a CommissionUnnecessary. Says "Carpet-Baggers" Spend Taxes. Would Put Responsibility on Hoover. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/presbyterian-women-favored-as-elders-but-partial-returns-in-church.html | PRESBYTERIAN WOMEN FAVORED AS ELDERS; But Partial Returns in Church Poll Show Majority Oppose Them as Ministers. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/blacks-new-plane-ready-baltimorean-to-leave-england-for.html | BLACK'S NEW PLANE READY.; Baltimorean to Leave England for Tokio--Crashed in Spring. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/hide-market-committees-named.html | Hide Market Committees Named. | True | | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/finds-fire-hazards-in-jersey-prisons-report-on-state-government.html | FINDS FIRE HAZARDS IN JERSEY PRISONS; Report on State Government Also Calls for Economy in Operation of Institutions. PAROLE COURT PROPOSED Salaries of Two Men and One Woman Would Be Fixed at $12,000 a Year. BUREAU OF LABOR SCORED Abolition of Agricultural Board and Appointment of One Commissioner Suggested. Favors Court of Parole. Scores Labor Department. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/fights-fare-suit-today-board-sees-all-contracts-at-stake-in-third.html | FIGHTS FARE SUIT TODAY.; Board Sees All Contracts at Stake in Third Avenue Ruling. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/borden-adds-four-units-three-dairy-companies-and-an-ice-cream.html | BORDEN ADDS FOUR UNITS; Three Dairy Companies and an Ice Cream Manufactory Bought. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/deals-in-new-jersey-apartments-in-woodcliff-and-west-new-york-are.html | DEALS IN NEW JERSEY.; Apartments in Woodcliff and West New York Are Exchanged. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/new-bonds-for-3739214-on-investment-list-today.html | New Bonds for $3,739,214 On Investment List Today | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/tardieu-optimistic-on-parley-outlook-french-premier-says-progress.html | TARDIEU OPTIMISTIC ON PARLEY OUTLOOK; French Premier Says Progress Will Start Early if Present Cordiality Continues. NOT AGAINST REDUCTIONS He Is Aware His Country Would Scrap All Warships of Security Were Assured. TARDIEU OPTIMISTIC ON PARLEY OUTLOOK Tardieu Repudiates Interview. | True | By P.j. Philip. Special Cable To the New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/lehmanlazard-trust-listed-on-exchange-1600000-shares-of-stock-and.html | LEHMAN-LAZARD TRUST LISTED ON EXCHANGE; 1,600,000 Shares of Stock and $7,500,000 Bonds of General American Investors Admitted. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/all-dry-jury-acquits-panel-picked-after-35-are-excused-as-wets.html | "ALL DRY" JURY ACQUITS.; Panel, Picked After 35 Are Excused as Wets, Frees Man in 10 Minutes. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/adam-wilson-graham-pioneer-of-northwest-deadsurvivor-of-uprising-at.html | ADAM WILSON GRAHAM.; Pioneer of Northwest Dead-- Survivor of Uprising at Winnipeg. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/marines-ask-parity-with-girls-in-subsistence-pay-at-parley.html | Marines Ask Parity With Girls In Subsistence Pay at Parley. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/to-build-apartment-in-brooklyn.html | To Build Apartment in Brooklyn. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/macdonald-opens-daily-radio-talks-premier-at-downing-street-tells.html | MACDONALD OPENS DAILY RADIO TALKS; Premier, at Downing Street, Tells America He Is Sure Navy Parley Will Bring Agreement. HE WARNS OF DIFFICULTIES Stresses British Wish to Reduce-- Sees Competitive Building as Alternative to Limitation. | True | Wireless to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/park-board-begins-to-drain-reser-voir-officials-hunt-homes-for-fish.html | PARK BOARD BEGINS TO DRAIN RESER VOIR; Officials Hunt Homes for Fish Reputed to Inhabit Depths of Lower Basin. WILL SEEK GIANT SALMON Tales of Strange Water Denizens to Be Settled as Artificial Lake Gives Way to Play Site. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/wins-prize-for-miniature-painting.html | Wins Prize for Miniature Painting. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/neon-hearing-is-brief-russell-questioned-by-defense-on-editing-of.html | NEON HEARING IS BRIEF.; Russell Questioned by Defense on Editing of Advertisement. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/japanese-company-to-open-on-coast.html | Japanese Company to Open on Coast | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/belgium-and-ecuador-end-visas.html | Belgium and Ecuador End Visas | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/archives/corporation-reports-howe-sound-company-general-baking-company.html | CORPORATION REPORTS; Howe Sound Company. General Baking Company. Paraffine Companies. Wil-Low Cafeterias. Virginia Iron, Coal & Coke. White Rock Mineral Springs. Polymet Manufacturing Company. Lerner Stores Corporation. American Reinsurance Company. Frank G. Shattuck Company. Franklin Automobile Company. | True | | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/phelan-appointed-to-athletic-board-brigadier-generals-selection.html | PHELAN APPOINTED TO ATHLETIC BOARD; Brigadier General's Selection Fills Vacancy on New York State Commission. | True | By James P. Dawson.times Wide World Photo. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/new-curb-memberships-governors-announce-transfer-and-election-to.html | NEW CURB MEMBERSHIPS; Governors Announce Transfer and Election to Associate Seats. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/protest-french-tariff-nineteen-auto-companies-complain-to-michigan.html | PROTEST FRENCH TARIFF; Nineteen Auto Companies Complain to Michigan Senators of New Duties | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/crain-and-madoo-map-court-inquiry-the-former-sees-also-medalie-of.html | CRAIN AND M'ADOO MAP COURT INQUIRY; The Former Sees Also Medalie of Bar Subcommittee That Is Sifting Vitale's Acts. PLANS FACT-FINDING HUNT Will Appear Before Grand Jury Monday-- McLaughlin Pushes Drive on Bondsmen. May Call Magistrates. Inquiry to Be Thorough CRAIN AND M'ADOO MAP COURT INQUIRY Not to Investigate Court. Bravate Trial Opens Today. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/madaline-elba-wins-ovation.html | Madaline Elba Wins Ovation. | True | Special Cable to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/proposes-state-code-to-regulate-flying-senator-thompson-of-nassau.html | PROPOSES STATE CODE TO REGULATE FLYING; Senator Thompson of Nassau Introduces Bill Defining Offensesand Specifying Penalties. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/field-trials-are-postponed.html | Field Trials Are Postponed. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/ursinus-professor-killed-auto-crash-is-fatal-to-dr-isenberg-college.html | URSINUS PROFESSOR KILLED; Auto Crash Is Fatal to Dr. Isenberg, College Vice President. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/sterling-declines-to-lowest-of-year-rate-touches-486-58-as-wall.html | STERLING DECLINES TO LOWEST OF YEAR; Rate Touches $4.86 5/8 as Wall Street Hears London Will Cut Rediscount Today. FRANC ALSO IS WEAKER Reduction of Bank of England's Rate Might Cause Federal Reserve to Follow Suit. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/luisa-miller-is-sung-again.html | "Luisa Miller" Is Sung Again. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/firemen-find-still-in-newark-brewery-250000-plant-hidden-by-a.html | FIREMEN FIND STILL IN NEWARK BREWERY; $250,000 Plant Hidden by a Secret Door Revealed When Passer-by Turns in Alarm. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/victim-in-street-shooting-dies.html | Victim in Street Shooting Dies. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/city-gets-hospital-site-buys-part-of-plot-for-addition-to-harlem.html | CITY GETS HOSPITAL SITE; Buys Part of Plot for Addition to Harlem Clinic. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/attacks-farm-board-kansas-city-board-of-trade-says-unfair.html | ATTACKS FARM BOARD.; Kansas City Board of Trade Says Unfair Competition Is Fostered. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/new-oil-field-found-in-vera-cruz.html | New Oil Field Found in Vera Cruz. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/chase-national-five-wins-defeats-seligman-quintet-4616-in-bankers.html | CHASE NATIONAL FIVE WINS; Defeats Seligman Quintet, 46-16, in Bankers' League. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/play-close-matches-three-tests-at-ormond-beach-are-decided-by-1-up.html | PLAY CLOSE MATCHES; Three Tests at Ormond Beach Are Decided by 1 Up. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/15-hurt-in-spanish-train-wreck.html | 15 Hurt In Spanish Train Wreck. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/haines-is-victor-in-squash-tennis-champion-defeats-larigan-as.html | HAINES IS VICTOR IN SQUASH TENNIS; Champion Defeats Larigan as Columbia University Club Scores 7th Victory in Row. NEW YORK A.C. TEAM WINS Triumphs Over Park Avenue Club, 6-2, to Retain 2d Place--Harvard Beats Princeton. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/strongheart-wins-at-fair-grounds-walbri-entry-closes-strongly-to.html | STRONGHEART WINS AT FAIR GROUNDS; Walbri Entry Closes Strongly to Defeat Inception and War Instigator. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/worried-pipe-smoker-calls-six-fire-engines-which-find-all-he-needs.html | Worried Pipe Smoker Calls Six Fire Engines, Which Find All He Needs Is to Sit in the Snow | True | | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/population-quickly-figured-by-bureau-for-day-and-minute.html | Population Quickly Figured By Bureau for Day and Minute | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/commercial-trusts-ranking.html | Commercial Trust's Ranking. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/huston-is-named-in-a-900000-suit-linked-with-engineers-union-in.html | HUSTON IS NAMED IN A $900,000 SUIT; Linked With Engineers' Union in Claim for Commissions in Florida Land Project. HE DENIES LIABILITY Republican Chairman Holds the Deal Antedates His Connection With Brotherhood.$457,000 FUND INVOLVED Realty Company Charges Sum WasPaid to G.T. Webb, but ThatIt Never Got the Money. Says Huston Asked Delay. Sees No Ground for Suit. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/yale-six-defeats-dartmouth-11-to-1-2500-in-new-haven-arena-see.html | YALE SIX DEFEATS DARTMOUTH, 11 TO 1; 2,500 in New Haven Arena See Victors Annex Eleventh Straight Game. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/penn-five-defeats-army-team-by-2120-winners-lead-at-half-11-to-8.html | PENN FIVE DEFEATS ARMY TEAM BY 21-20; Winners Lead at Half, 11 to 8-- Brodbeck Makes Deciding Field Goal. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/politeness-at-london.html | POLITENESS AT LONDON. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/alleges-duty-frauds-on-gain-at-buffalo-ex-elevator-employes.html | ALLEGES DUTY FRAUDS ON GAIN AT BUFFALO; Ex Elevator Employe's Affidavit Is Put Into Congressional Record by Borah. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/vote-newark-bank-fusion-directors-of-federal-trust-favor-adding.html | VOTE NEWARK BANK FUSION.; Directors of Federal Trust Favor Adding Vailsburg Trust. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/low-gear-defeats-nearby-at-miami-5-to-1-shot-triumphs-over-the.html | LOW GEAR DEFEATS NEARBY AT MIAMI; 5 to 1 Shot Triumphs Over the Odds-On Favorite by Half Length in Feature. HERADE SETS EARLY PACE Leads From Start With Sand Fiddler, but Is Overtaken andFinally Runs Third. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/bank-and-trust-has-1790490-net-commercial-national-co-reports.html | BANK AND TRUST HAS $1,790,490 NET; Commercial National Co. Reports $101,767,352, Depositsat End of First Year.RESOURCES OF $152,526,660All Earning Departments ProducedRevenues in Excess of Cost of Their Operation. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/merger-financing-arranged.html | Merger Financing Arranged. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/young-authors.html | YOUNG AUTHORS. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/senator-georges-wife-ill.html | Senator George's Wife Ill. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/tries-to-set-aside-divorce-mrs-nicholas-devore-says-radio-official.html | TRIES TO SET ASIDE DIVORCE; Mrs. Nicholas Devore Says Radio Official Forced Her to Get Decree. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/allows-joint-control-icc-gives-new-york-central-right-to-buy-half.html | ALLOWS JOINT CONTROL.; I.C.C. Gives New York Central Right to Buy Half of Coal Roads. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/english-cricketers-win-beat-rangitikei-by-an-innings-and-216-runs.html | ENGLISH CRICKETERS WIN.; Beat Rangitikei by an Innings and 216 Runs in New Zealand. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/abduct-student-of-smith-college-woman-and-two-men-hold-girl-captive.html | ABDUCT STUDENT OF SMITH COLLEGE; Woman and Two Men Hold Girl Captive Two Hours, Then Release Her. HER IDENTITY KEPT SECRET Police Criticize President Neilson for Refusing to Let Them Interview Her. Dr. Neilson's Statement. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/democrats-get-prizes-golf-awards-of-national-club-are-made-at.html | DEMOCRATS GET PRIZES.; Golf Awards of National Club Are Made at Beefsteak Party. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/boat-show-sales-1500000-in-day-buying-at-exposition-of-motor-craft.html | BOAT SHOW SALES $1,500,000 IN DAY; Buying at Exposition of Motor Craft Equals Total for the Previous Four Days. INTEREST IN LARGE MODELS 32,500 Attend Exhibit at Grand Central Palace--Patterson of TroyNamed Outboard Drivers' Head. Interest Shifts to Large Craft. Seek New Reclassification. | True | By Vernon van Ness. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/yale-cub-sextet-wins-vanquishes-hotchkiss-school-six-8-to-1-at-new.html | YALE CUB SEXTET WINS; Vanquishes Hotchkiss School Six, 8 to 1, at New Haven. | True | Special to The New York Times. | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/youth-hangs-himself-in-jail-at-new-city-john-grant-jr-19-of-clifton.html | YOUTH HANGS HIMSELF IN JAIL AT NEW CITY; John Grant Jr., 19, of Clifton, N.J., Had Been Arrested on Charge of Stealing Truck. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/police-department.html | Police Department. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/puts-hatry-turnover-at-500000000-a-year-banker-at-trial-says.html | PUTS HATRY TURNOVER AT $500,000,000 A YEAR; Banker, at Trial, Says Dealings of London Group Were Properly Conducted Up to June. | True | Wireless to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/eighteen-fined-for-shoplifting.html | Eighteen Fined for Shoplifting. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/french-are-stirred-by-ship-raids-here-plan-protest-at-washington.html | FRENCH ARE STIRRED BY SHIP RAIDS HERE; Plan Protest at Washington Over Alleged Liquor Hunts at Midnight on De Grasse. SAY AGENTS DREW PISTOLS Customs Chief Here Denies It, but 79 Searches of Liner Since Jan. 1, 1929, Are Admitted. Washington Not Informed. Drawn Revolvers Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/7-liners-leaving-for-ports-abroad-reliance-of-hamburgamerican.html | 7 LINERS LEAVING FOR PORTS ABROAD; Reliance of Hamburg-American Company Off for a Cruise to the West Indies. MANY NEW YORKERS ABOARD White Star Liner Homeric Coming In With Well-Known Persons on Her Passenger List. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/giant-generators-bought-for-russia-four-largest-in-world-being.html | GIANT GENERATORS BOUGHT FOR RUSSIA; Four Largest in World Being Built at Schenectady by General Electric. FOR DNIEPER RIVER PLANT Each Rated at 100,000 Horsepower --Last Shipment Scheduled for Early in 1932. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/hoover-intraunion-peace-plea-to-be-read-at-tampa-conference-of.html | Hoover Intra-Union Peace Plea to Be Read At Tampa Conference of Building Councils | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/says-coast-guard-rammed-his-ship-canadian-captain-declares-he.html | SAYS COAST GUARD RAMMED HIS SHIP; Canadian Captain Declares He Carried No Liquor, but Was Chased 150 Miles. PROTEST SENT TO OTTAWA Owners Report American Vessel Withdrew and Third Craft Kept Taheiyo From Sinking. Report Doubted in Washington. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/beat-complaint-in-arrest-chicago-police-get-purse-snatcher-before.html | BEAT COMPLAINT IN ARREST; Chicago Police Get Purse Snatcher Before Loser Appears. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/many-tenements-vacant-residents-are-rapidly-abandoning-older.html | MANY TENEMENTS VACANT.; Residents Are Rapidly Abandoning Older Structures, Keegan Finds. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/xavier-high-loses-to-st-johns-high-hogans-field-goal-in-2d-extra.html | XAVIER HIGH LOSES TO ST. JOHN'S HIGH; Hogan's Field Goal in 2d Extra Period Wins, 30-28--St. Paul's Tops Jamaica, 34-24. CATHEDRAL HIGH VICTOR Defeats La Salle Academy Five in C.H.S.A.A. Contest--Other School Games. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/markets-in-london-paris-and-berlin-prices-stiffen-near-the-close.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Stiffen Near the Close After Quiet Session of English Exchange. FRENCH TONE IRREGULAR Most Stocks End the Day With Slight Gains--Depression on the German Boerse. London Closing Prices. Paris Rallies in Late Trading. Berlin Closing Prices. Berlin Dull and Lower. ITALIAN STOCK PRICES. GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/five-prison-bills-passed-by-house-measures-include-greater-part-of.html | FIVE PRISON BILLS PASSED BY HOUSE; Measures Include Greater Part of $7,000,000 Construction Program of Administration. TRADE TRAINING AMENDED Changes Are Designed to Prevent Competition of Prison-Made Goods With Free Labor. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/gets-2718-accounts-in-15-days.html | Gets 2,718 Accounts in 15 Days. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/architect-buys-in-pelham-manor.html | Architect Buys in Pelham Manor. | True | | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/plague-kills-seven-in-sao-paulo.html | Plague Kills Seven in Sao Paulo. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/mrs-phillips-is-bride-sewer-manufacturers-widow-and-dr-tm-cassidy.html | MRS. PHILLIPS IS BRIDE.; Sewer Manufacturer's Widow and Dr. T. M. Cassidy on Honeymoon. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/robert-woollam-78-dies-in-early-years-guarded-household-silver-for.html | ROBERT WOOLLAM, 78, DIES.; In Early Years Guarded Household Silver for Queen Victoria. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/rockefeller-guests-jeer-at-prohibition-h-is-absent-as-dry-law-is.html | ROCKEFELLER GUESTS JEER AT PROHIBITION; H Is Absent as Dry Law Is Booed at Dinner Marking Opening of Tarrytown Apartment. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/columbia-plans-worldwide-rally-20000-graduates-to-share-by-radio-in.html | COLUMBIA PLANS WORLD-WIDE RALLY; 20,000 Graduates to Share by Radio in the Celebration of Alumni Day on Feb. 12. LARGE HOOK-UP ARRANGED Short Waves to Carry Program From Campus to Clubs in Paris, Manila and Other Cities. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/syrian-junior-league-to-give-play.html | Syrian Junior League to Give Play. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/disputes-hoover-on-employment-frances-perkins-says-figures-in-this.html | DISPUTES HOOVER ON EMPLOYMENT; Frances Perkins Says Figures in This State Show Steady Decline Since October. SEES BIG JANUARY DROP New York's Varied Industries Afford an Index to Conditions In Nation, She Declares. Calls Report Unsatisfactory. Gives Figures for State. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/swiss-warned-of-bills-american-treasury-informs-them-fake-100-notes.html | SWISS WARNED OF BILLS.; American Treasury Informs Them Fake $100 Notes Are in Use. | True | Wireless to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/hide-futures-irregular-sales-total-640000-pounds-on-the-new-york.html | HIDE FUTURES IRREGULAR.; Sales Total 640,000 Pounds on the New York Exchange. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/viscount-esher-dead-famous-british-peer-friend-of-kings-and-adviser.html | VISCOUNT ESHER DEAD; FAMOUS BRITISH PEER; Friend of Kings and Adviser of Statesmen Was Known as 'Power Behind the Throne.' | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/pupils-to-depict-byrd-exploits-many-ask-to-be-admiral-in-play.html | Pupils to Depict Byrd Exploits; Many Ask to Be Admiral in Play | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/russia-on-her-own.html | RUSSIA ON HER OWN. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/byrd-sees-new-area-15000-miles-square-in-barrier-flight-gets-in.html | BYRD SEES NEW AREA, 15,000 MILES SQUARE, IN BARRIER FLIGHT; Gets in Plane London Phone Message Sent to Little America Via New York.-- SOUGHT TRACES OF LAND-- Admiral Hoped for Signs of Projecting Earth, South of Discovery Inlet.--ROCK APPARENTLY SEEN-- Observations Tend to Indicate That There Is Land Under Central Part of Barrier. London Message Relayed to Plane. No Sign of Land Behind Inlet. Believe They Saw Rock. BYRD SEES NEW AREA 15,000 MILES SQUARE By RUSSELL OWEN. Continued from Page 1, Column 1. | True | By Russell Owen. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/mrs-rl-felton-weaker-hope-for-only-woman-who-ever-was-us-senator-is.html | MRS. R.L. FELTON WEAKER.; Hope for Only Woman Who Ever Was U.S. Senator Is Diminishing. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/alimony-insurance-issued-in-chicago-divorce-suit.html | Alimony Insurance Issued In Chicago Divorce Suit | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/jailed-for-watering-milk.html | Jailed for Watering Milk. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/bridget-farry-in-court-rothstein-case-figure-presents-a-complaint.html | BRIDGET FARRY IN COURT.; Rothstein Case Figure Presents a _Complaint Over Auto Deal. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/centralization.html | "CENTRALIZATION." | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/girl-is-appointed-as-page-in-the-texas-legislature.html | Girl Is Appointed as Page In the Texas Legislature. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/bankers-rent-in-william-street.html | Bankers Rent in William Street. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/world-wheat-stocks-rise-18750000-bushels-in-year.html | World Wheat Stocks Rise 18,750,000 Bushels in Year | True | Special to The New York Times. | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/bans-wiretapping-and-prison-spies-department-of-justice-officer.html | BANS WIRE-TAPPING AND PRISON SPIES; Department of Justice Officer Tells House Subcommittee Practices Are Stopped. TINKHAM RAISES QUESTION Bureau Chief Declares Spies Were Used Under Orders of Assistant Attorney General. City Prisoners Increased In Year | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/rothstein-estate-wins-suit-on-notes-six-held-by-langer-for-70000.html | ROTHSTEIN ESTATE WINS SUIT ON NOTES; Six Held by Langer for $70,000 Thrown Out as Forgeries, One for $6,500 Admitted. EXPERT ALTERS TESTIMONY Court Clash Ensues When He Calls Friedman Note Genuine--Trial of Miss Norton's Action Begun. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/25-below-zero-in-eastern-iowa.html | 25 Below Zero in Eastern Iowa. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/utility-board-alert-on-new-phone-rates-it-will-study-increases-and.html | UTILITY BOARD ALERT ON NEW PHONE RATES; It Will Study Increases and Act if Company's Profits Pass 7 Per Cent. CALLS FOR THE SCHEDULES Legislative Inquiry Is Urged-- Walker Awaits Survey Before Taking Further Action. Chances of Bill Not Promising. UTILITY BOARD ALERT ON NEW PHONE RATES Two Rate Bills Presented. CITY HAS SPENT $300,000. Action on Phone Rates Now Up to Utility Board. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/seek-13300-freight-cars-louisville-nashville-and-chesapeake-ohio-in.html | SEEK 13,300 FREIGHT CARS; Louisville & Nashville and Chesapeake & Ohio in Market. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/loans-arranged-for-municipalities-awards-of-new-bond-issues-to.html | LOANS ARRANGED FOR MUNICIPALITIES; Awards of New Bond Issues to Bankers Announced--Bids for Others Sought. OFFERINGS TO THE PUBLIC Securities of Several Cities Placed on the Market Today for Investment. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/manhattan-topples-rider-five-18-to-16-koech-and-kelleher-lead.html | MANHATTAN TOPPLES RIDER FIVE, 18 TO 16; Koech and Kelleher Lead Attack Against Trenton Team--Jaspers Ahead at Half, 7 to 6. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/cotton-goes-higher-third-day-in-a-row-gains-are-made-an-old-as-well.html | COTTON GOES HIGHER THIRD DAY IN A ROW; Gains Are Made an Old as Well as on New Crop Deliveries, Besides in Spot Market. CLOSING IS AT BEST PRICES Exports Continue to Decline, While Mills Are Said to Operate on Close Margins. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/urge-new-marital-law-legislation-would-allow-suits-for-personal.html | URGE NEW MARITAL LAW.; Legislation Would Allow Suits for Personal Injuries. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/cook-inherits-1000000-czechoslovakian-servant-to-remain-on-job-and.html | COOK INHERITS $1,000,000.; Czechoslovakian Servant to Remain on Job and Give Away Legacy. | True | Wireless to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/moffett-defeated-in-miami-golf-play-conqueror-of-brice-the-medalist.html | MOFFETT DEFEATED IN MIAMI GOLF PLAY; Conqueror of Brice, the Medalist, Loses to Dockerty in 2d Round of Cap Tourney. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/loughlin-six-victor-20-beats-st-johns-in-chsaa-tourney-la-salle-wins.html | LOUGHLIN SIX VICTOR, 2-0.; Beats St. John's in C.H.S.A.A. Tourney--La Salle Wins. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/williams-wins-at-hockey-defeats-middlebury-62-with-4goal-rally-in.html | WILLIAMS WINS AT HOCKEY.; Defeats Middlebury, 6-2, With 4-Goal Rally in Final Period. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/robert-l-cox-dies-insurance-official-executive-vice-president-of.html | ROBERT L. COX DIES, INSURANCE OFFICIAL; Executive Vice President of the Metropolitan Life a Victim of Heart Disease. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/spielmann-holds-alekhine-to-draw-worlds-champion-is-halted-after.html | SPIELMANN HOLDS ALEKHINE TO DRAW; World's Champion Is Halted After Scoring 5 Straight Victories. TARTAKOWER SPLITS MATCH Runner-Up Unable to Gain the Upper Hand Against Maroczy-- Nimzowitsch Scores Triumph. Champions Maintains Lead. Grau and Kmoch Are Winners. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/briton-sees-good-to-come-from-american-investments.html | Briton Sees Good to Come From American Investments | True | Wireless to THE NEW YORK TIMES. | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/st-jamess-palace-in-unwonted-stir-ancient-edifice-made-ready-to.html | ST. JAMES'S PALACE IN UNWONTED STIR; Ancient Edifice, Made Ready to Receive Delegates Today, Bustles With Activity. WIRE FACILITIES INSTALLED Extensive Accommodations Prepared for Newspaper Men Who Will Report the Conferences. Secrecy Will Be Aided. Experts and Secretaries Meet. | True | Wireless to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/pleads-in-amster-case-mrs-edwards-denies-blackmail-chargefreed-in.html | PLEADS IN AMSTER CASE.; Mrs. Edwards Denies Blackmail Charge--Freed in $5,000 Ball. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/ny-life-invested-184000000-in-1929-insurance-companys-funds-put-in.html | N.Y. LIFE INVESTED $184,000,000 IN 1929; Insurance Company's Funds Put in Various American and Canadian Securities. LOANS MADE IN 287 CITIES Investments In Mortgages Are $560,476,778 and Bonds Now Aggregate $671,226,342. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/charles-a-lux-dies-helped-to-develop-electric-railways-and-power.html | CHARLES A. LUX DIES.; Helped to Develop Electric Railways and Power Plants. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/400-passengers-are-rescued-from-liner-on-magellan-rocks.html | 400 Passengers Are Rescued From Liner on Magellan Rocks. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/democrats-offer-the-party-program-introduce-15-bills-in-legislature.html | DEMOCRATS OFFER THE PARTY PROGRAM; Introduce 15 Bills in Legislature, Including Four-Year Term for Governor.HOPE TO AND STATE CENSUSMeasure, Providing for State Referendum on Repeal of ProhibitionAmendment, Is Presented. Transit Amendment Offered. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/builders-are-urged-to-speed-business-wf-foster-tells-them-every.html | BUILDERS ARE URGED TO SPEED BUSINESS; W.F. Foster Tells Them Every Dollar Held Back Is a Vote for Depression. NEW ATTITUDE ON WAGES Corporations Nowadays Economize on Unit but Not Labor Costs, Economist Notes. Widespread Reaction Avoidable. Seasonal Unemployment Lower. Steel Export Company Takes Floor. $630,000 Lent on East Side House. Acquire Little Neck Parkway Site. Sells Vacant Plot in the Bronx. RECORDED MORTGAGES. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/mrs-dr-englar-hostess.html | Mrs. D.R. Englar Hostess. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/warrant-out-for-jack-johnson.html | Warrant Out for Jack Johnson. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/limits-injunction-in-dry-enforcement-federal-judge-woodrough-of.html | LIMITS INJUNCTION IN DRY ENFORCEMENT; Federal Judge Woodrough of Omaha Holds Writs Against Persons Unconstitutional. JURY TRIAL DENIED, HE SAYS Theory of the Law Is That the Offender Himself Is a Nuisance, He Asserts. Ruled Similarly in 1927. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/gets-gold-from-brazil-guaranty-trust-receives-100000-in-private.html | GETS GOLD FROM BRAZIL.; Guaranty Trust Receives 100,000 in Private Transaction. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/preference-urged-in-sea-mail-award-house-committee-is-told.html | PREFERENCE URGED IN SEA MAIL AWARD; House Committee Is Told Legislation Is Needed to Aid Buyersof Shipping Board Vessels. THREE CHIEFS TESTIFY Postmaster General Brown, Secretary Lamont and Chairman O'Connor Advocate Clarifying Laws. Browns Offers Two Proposals. Lamont Urges Merchant Marine. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/asks-dr-lr-williams-to-head-health-board-roosevelt-picks-world-war.html | ASKS DR. L.R. WILLIAMS TO HEAD HEALTH BOARD; Roosevelt Picks World War Veteran for State Place, Who IsSilent on Acceptance. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/lord-gladstone-is-ill-suffering-from-acute-bronchitis-canadian.html | LORD GLADSTONE IS ILL.; Suffering From Acute Bronchitis-- Canadian Commissioner Ill. | True | Wireless to THE NEW YORK TIMES. | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/spanish-civil-guard-halts-student-riot-patrols-madrid-after.html | SPANISH CIVIL GUARD HALTS STUDENT RIOT; Patrols Madrid After Collegians Sack Buildings and Shout "Down With the King." PREMIER IS NOT WORRIED He Calls Trouble Unimportant, Except for False Impression It May Create Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/recapture-to-open-at-eltinge-wednesday-preston-sturgess-play-among.html | RECAPTURE" TO OPEN AT ELTINGE WEDNESDAY; Preston Sturges's Play Among Next Week's Six Openings, Including Three Revivals. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/newark-fund-up-5327-total-of-1880-donated-to-aid-families-of-holdup.html | NEWARK FUND UP $327.; Total of $1,880 Donated to Aid Families of Hold-Up Victims. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/kenlons-condition-improved.html | Kenlon's Condition Improved. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/moore-is-named-envoy-to-poland-hoover-signs-resolution-raising.html | MOORE IS NAMED ENVOY TO POLAND; Hoover Signs Resolution Raising Legation to Embassy.-- E.E. Brodie Goes to Finland.MINISTERS ARE CONFIRMEDNominations of Five DiplomaticRepresentatives Are Approvedby the Senate. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/voting-machines-the-fact-that-rural-districts-do-not-use-them-may.html | VOTING MACHINES; The Fact That Rural Districts Do Not Use Them May Be Due to Expense. T. DAVID ZUCKERMAN. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/considers-changing-reserve-loan-law-senate-committee-discusses.html | CONSIDERS CHANGING RESERVE LOAN LAW; Senate Committee Discusses Eliminating 15-Day Advances to Member Banks. CREDIT INQUIRY DEFERRED Action on Resolutions for It to Await Tariff Passage--House Committee Seeks Separate Investigation. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/mellon-on-stand-presses-transfer-of-prohibition-unit-secretary.html | MELLON ON STAND PRESSES TRANSFER OF PROHIBITION UNIT; Secretary Before House Committee Refuses to Argue Dry Law With the Wets.SCHAFER AND DORAN CLASHCommissioner Refuses to DivulgeManufacturers Who AreWithdrawing Alcohol.DEFENDS AGENTS' METHODSConfusion Over Evidence to Be Called For Forces the Committee to Adjourn. Questioned on Bureau's Efficiency, MELLON ON STAND PRESSES TRANSFER Sees Reason for Present Status. States Views on Permit System. Schafer and Doran Clash. Demands List of Prosecutions. Schafer's Demand Discussed. HOUSE WETS PUSH ATTACKS. Blame the Dry Law for Crowding Prisons Beyond Capacity. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/ae-carnill-left-545473-10000-cash-and-life-interest-in-residue-go.html | A.E. CARNILL LEFT $545,473.; $10,000 Cash and Life Interest in Residue Go to Widow. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/title-guarantees-board-retiring-trustees-reelectedexecutives.html | TITLE GUARANTEES BOARD.; Retiring Trustees Re-elected--Executives Continued in Office. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/promoted-by-railroads-executives-of-new-york-central-and.html | PROMOTED BY RAILROAD'S.; Executives of New York Central and Pennsylvania Elevated. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/better-demand-at-london-wool-sale.html | Better Demand at London Wool Sale | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/sophie-braslau-sings-to-a-throng-contralto-gives-a-program.html | SOPHIE BRASLAU SINGS TO A THRONG; Contralto Gives a Program Expressive of Sombre Moods Best Suited to Her Talents.MLLE. DENYSE MOLIE PLAYSPianist Reveals a Style of TrueGallic Clarity and Brillianceat the Barbizon. Denyse Molie's Recital. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/rubber-futures-lower-prices-however-hold-steady-at-the-closespot.html | RUBBER FUTURES LOWER.; Prices, However, Hold Steady at the Close--Spot 14.80. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/hurt-as-girders-drop-three-workmen-injured-when-crane.html | HURT AS GIRDERS DROP.; Three Workmen Injured When Crane Collapses--Crowds Escape. | True | | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/fb-noyes-in-barcelona-to-be-mayors-guest-today-before-mediterranean.html | F.B. NOYES IN BARCELONA; To Be Mayor's Guest Today Before Mediterranean Cruise. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/to-leave-brown-faculty-three-professors-who-have-served-many-years.html | TO LEAVE BROWN FACULTY.; Three Professors Who Have Served Many Years Will Retire in June. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/rev-rw-searle-gets-a-call-to-church-here-madison-avenue.html | REV. R.W. SEARLE GETS A CALL TO CHURCH HERE; Madison Avenue Presbyterian Officials Select Albany Man for Ministerial Staff. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/bond-changes-few-in-light-trading-at-t-convertible-4-s-continue-to.html | BOND CHANGES FEW IN LIGHT TRADING; A.T.&T. Convertible 4 s Continue to Lead in Activity, Ending With 3/4-Point Loss.RAIL ISSUES ARE IRREGULAR Shubert Theatre 6s Fall go a New Low—Foreign Loans Are Higher. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/new-york-central-issue-5280000-equipment-certificates-to-buy.html | NEW YORK CENTRAL ISSUE; $5,280,000 Equipment Certificates to Buy Engines and Cars. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/princetons-five-boats-yale-2321-two-foul-shots-near-close-give.html | PRINCETON'S FIVE BOATS YALE, 23-21; Two Foul Shots Near Close Give Victory to Tigers in a Hard-Fought Contest. HALT ENDS IN 12-12 TIE Winners Move Into Third-Place Deadlock in Eastern League-- Carey, Horwitz Are Injured. Yale Unable to Gain Lead. Carey Injures Leg. | True | Special to The New York Times.P.& A. Photo. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/the-blacksmith-president.html | THE BLACKSMITH PRESIDENT. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/heads-goucher-college-dean-dorothy-stimson-named-acting-president.html | HEADS GOUCHER COLLEGE.; Dean Dorothy Stimson Named Acting President by Trustees. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/oppose-5day-week-plan-state-publishers-vote-opposition-to.html | OPPOSE 5-DAY WEEK PLAN; State Publishers Vote Opposition to Typographical Union's Demand. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/moderation-is-called-keynote-of-style-how-womens-fashions-shown-at.html | MODERATION IS CALLED KEYNOTE OF STYLE HOW; Women's Fashions Shown at Home Centre--Plea Made for Comfortable Shoes. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/statue-for-man-who-started-war-vienna-hears-memorial-is-planned-for.html | STATUE FOR MAN WHO STARTED WAR; Vienna Hears Memorial Is Planned for Assassin Princip at Sarajevo. AUSTRIANS ARE INDIGNANT Paper Observes That "Honoring Assassins Is Not Usual in Monarchical States." | True | Wireless to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/american-envoy-flies-to-take-bogota-post-caffery-lauds-diplomatic.html | AMERICAN ENVOY FLIES TO TAKE BOGOTA POST; Caffery Lauds Diplomatic Record of Dr. Olaya, Who Is Campaigning for Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/henry-holgate-dead-prominent-engineer-montreal-expert-on-water.html | HENRY HOLGATE DEAD; PROMINENT ENGINEER; Montreal Expert on Water Power Was Internationally Sought as a Consultant. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/olga-averino-returns-russian-soprano-renews-favorable-impression.html | OLGA AVERINO RETURNS; Russian Soprano Renews Favorable Impression Made Here. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/pruett-led-pitchers-with-mark-of-243-his-earnedrun-average-was-best.html | PRUETT LED PITCHERS WITH MARK OF 2.43; His Earned-Run Average Was Best in International League, Official Figures Reveal. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/travelers-insurance-gain-years-increase-in-assets-of-53890139-is.html | TRAVELERS INSURANCE GAIN; Year's Increase in Assets of $53,890,139 Is Reported. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/dr-gettler-to-quit-a-post-will-drop-out-of-bellevue-biological.html | DR. GETTLER TO QUIT A POST; Will Drop Out of Bellevue Biological Chemistry Department. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/ten-die-in-bus-hit-by-ohio-train-nine-school-children-and-driver.html | TEN DIE IN BUS HIT BY OHIO TRAIN; Nine School Children and Driver Are Killed at Grade Crossing Near Cleveland. ONE GIRL SURVIVES CRASH Coroner Blames Chauffeur, Charging Carelessness--Governor Orders Safety Measures. Coroner Charges Negligence. Two-Man Bus Crews Urged. Governor Orders Safety Measures. | True | Special to The New York Times. | C1B56966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/guatemalan-troops-in-tilt-with-honduras-boundary-conference.html | GUATEMALAN TROOPS IN TILT WITH HONDURAS; Boundary Conference Threatened as Brush Occurs, but Status Quo Is Restored. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/rebuilt-liner-paris-back-after-4-months-officials-of-french-line.html | REBUILT LINER PARIS BACK AFTER 4 MONTHS; Officials of French Line Will "Reintroduce" Ship to City at Reception Today. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/fencers-club-wins-us-epee-honors-defeats-new-haven-club-by-5-to-1.html | FENCERS CLUB WINS U.S. EPEE HONORS; Defeats New Haven Club by 5 to 1 at New York A.C. to Take Junior Crown. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/scores-protest-to-soviet-british-red-paper-calls-antipropaganda.html | SCORES PROTEST TO SOVIET; British Red Paper Calls Anti-Propaganda Note War Move. | True | Special Cable to THE NEW YORK TIMES. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/denies-league-ran-any-tariff-lobby-barbour-insists-at-inquiry-that.html | DENIES LEAGUE RAN ANY TARIFF LOBBY; Barbour Insists at Inquiry That $43,313 Was Spent for "Educational Work." CONTRIBUTORS ARE LISTED Organization Termed 13 Western Senators Opposing the Smoot Duties "Renegades." | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/jh-oneil-gets-produce-seat.html | J.H. O'Neil Gets Produce Seat. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/strauss-in-radio-concert-viennese-composer-to-lead-orchestra-here.html | STRAUSS IN RADIO CONCERT; Viennese Composer to Lead Orchestra Here on Sunday. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/pinchot-attacks-board-says-monopolies-control-state-public-service.html | PINCHOT ATTACKS BOARD.; Says Monopolies Control State Public Service Commission. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/ch-crowe-dead-a-founder-of-the-columbia-spectator-dies-at-71-years.html | C.H. CROWE DEAD.; A Founder of The Columbia Spectator Dies at 71 Years. | True | Special to The New York Times. | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/rookies-sign-with-giants-pitchers-ray-lucas-and-parmalee-send.html | ROOKIES SIGN WITH GIANTS.; Pitchers Ray Lucas and Parmalee Send Contracts Here. | True | | C1B56966 |
| 1930-01-23 | 1930-01-23 | https://www.nytimes.com/1930/01/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B56966 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/macdonald-asks-reporters-to-be-patient-tells-them-not-to-send-wild.html | MacDonald Asks Reporters to Be Patient; Tells Them Not to Send 'Wild Stories' Here | True | By P.j. Philip. Wireless To the New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/says-group-usurps-family-authority-mrs-felix-warburg-at-ywha.html | SAYS GROUP USURPS FAMILY AUTHORITY; Mrs. Felix Warburg, at Y.W.H.A. Luncheon, Holds This Causes Rift Between Generations. NOTES CHANGED CONDITIONS Association Obtained Jobs for 2,363 Girls in Year--Reports Review Other Work. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/austria-bans-import-of-parrots.html | Austria Bans Import of Parrots. | True | Wireless to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/banks-elect-officers-de-sieyes-heads-frenchamerican-hartmann-rises.html | BANKS ELECT OFFICERS.; De Sieyes Heads French-American -- Hartmann Rises in Harbor State. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/patrol-crosses-montana-army-fliers-reach-miles-city-will-hop-to.html | PATROL CROSSES MONTANA.; Army Fliers Reach Miles City--Will Hop to Fargo, N.D., Today. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/elizabeth-stevens-bride-married-to-peter-ballantine-in-st-lukes.html | ELIZABETH STEVENS BRIDE.; Married to Peter Ballantine in St. Luke's Church, Gladstone, N.J. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/sports-of-the-times-reg-us-pat-off-no-scientific-support-making.html | Sports of the Times Reg. U.S. Pat. Off.; No Scientific Support. Making Pets of Them. A Modern Scientist. Just Whistling. | True | By John Kieran. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/more-forgeries-found-germans-report-400-100-bills-and-many-fives.html | MORE FORGERIES FOUND.; Germans Report 400 $100 Bills and Many Fives. | True | Wireless to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/ile-de-france-has-rough-crossing.html | Ile de France Has Rough Crossing | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/mrs-sloane-entertains-gives-luncheon-for-new-directors-of-maternity.html | MRS. SLOANE ENTERTAINS; Gives Luncheon for New Directors of Maternity Association. | True | | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/warrendorff-to-have-two-stores.html | Warrendorff to Have Two Stores. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/loath-to-pay-the-piper.html | LOATH TO PAY THE PIPER. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/woman-slays-husband-in-yugoslav-court-divorce-witness-is-wounded-by.html | WOMAN SLAYS HUSBAND IN YUGOSLAV COURT; Divorce Witness Is Wounded by Shots That Follow Testimony of Her Infidelity. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/define-liability-for-plane-mishaps-bills-in-senate-and-assembly.html | DEFINE LIABILITY FOR PLANE MISHAPS; Bills In Senate and Assembly Would Limit Responsibility of Landing Field Owner. LAW NOW HELD AMBIGUOUS Continuation of the Aviation Commission for Another Year Alsofs Requested. Owner Now May Be Liable. To Limit Auto Liability. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/cucci-knocks-out-shell-stops-rival-in-seventh-round-at-102d.html | CUCCI KNOCKS OUT SHELL.; Stops Rival in Seventh Round at 102d Regiment Armory. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/mcclellan-tells-plans-says-he-always-had-planned-to-retire-from.html | McCLELLAN TELLS PLANS; Says He Always Had Planned to Retire From Princeton at 65. | True | Special to The New York Times | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/150-bond-salesmen-take-course.html | 150 Bond Salesmen Take Course. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/bishop-beckman-is-advanced.html | Bishop Beckman Is Advanced. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/drop-in-liverpool-hits-wheat-here-prices-end-to-1-18-cents-lower-at.html | DROP IN LIVERPOOL HITS WHEAT HERE; Prices End , to 1 1/8 Cents Lower, at No Time Going as High as Wednesday's Close. CORN IS DULL AND EASIER Scattered Selling Puts Down Oats Quotations--Rye Also Is Off at the Finish. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/havemeyer-gives-more-art-to-public-son-substantially-increases.html | HAVEMEYER GIVES MORE ART TO PUBLIC; Son Substantially Increases Collection Bequeathed to the Metropolitan by Mother. EARLY EXHIBITION PLANNED Combined Donation Valued in Millions to Be Displayed atMuseum Here. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/lose-suit-to-bar-issue-by-west-virginia-gas-minority-of-preferred.html | LOSE SUIT TO BAR ISSUE BY WEST VIRGINIA GAS; Minority of Preferred Holders Fails to Post $5OO,000 Bond to Enjoin Company. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/a-long-wait.html | A LONG WAIT. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/killed-in-auto-accident-fox-theatre-official-dead-another-hurt-in.html | KILLED IN AUTO ACCIDENT.; Fox Theatre Official Dead, Another Hurt, in California Crash. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/maps-for-millions.html | MAPS FOR MILLIONS. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/china-fears-war-on-extensive-scale-despite-new-year-lull-nanking-is.html | CHINA FEARS WAR ON EXTENSIVE SCALE; Despite New Year Lull, Nanking Is in Gloomy Mood--Sees Defenses in Kiukiang. NORTH COALITION GROWS Revolt Breaks in Chiang's Troops-- Soviet Rail Officials Are Back in Manchuria. | True | By Hallett Abend. Special Cable To the New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/french-see-lack-of-creative-plans-tardieus-suggestion-for-world.html | FRENCH SEE LACK OF CREATIVE PLANS; Tardieu's Suggestion for World Security Compact Expected to Loom Big in Conference. PARIS LOOKS TO GERMANY French Are Ready to Stress Growth of Reich Navy as Showing Need of Premier's Alternative. | True | By P.j. Philip. Special Cable To the New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/robs-philadelphians-of-17600-in-hotel-armed-youth-takes-cash-and.html | ROBS PHILADELPHIANS OF $17,600 IN HOTEL; Armed Youth Takes Cash and Rings From Couple and Guest in Los Angeles. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/1100-on-ship-saved-buenos-aires-hears-message-says-argentine-naval.html | 1,100 ON SHIP SAVED, BUENOS AIRES HEARS; Message Says Argentine Naval Craft Took Passengers and Crew Off Monte Cervantes. STEAMER IS TOTAL LOSS Sister Liner Ordered to Ushaia, Penal Colony at Tip of Continent, to Pick Up Party. | True | | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/dry-graft-charges-reaching-borah-some-said-to-involve-officials-of.html | DRY GRAFT CHARGES REACHING BORAH; Some Said to Involve Officials of Niagara Patrol, but He Denies Naming Them. DRY DEMOCRATS REVOLT. Committee Group Join With Republicans to Block Wet Attackat Hearings. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/will-study-housing-on-lower-east-side-local-chamber-of-commerce.html | WILL STUDY HOUSING ON LOWER EAST SIDE; Local Chamber of Commerce Committee Makes Suggestions for Improvements.PLANS NEW ZONING CODEDecides Construction, to Be Success, Must Be on Business, NotPhilanthropic, Basis. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/see-political-issue-in-telephone-rates-republicans-at-albany-weigh.html | SEE POLITICAL ISSUE IN TELEPHONE RATES; Republicans at Albany Weigh Campaign Possibilities of State-Wide Increase. SECRET CONFERENCES HELD Weakness of the Public Service Commission Is Likely to Be Laid to the Democrats. ROOSEVELT URGED TO ACT Governor May Take Steps to Discourage Rate Appeals to theFederal Courts. Governor Sees Peril to 'Home Rule.' Urged to Wield "Big Stick." Bill to Be Considered "on Merit." | True | By W.a. Wam. Special To the New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/scott-disembarks-here-briton-who-meets-sharkey-at-miami-beach-feb.html | SCOTT DISEMBARKS HERE.; Briton, Who Meets Sharkey at Miami Beach Feb. 27, Arrives on Homeric. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/eight-from-state-named-to-west-point-hoover-in-addition-designates.html | EIGHT FROM STATE NAMED TO WEST POINT; Hoover in Addition Designates Ten at Large to Take Examinations in March. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/red-sox-sign-two-players.html | Red Sox Sign Two Players. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/municipal-loans-new-issues-of-bonds-offered-to-investment-bankers.html | MUNICIPAL LOANS; New Issues of Bonds Offered to Investment Bankers and the Public. Yonkers, N.Y. Tonawanda, N.Y. East Providence, R.I. Greenburgh, N.Y. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/the-civil-service.html | The Civil Service. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/yates-and-taylor-win-at-palm-beach-defending-champion-defeats.html | YATES AND TAYLOR WIN AT PALM BEACH; Defending Champion Defeats Butler, 6 and 5, in Semi-Final of Lake Worth Tourney. TAYLOR ALSO ADVANCESTurns Back Hakes by the Same Margin--International Final to Be Played Today. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/reich-bans-more-aid-for-rohrbach-planes-ministry-declares-state.html | REICH BANS MORE AID FOR ROHRBACH PLANES; Ministry Declares State Will Refuse to Throw Good Money After Bad--Men Not Paid. | True | Wireless to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/bridge-work-starts-at-3-am-because-sun-expands-wires.html | Bridge Work Starts at 3 A.M. Because Sun Expands Wires | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/iowa-eleven-lists-eight-games-in-1930-institution-dropped-by-big.html | IOWA ELEVEN LISTS EIGHT GAMES IN 1930; Institution, Dropped by Big Ten, Has Three Intersectional Contests Scheduled. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/metropolitan-to-lend-2329033.html | Metropolitan to Lend $2,329,033. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/eagle-picher-lead-plan-accepted.html | Eagle Picher Lead Plan Accepted. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/ecuador-offers-cattle-export-plan.html | Ecuador Offers Cattle Export Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/dinner-dance-given-for-grace-milburn-mary-pell-entertains-for.html | DINNER DANCE GIVEN FOR GRACE MILBURN; Mary Pell Entertains for Fiancee of Brother, Howland, on Eve of Wedding. | True | Photo by Gallo. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/american-minister-back-in-belgrade.html | American Minister Back in Belgrade | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/clash-on-statue-in-7cent-fare-suit-board-fears-loss-of-control-if.html | CLASH ON STATUE IN 7-CENT FARE SUIT; Board Fears Loss of Control if Orders in Dry Dock and Third Av. Cases Are Upset. ROADS UPHOLD SCHEDULES Argue Public Service Act Gives Right to Increase Rate--Decision Is Reserved. Sees Loss of Control. Stover Upholds Contracts. | True | | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/mayo-wins-in-cue-play-byett-also-scores-in-national-amateur-class-c.html | MAYO WINS IN CUE PLAY.; Byett Also Scores in National Amateur Class C 18.2 Tourney. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/wynne-reports-serum-shortage.html | Wynne Reports Serum Shortage. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/dog-team-racing-death-doctor-heads-into-idaho-wilds-on-42mile-trek.html | DOG TEAM RACING DEATH.; Doctor Heads Into Idaho Wilds on 42-Mile Trek to Miner. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/corporation-reports-spencer-kellogg-sons-oscar-nebel-company-chain.html | CORPORATION REPORTS.; Spencer Kellogg & Sons. Oscar Nebel Company. Chain Belt Company. D. Emil Klein Company. Alliance Realty Company. Pratt & Lambert, Inc. General Railway Signal. United States Pipe and Foundry. Gulf States Steel Company. Reynolds Investing Company. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/gerard-quits-group-to-aid-workers-resigns-as-head-of-association.html | GERARD QUITS GROUP TO AID WORKERS; Resigns as Head of Association for the Elderly After Holding Post Two Weeks. GIVES NO EXPLANATION Director of Organization, Surprised, Says He Knows of No Friction. Surprised at Action. Sought to Correct Situation. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/downward-revision-in-new-polo-ratings-cowdin-and-harriman-reduced.html | DOWNWARD REVISION IN NEW POLO RATINGS; Cowdin and Harriman Reduced From 8 to 7 Goals in National Rankings. IGLEHART DROPS TO SIX Sanford, Also Cut One, Among Three in This Group--Boeseke Moves From 7 to 8. HITCHCOCK STIL AT TEN Leads List With Winston Guest. Who Remains at 9--A. Roark and Balding Advance to 7. East Drops to 7 Goals. Schwartz Goes From 4 to 5. | True | By Robert F. Kelley. times Wide World Photo. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/industrial-output-fell-in-december-reserve-board-reports-autos-iron.html | INDUSTRIAL OUTPUT FELL IN DECEMBER; Reserve Board Reports Autos, Iron and Steel Led in 6 Per Cent Decline. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/yacht-union-names-two-officers.html | Yacht Union Names Two Officers. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/report-on-ginnings-sags-cotton-prices-total-of-bales-given-out-by.html | REPORT ON GINNINGS SAGS COTTON PRICES; Total of Bales Given Out by Census Bureau Is Less Than Had Been Expected. CUTS IN ACREAGE DOUBTFUL Some Planters, It Is Said, Are Planning to Increase Areas Despite Pleas to Curtail. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/new-incorporations-corporate-changes.html | NEW INCORPORATIONS; CORPORATE CHANGES | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/john-f-dinkey-dies-at-75-in-47-years-of-service-he-saw-rochester.html | JOHN F. DINKEY DIES AT 75.; In 47 Years of Service He Saw Rochester Railroad Grow Sixfold. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/actors-fund-juniors-to-meet.html | Actors' Fund Juniors to Meet | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/finds-stock-fraud-drop-tuttle-tells-bronx-chamber-fewer-fake-firms.html | FINDS STOCK FRAUD DROP.; Tuttle Tells Bronx Chamber Fewer Fake Firms Are Operating | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/sees-early-recovery-in-canadian-business-bank-of-montreal-reports.html | SEES EARLY RECOVERY IN CANADIAN BUSINESS; Bank of Montreal Reports Industry More Active Than Two or Three Years Ago. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/french-film-trust-under-formation-six-companies-including-gaumont.html | FRENCH FILM TRUST UNDER FORMATION; Six Companies, Including Gaumont, Merge--Pathe Group Expected to Join. AIMED AT OUR INDUSTRY Consolidation With $12,000,000 Capital Plans to Sell Talkie Equipment Cheaper Than Ours. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/martin-triumphs-in-pinehurst-shoot-ties-arie-taylor-and-walsh-at-91.html | MARTIN TRIUMPHS IN PINEHURST SHOOT; Ties Arie, Taylor and Walsh at 91 in Preliminary Event, Then Wins Shoot-Off. HAGAMAN, SLOCUM LEAD Each Breaks 98 in First Half of Sandhills Special--Hagaman Also Takes Class AA Award. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/silver-bullion.html | SILVER BULLION. | True | | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/backs-plan-to-ease-book-censorship-former-prosecutor-tells-bay.html | BACKS PLAN TO EASE BOOK CENSORSHIP; Former Prosecutor Tells Bay State Legislators That New Yorkers Ridicule Boston. CHURCH EDITOR FOR CHANGE Present Law Hampers Development, He Asserts--Ex-Judge Opposes Catering to "Intelligentsia." List of Books Recently Banned. Seize 3 New Yorkers at Harvard. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/sales-in-new-jersey-new-owners-for-houses-in-morristown-and-north.html | SALES IN NEW JERSEY.; New Owners for Houses in Morristown and North Bergen. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/bethlehem-steel-reports-record-net-67469245-earned-in-1929-gain-of.html | BETHLEHEM STEEL REPORTS RECORD NET; $67,469,245 Earned in 1929, Gain of $23,948;109 Over 1928, Grace Tells Directors. EQUAL TO $15.50 A SHARE Compares With $6.52 in Year Previous--Big Increase in Sales, Largely for Ships. OPERATING RATIO AT 91.8% Business Little Affected by Stock Slump--Dividends Voted on Common and Preferred. $15.50 a Share Earned. Operations at 91.8 Per Cent. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/a-builder-of-parks.html | A BUILDER OF PARKS. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/mr-henderson-and-the-soviets.html | MR. HENDERSON AND THE SOVIETS. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/money.html | MONEY. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/reservoir-plans-delayed-details-for-playground-in-basin-will-not-be.html | RESERVOIR PLANS DELAYED.; Details for Playground in Basin Will Not Be Ready for Two Months. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/whalen-calls-good-night-clubs-asset-to-city-tells-philadelphians.html | Whalen Calls 'Good' Night Clubs Asset to City; Tells Philadelphians That They Need a Few | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/kidnapped-student-is-a-buffalo-girl-susan-albright-is-smith.html | KIDNAPPED STUDENT IS A BUFFALO GIRL; Susan Albright Is Smith Undergraduate Who Reported Capture to the President. FATHER A PHILANTHROPIST Two Young Men and a Woman Now Said to Have Seized Her to Join Their Party. Unable to Trace Route. Father Defers Comment. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/loans-1896000-for-coamo-vessel-shipping-board-also-sells-freighter.html | LOANS $1,896,000 FOR COAMO VESSEL; Shipping Board Also Sells Freighter to Luckenbach for $201,000. GULF MEDITERRANEAN LINES AGREEMENT APPROVED Establish Minimum Tariffs and End All Discrimination and Rebates. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/says-jersey-needs-roads-state-report-finds-program-of-2-years-ago.html | SAYS JERSEY NEEDS ROADS; State Report Finds Program of 2 Years Ago Is Inadequate. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/college-entrants-called-morally-immature-dean-hawkes-also-finds.html | College Entrants Called 'Morally Immature'; Dean Hawkes Also Finds Them 'Crude Socially' | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/fifth-av-pledges-aid-to-end-street-litter-capt-pedrick-of-merchants.html | FIFTH AV. PLEDGES AID TO END STREET LITTER; Capt. Pedrick of Merchants' Body Urges Strict Measures to Enforce Cleanliness. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/greece-stamping-out-banditry.html | Greece Stamping Out Banditry. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/sonns-buy-west-side-site-properties-in-86th-and-60th-streets-are.html | SONNS BUY WEST SIDE SITE; Properties In 86th and 60th Streets Are Disposed Of. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/confer-on-aid-to-jews-in-russia.html | Confer on Aid to Jews in Russia. | True | | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/stimson-presents-no-detailed-offer-as-conference-opens-stands-on.html | STIMSON PRESENTS NO DETAILED OFFER AS CONFERENCE OPENS; STANDS ON PARITY WITH BRITAIN; OTHER AIMS ARE STATED; OUR MOVE A STRATEGIC ONE Avoids Implied Challenge on Safety Guaranteed by Kellogg Pact. TARDIEU PLEADS DEFENSE Asks Navy Third as Large as England's, Based Upon Protection Needs. M'DONALD DISPUTES POINT Size of Force Must Be Related to Risk, He Says--Grandi Would Reduce 'to Any Level.' | True | By Edwin L. James. Special Cable To the New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/daniel-frohman-in-florida.html | Daniel Frohman In Florida. | True | Special to The New York Times | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/czech-paper-scores-snowden-on-hague-likens-him-to-pickpocket-for.html | CZECH PAPER SCORES SNOWDEN ON HAGUE; Likens Him to Pickpocket for "Passionate Championing" of Hapsburg Archdukes. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/penn-coaches-assigned-lud-wray-designates-ranks-for-football-staff.html | PENN COACHES ASSIGNED.; Lud Wray Designates Ranks for Football Staff Next Fall. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/refuses-to-debate-dry-law-in-church-antiprohibition-group-rejects.html | REFUSES TO DEBATE DRY LAW IN CHURCH; Anti-Prohibition Group Rejects Minister's Invitation on Ground Issue Is Not Religious. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/bellanca-building-new-air-transport-designs-singlemotored-plane-to.html | BELLANCA BUILDING NEW AIR TRANSPORT; Designs Single-Motored Plane to Carry 12 Passengers at 150 Miles an Hour. TWO CRAFT READY IN MARCH Each to Cost $30,000 or Less-- Designed to Cut Travel Rate to Seven Cents a Mile. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/lorenzo-to-box-gillen-tonight.html | Lorenzo to Box Gillen Tonight. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/beats-detective-with-fake-pistol-robber-interrupted-by-policeman.html | BEATS DETECTIVE WITH FAKE PISTOL; Robber, Interrupted by Policeman Stationed in Shoe Store,Disarms Him.PASSER-BY SEES BATTLEHold-Up Man Forces Contractor's Chauffeur to Help HimtoEscape in Auto. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/2o-held-in-madrid-after-student-clash-strike-of-1200-taxicab.html | 2O HELD IN MADRID AFTER STUDENT CLASH; Strike of 1,200 Taxicab Drivers Adds to Trouble--University Declared Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/brown-takes-stand-on-carnegie-report-acts-in-belief-college-sports.html | BROWN TAKES STAND ON CARNEGIE REPORT; Acts in Belief College Sports Will Benefit--Michigan Replies to Savage. Reply From Michigan. Williams Cub Six Loses, 1-0. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/funeral-of-rl-cox-services-for-metropolitan-lifes-official-to-be.html | FUNERAL OF R.L. COX.; Services for Metropolitan Life's Official to Be Held Today. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/nobles-again-heads-winged-foot.html | Nobles Again Heads Winged Foot. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/beaux-arts-ball-to-be-held-tonight-thousands-of-guests-will-appear.html | BEAUX ARTS BALL TO BE HELD TONIGHT; Thousands of Guests Will Appear in Costumes of Renaissance Period. 300 TO ACT IN PAGEANT Roles in Spectacle at Astor Will Be Taken by Notables of Society and Art Circles. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/broderick-warns-bankers-on-loans-tells-them-they-can-prevent.html | BRODERICK WARNS BANKERS ON LOANS; Tells Them They Can Prevent Setting Up of Concerns That Mulct Public. WANTS NO NEW LAWS But State Banking Head Asserts Existing Ones Need to Be More Clearly Interpreted. Many "Illicit Deposits," He Says. New Laws Not Needed, He Says. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/clark-and-cutler-lose-at-montreal-fall-before-fc-and-sh-dobell.html | CLARK AND CUTLER LOSE AT MONTREAL; Fall Before F.C. and S.H. Dobell, Titleholders, in Canadian Amateur Racquets,GREENOUGH, FEARING BOWLast of U.S. Players In Title Tourney Put Out by Cassils and HubandIn Round Before Semi-Final. | True | Special to The New York Times. | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/a-unique-radio-talk-editor-who-has-been-deaf-57-years-heard-in.html | A UNIQUE RADIO TALK.; Editor Who Has Been Deaf 57 Years Heard in Church Broadcast. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/springfield-five-wins-triumphs-over-wesleyan-at-basketball-by-29-to.html | SPRINGFIELD FIVE WINS; Triumphs Over Wesleyan at Basketball by 29 to 21. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/coffman-prevails-3022-beats-brown-in-new-york-state-amateur.html | COFFMAN PREVAILS, 30-22.; Beats Brown In New York State Amateur 3-Cushion Play. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/12-arabs-acquitted-of-slaying-jews-british-judges-hold-evidence-did.html | 12 ARABS ACQUITTED OF SLAYING JEWS; British Judges Hold Evidence Did Not Prove Guilt of Murder of Seven at Motzah.BUT ALIBIS ARE REJECTED Arabs Cheer and Dance, but JewsComment Verdict Is Miscarriage of Justice. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/markets-in-london-paris-and-berlin-price-trend-downward-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Price Trend Downward on the English Exchange--Credit Conditions Tighten. FRENCH STOCKS DECLINE Favorable Bank Statement Fails to Hearten Traders--Weakness on German Boerse. London Closing Prices. Trading Dull in Paris. Paris Closing Prices. Prices Lower in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/cigarette-concern-stops-health-ads-trade-commission-gets-agrement.html | CIGARETTE CONCERN STOPS 'HEALTH ADS; Trade Commission Gets Agrement to Bar Testimonials on Smoking to Keep Thin.SOME PRAISES PAID FORAnnouncement Snys Certain Endorsements Even Went FurtherThan the Ascertainable Facts. | True | Special to The New York Times | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/soviet-flier-starting-today.html | Soviet Flier Starting Today. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/mrs-hamill-gets-post-in-new-police-unit-whalen-appoints.html | MRS. HAMILL GETS POST IN NEW POLICE UNIT; Whalen Appoints Assemblyman's Widow as Supervisor of Crime Prevention Bureau. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/dredge-aground-off-hatteras.html | Dredge Aground Off Hatteras. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/connecticut-sales-properties-in-tokeneke-and-darien-change-hands.html | CONNECTICUT SALES; Properties in Tokeneke and Darien Change Hands. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/women-of-5-lands-voice-peace-pledge-leaders-in-britain-germany.html | WOMEN OF 5 LANDS VOICE PEACE PLEDGE; Leaders in Britain, Germany, France, Japan and America Speak at Luncheon Here. SAIL WITH PETITIONS TODAY Two National Groups Will Carry to London Conference Memorials Signed by Many Thousands. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/all-of-college-league-nines-to-play-without-coaching-aid.html | All of College League Nines To Play Without Coaching Aid | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/dispute-meaning-of-ofallon-ruling-counsel-for-railroad-holds.html | DISPUTE MEANING OF O'FALLON RULING; Counsel for Railroad Holds Supreme Court Gave Dominant Weight to Reproduction Cost. CHICAGO LAWYER DIFFERS Attorney for Conference on Valuation Cites at I.C.C. Hearing Decisions Since 1880. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/seeks-to-force-broadcast-bay-state-man-protests-to-hoover-on-wbz.html | SEEKS TO FORCE BROADCAST; Bay State Man Protests to Hoover on WBZ Refusal of Wet Rally. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/alister-macdonald-at-hull-house.html | Alister MacDonald at Hull House. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/robert-c-lee-honored-elected-president-of-american-polish-chamber.html | ROBERT C. LEE HONORED.; Elected President of American Polish Chamber of Commerce. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/tiny-byrd-plane-flies-to-pole-in-pupils-play.html | TINY BYRD PLANE 'FLIES TO 'POLE' IN PUPILS PLAY | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/jolsons-5000-fee-too-much-for-vienna-his-projected-concert-at-hall.html | JOLSON'S $5,000 FEE TOO MUCH FOR VIENNA; His Projected Concert at Hall Devoted to Classical Music Is Canceled by Viennese Agent. | True | Wireless to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/border-perils.html | BORDER PERILS. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/asks-big-increase-in-french-shipping-merchant-marine-minister-wants.html | ASKS BIG INCREASE IN FRENCH SHIPPING; Merchant Marine Minister Wants to Add 150,000 Tons Yearly to the Fleet. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/woman-slayer-in-court-mother-of-five-who-shot-her-uncle-is-held.html | WOMAN SLAYER IN COURT.; Mother of Five Who Shot Her Uncle Is Held Without Bail. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/will-aid-congo-park-aims-american-scientists-committee-to-cooperate.html | WILL AID CONGO PARK AIMS.; American Scientists Committee to Cooperate in Research Work | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/japanese-stress-washington-pact-wakatsuki-holds-foundations-of-that.html | JAPANESE STRESS WASHINGTON PACT; Wakatsuki Holds Foundations of That Treaty Must Not Be Altered at London. CAUTIOUS STAND TAKEN 'Anglo-American Agreement' Talked of by Delegation, Which Seeks 'Terms' of Accord. Would Avoid Sharp Position. Washington Treaty a Factor. | True | By Clarence H. Streit. Special Cable to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/william-r-scott-dies-real-estate-and-insurance-broker-of-greenwich.html | WILLIAM R. SCOTT DIES.; Real Estate and Insurance Broker of Greenwich, Conn. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/two-planes-held-at-teller.html | Two Planes Held at Teller. | True | By Alfred J. Lomen, Director of Aviation Corporation'S Eielson Relief Operations. Special To The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/reichstag-to-act-on-young-plan-soon-reopens-as-the-cabinet-speeds.html | REICHSTAG TO ACT ON YOUNG PLAN SOON; Reopens as the Cabinet Speeds Laws in Hope of Ratification by End of February. GOVERNMENT IS CONFIDENT Expects Success on Hague Accord and Budget Despite Differences Among Coalition Parties. | True | Wireless to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/jack-johnson-fined-as-speeder.html | Jack Johnson Fined as Speeder. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/brokers-loans-off-29000000-in-week-3341000000-total-reported-by.html | BROKERS' LOANS OFF $29,000,000 IN WEEK; $3,341,000,000 Total Reported by Federal Reserve Is $13,000,000 Above Low of Dec. 24."OTHERS" SHOW EXPANSION $17,000,000 Rise Reverses Recent Trend--$39,000,000 Drop by LocalBanks, $3,000,000 In Interior. Time Loans Show Rise. Loans Since Jan. 4, 1928. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/expects-navy-cuts-on-relative-basis-washington-thinks-claims-of.html | EXPECTS NAVY CUTS ON RELATIVE BASIS; Washington Thinks Claims of Defense Needs Will Carry Secondary Weight. FRENCH IDEA OF INTEREST Our Attitude, as Stated in April by Gibson, Believed to Be Favorable to Limiting by Categories. Our Attitude Remains Stable. Terms of French Proposal. Provides for Flexibility. Total Tonnages Divided. Attitude May Be Modified. | True | By Richard V. Oulahan. Special To The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/many-at-funeral-of-dr-stanley-white-members-of-presbyterian-mission.html | MANY AT FUNERAL OF DR. STANLEY WHITE; Members of Presbyterian Mission Board Pay Tribute to Their Former Associate. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/discuss-canadian-power-federal-ministers-confer-prior-to-meeting-to.html | DISCUSS CANADIAN POWER.; Federal Ministers Confer Prior to Meeting Today. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/for-ban-on-subsidy-to-foreign-ships-export-lines-head-at-hearing.html | FOR BAN ON SUBSIDY TO FOREIGN SHIPS; Export Lines Head, at Hearing, Favors Mail Contracts for American Flag Craft Only. EDITOR ADVISES CAUTION H.J. Harding of New York Says Such a Ruling Should Not Be Made Effective at Once. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/sue-to-get-permit-for-bronx-building-bregman-brothers-start.html | SUE TO GET PERMIT FOR BRONX BUILDING; Bregman Brothers Start Mandamus Proceedings Against Tenement Commissioner. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/gen-harbord-heads-party-reform-body-committee-of-nine-organizes-to.html | GEN. HARBORD HEADS PARTY REFORM BODY; Committee of Nine Organizes to Win City for Republicans-- Mrs. Van Zile Secretary. TO INCREASE MEMBERSHIP Group Will Be Expanded to Include Every Branch of Business--Aid of Independents Sought. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/daughter-to-mrs-hugh-w-jackson.html | Daughter to Mrs. Hugh W. Jackson. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/textile-concern-changes-hands.html | Textile Concern Changes Hands. | True | | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/domestic-bonds-up-on-stock-exchange-trading-is-quiet-however-and.html | DOMESTIC BONDS UP ON STOCK EXCHANGE; Trading Is Quiet, However, and Most of the Price Changes Are Small. RAIL ISSUES IRREGULAR Foreign Loans Slightly Easier and Government Securities Dull and Uneven. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/hilly-to-analyze-phone-rate-base-says-if-utility-s-133000000.html | HILLY TO ANALYZE PHONE RATE BASE; Says if Utility's $133,000,000 Improvements Are Not in Use They Cannot Be Included. CITY OPPRESSION ALLEGED Experts Assert New Schedule Would Mean $19,000,000 Increases Since 1924.-Merchants to Act. Apparent Oppression Seen. Takes Issue With Commission. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/hamburg-line-opens-two-offices.html | Hamburg Line Opens Two Offices. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/traynor-defeats-soloman.html | Traynor Defeats Soloman. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/sarazen-with-295-wins-by-2-strokes-new-yorker-takes-10000-prize-in.html | SARAZEN WITH 295 WINS BY 2 STROKES; New Yorker Takes $10,000 Prize in Agua Caliente Tourney With 68 for Last 18. H. SMITH-AL ESPINOSA TIE Turn in 297, With Von Elm and the Dutra Brothers Finishing Next With 298. VICTOR PLAYS FIRST 9 IN 32Brilliant Putting Also Brings Him 3Birdies on Last 4 Holes as Eight Stars Battle Near End. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/mrs-norman-w-cabot-weds-john-al-blake-ceremony-for-boston-couple.html | MRS. NORMAN W. CABOT WEDS JOHN A.L. BLAKE; Ceremony for Boston Couple Held in the Chapel of Emmanuel Church. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/transfers-recorded.html | Transfers Recorded. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/25000000-american-loan-for-german-firm-reported.html | $25,000,000 American Loan For German Firm Reported | True | Wireless to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/aj-0keeffe-jr-banker-dead-at-45-was-vice-president-and-trust.html | A.J. 0KEEFFE JR. BANKER, DEAD AT 45; Was Vice President and Trust Officer of the Fifth Avenue Bank. BEGAN AS A MESSENGER Rose to High Position in 21 Years --Death Due to Infection After Operation. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/robber-suspect-aids-fund-sends-5-from-jail-for-families-of-men.html | ROBBER SUSPECT AIDS FUND; Sends $5 From Jail for Families of Men Slain in Hold-Up. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/reformed-church-speeds-merger-plan-resolution-adopted-by-committee.html | REFORMED CHURCH SPEEDS MERGER PLAN; Resolution Adopted by Committee Here Favors Presbyterian Union --Final Report in June. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/sees-gain-for-burlington-roads-president-predicts-3000000-rise-in.html | SEES GAIN FOR BURLINGTON.; Road's President Predicts $3,000,000 Rise in Net for 1929. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/golf-tourney-is-listed-transmississippi-event-set-for-june-23-at.html | GOLF TOURNEY IS LISTED.; Trans-Mississippi Event Set for June 23 at Colorado Springs. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/michigan-man-shot-by-border-guard-federal-officer-charges-he-was.html | MICHIGAN MAN SHOT BY BORDER GUARD; Federal Officer Charges He Was Trying to Bring In Canadian Liquor Near Detroit. SAYS HE REFUSED TO LAND Seriously Wounded, Victim Denies Having Rum--He Was Twice Previously Fined on Liquor Charges. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/mrs-a-phelps-hostess-misses-gawtry-parsons-and-armstrong-also.html | MRS. A. PHELPS HOSTESS.; Misses Gawtry, Parsons and Armstrong Also Entertain. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/stock-exchange-victor-defeats-hun-school-basketball-team-3616-at.html | STOCK EXCHANGE VICTOR; Defeats Hun School Basketball Team, 36-16, at Princeton. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/100-women-at-movie-conference.html | 100 Women at Movie Conference. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/cruiser-sacramento-at-guayaqull.html | Cruiser Sacramento at Guayaqull. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/110000-accident-verdict-passaic-jury-gives-man-more-than-he-asked.html | $110,000 ACCIDENT VERDICT.; Passaic Jury Gives Man More Than He Asked in Ferry Mishap. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/disregards-customs-rules-to-rescue-ships-fined-20.html | Disregards Customs Rules To Rescue Ships, Fined $20 | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/vienna-to-honor-harvard-professor.html | Vienna to Honor Harvard Professor | True | Wireless to THE NEW YORK TIMES. | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/asks-radio-law-to-free-patents-standard-oil-communications-official.html | ASKS RADIO LAW TO FREE PATENTS; Standard Oil Communications Official Urges Change on Senate Committee. SHIP-SHORE LINES SOUGHT Cleveland Witness Asserts Vessels Cannot Communicate With Land Stations Under Present System. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/hoovers-entertain-for-supreme-court-justice-van-devanter-leads.html | HOOVERS ENTERTAIN FOR SUPREME COURT; Justice Van Devanter Leads Guests of Honor in Chief Justice Taft's Absence. 36 AT WHITE HOUSE DINNER Japanese Ambassador and Mme. Debuchi Ranking Guests at Reception Given by Col. H. Watari. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/synagogue-to-be-theatre-jews-of-wischau-czechoslovakia-sell-temple.html | SYNAGOGUE TO BE THEATRE; Jews of Wischau, Czechoslovakia, Sell Temple for Movie House. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/fal-quintet-is-victor.html | Fal Quintet Is Victor. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/diplomats-of-us-to-transmit-invitations-to-olympic-games.html | Diplomats of U.S. to Transmit Invitations to Olympic Games | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/1500000-west-neck-tract-sold.html | $1,500,000 West Neck Tract Sold. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/freight-cars-on-order-rose-21545-in-year-34581-total-on-jan-1.html | FREIGHT CARS ON ORDER ROSE 21,545 IN YEAR; 34,581 Total on Jan. 1 Largest Since 1926-762 Locomotives Placed in Service in 1929. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/british-births-decrease-rate-of-163-per-1000-in-1929-sets-a-new-low.html | BRITISH BIRTHS DECREASE.; Rate of 16.3 Per 1,000 in 1929 Sets a New Low Record. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/new-juilliard-contest-school-announces-rules-for-publication-of.html | NEW JUILLIARD CONTEST.; School Announces Rules for Publication of Orchestral Works. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/record-phone-shifts-1370-manual-devices-being-moved-to-medallion.html | RECORD PHONE SHIFTS; 1,370 Manual Devices Being Moved to Medallion Dial Exchange. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/says-warship-wont-sink-german-invents-material-to-carry-double.html | SAYS WARSHIP WON'T SINK.; German Invents Material to Carry Double Usual Weight in Guns. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/boess-willing-to-quit-if-pension-is-granted-but-berlin-party.html | BOESS WILLING TO QUIT IF PENSION IS GRANTED; But Berlin Party Demands Cut in Life Payment to Mayor of $6,700 a Year. | True | Wireless to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/sentence-laid-to-bias-against-jews-upheld-austrian-supreme-court.html | SENTENCE LAID TO BIAS AGAINST JEWS UPHELD; Austrian Supreme Court Rejects Appeal From Verdict of Manslaughter by Youth of Father. | True | Wireless to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/admiral-byrd-tells-of-his-precautions-as-ice-pack-holds-still.html | ADMIRAL BYRD TELLS OF HIS PRECAUTIONS AS ICE PACK HOLDS; Still Expects His Own Ship to Get Through, but Safeguards Men Against Freeze-Up. ICE IN BELT 36 FEET THICK Chief Says Help of Big Craft Would Avert Holding of His Expedition Another Year. TWO WHALERS NOW STUCK But Their Crews Look for Break by Feb. 1 to Pass 400-Mile-Wide Ross Sea Floes. Whalers Still Optimistic. Through in Twelve Hours in 1908. ADMIRAL BYRD TELLS OF HIS PRECAUTIONS Byrd Explains His Action. | True | By Russell Owen. Copyright. 1930. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/3073500-new-bonds-to-be-put-on-market-today.html | $3,073,500 New Bonds To Be Put on Market Today | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/high-duty-on-shoes-fought-in-senate-backers-of-oddie-plan-for-top.html | HIGH DUTY ON SHOES FOUGHT IN SENATE; Backers of Oddie Plan for Top Rate on Hides Seek to Cut Compensatory Items. DEBATE POSTPONES VOTE Action Likely Today—Steck for Delay Until Tariff Board Studies Shoes and Leather. Oddie Alters Plan Slightly. Quotes Report Against Duty. Newspaper Club to Celebrate. | True | Special to The New York Times. | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/three-are-indicted-in-building-racket-bronx-grand-jury-hands-up-11.html | THREE ARE INDICTED IN BUILDING RACKET; Bronx Grand Jury Hands Up 11 Charges of Extortion and One of Perjury. UNION DELEGATE ACCUSED Presentment Denounces the Industry for Submitting to Illegal Practices. SEES UNDERWORLD IN PLOT But Says It Could Not Procure Legal Evidence of Arson--Urges Remedial Laws. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/german-to-oppose-higher-auto-tariff-government-also-will-not-allow.html | GERMAN TO OPPOSE HIGHER AUTO TARIFF; Government Also Will Not Allow Fixed Import Contingent on American Cars. | True | Wireless to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/reports-business-back-near-normal-national-survey-committee-tells.html | REPORTS BUSINESS BACK NEAR NORMAL; National Survey Committee Tells Hoover Situation Is So Sound No Stimulus Is Needed. GROWING ACTIVITY CITED Recession in Last Months of 1929 Has Left No Major Problems to Solve, It Is Declared. PERKINS ATTACK IS MET Secretary Davis Backs President's Disputed Employment Statement With Data Showing Gain. Cites Jan. 6 Returns. Points to Gains. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/bank-merger-upheld-stockholder-loses-plea-to-enjoin-former-madison.html | BANK MERGER UPHELD.; Stockholder Loses Plea to Enjoin Former Madison State. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/manius-estate-seized-rumanian-premier-is-said-to-have-neglected.html | MANIU'S ESTATE SEIZED.; Rumanian Premier Is Said to Have Neglected Taxes. | True | Wireless to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/high-score-takes-fairview-handicap-beats-war-instigator-by-three.html | HIGH SCORE TAKES FAIRVIEW HANDICAP; Beats War Instigator by Three Lengths at Fair Grounds-- Lord Braedalbane Next. MOLE HILL ALSO VICTOR Comes From Far Back to Defeat Klingstone by Nose, With Star O'Morn Third. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/british-set-feb-13-to-discuss-golf-play-are-to-decide-on-that-day.html | BRITISH SET FEB. 13 TO DISCUSS GOLF PLAY; Are to Decide on That Day Whether Match Against American Women Can Be Arranged. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/delegates-amused-by-chimney-sweep-diplomatic-cars-halt-as-grimy-lad.html | DELEGATES AMUSED BY CHIMNEY SWEEP; Diplomatic Cars Halt as Grimy Lad Goes Nonchalantly About His Task at St. James's. OTHER PARLEY SIDELIGHTS Miss MacDonald Finds Gallery and With Mrs. Stimson Enjoys Dinner "for Men Only." | True | Wireless to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/rice-reaches-final-in-palm-beach-golf-defeats-fox-4-and-3-then-wins.html | RICE REACHES FINAL IN PALM BEACH GOLF; Defeats Fox, 4 and 3, Then Wins Best Ball Play With Crowninshield as Partner. MACHAMER DOWNS EVANS Victory, 1 Up, Puts Him In Last Round of Artists and Writers Annual Championship. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/connellan-wins-on-links-garretson-and-waterman-take-two-other.html | CONNELLAN WINS ON LINKS; Garretson and Waterman Take Two Other Matches Played at Ormond. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/homeric-to-be-converted-to-carry-only-first-and-tourist-third.html | HOMERIC TO BE CONVERTED; To Carry Only First and Tourist Third Classes After Cruise. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/police-department.html | Police Department. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/davis-consecrated-bishop-at-buffalo-prelate-attains-episcopate-in.html | DAVIS CONSECRATED BISHOP AT BUFFALO; Prelate Attains Episcopate in Church He Had Served as Rector for 29 Years. EXAMPLE OF BRENT LAUDED Bishop Fiske, in Sermon on Trend of Religion to "Humanism," Says He Walked With God. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/montpelier-alumni-organize.html | Montpelier Alumni Organize. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/mrs-pratt-files-bill-asking-75000-for-books-for-blind.html | Mrs. Pratt Files Bill Asking $75,000 for Books for Blind | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/cochran-takes-cue-lead-defeats-kieckhefer-twice-at-three.html | COCHRAN TAKES CUE LEAD.; Defeats Kieckhefer Twice at Three Cushions--Score Stands 400-389. | True | | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/urges-restriction-on-imports-of-oil-je-jones-royalty-operator.html | URGES RESTRICTION ON IMPORTS OF OIL; J.E. Jones, Royalty Operator, Outlines Plan to Remedy Oversupply Problem. PROPOSES A CONFERENCE Industry's Ills Cannot Be Cured, He Says, by Merely Curbing Domestic Output. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/cutler-wins-match-with-cue.html | Cutler Wins Match With Cue. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/gives-communist-total-russian-party-has-1551000-in-its-ranks212000.html | GIVES COMMUNIST TOTAL; Russian Party Has 1,551,000 in Its Ranks--212,000 Are Women. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/court-to-hear-motion-of-edel-for-retrial-counsel-for-condemned-man.html | COURT TO HEAR MOTION OF EDEL FOR RETRIAL; Counsel for Condemned Man Offers New Evidence in Murder of Actress. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/british-heir-to-visit-beira-prince-of-wales-will-go-to-portuguese.html | BRITISH HEIR TO VISIT BEIRA; Prince of Wales Will Go to Portuguese East Africa on His Trip. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/cash-for-street-cleaners-city-begins-distribution-of-the-delayed.html | CASH FOR STREET CLEANERS; City Begins Distribution of the Delayed Payments. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/seven-ships-to-sail-one-on-long-cruise-paris-homeric-westernland.html | SEVEN SHIPS TO SAIL, ONE ON LONG CRUISE; Paris, Homeric, Westernland and Corinthia Bound for Europe, Others for South.NEW BERMUDA SERVICE ON American Legion of Munson Lineto Stop at Resort on Wayto South America. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/misses-liner-to-testify-german-tells-of-losing-547-here-in-coin.html | MISSES LINER TO TESTIFY.; German Tells of Losing $547 Here in Coin Matching Swindle. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/sadko-in-last-rehearsal-more-than-600-at-hearing-of.html | 'SADKO' IN LAST REHEARSAL; More Than 600 at Hearing of Rimsky-Korsakoff's Opera. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/pushes-gibraltar-tunnel-spain-grants-12900-for-shaft-on-moroccan.html | PUSHES GIBRALTAR TUNNEL; Spain Grants $12,900 for Shaft on Moroccan Side. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/accord-foreseen-by-our-delegates-they-see-time-needed-to-iron-out.html | ACCORD FORESEEN BY OUR DELEGATES; They See Time Needed to Iron Out Wrinkles at London but Have No Doubt of Success. PARITY ISSUES AFFECT US Mediterranean Problem May After British Cruiser Stand--Capital Ship Abolition Offer Unlikely. Americans Optimistic. Firm on Battleships. | True | By L.c. Speers. Special Cable To the New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/receivers-named-for-ross-stores.html | Receivers Named for Ross Stores. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/many-give-dinners-at-palm-beach-club-more-than-400-guests-dance-at.html | MANY GIVE DINNERS AT PALM BEACH CLUB; More Than 400 Guests Dance at Florida Embassy--Misses Lewisohn Honored. M. FATIOS HAVE TEA For 100 Hosts at Everglades Club Are I.S. Tilneys, Mrs. F.O. Butler, Mrs. T. L. Chadbourne and L.M. Jays. Chamber Music Recital Today. R.A. Wilsons Give a Dinner. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/schacht-in-copenhagen-believed-on-way-to-see-kreuger-head-of.html | SCHACHT IN COPENHAGEN.; Believed on Way to See Kreuger, Head of Swedish Match Trust. | True | Wireless to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/seize-spanish-fishing-boats.html | Seize Spanish Fishing Boats. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/cards-send-holm-to-houston.html | Cards Send Holm to Houston. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/nassau-shores-sites-purchased.html | Nassau Shores Sites Purchased. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/united-states-securities-show-a-decrease-in-bank-report-to-the.html | United States Securities Show a Decrease in Bank Report to the Reserve Board | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/prosecution-rests-case-in-hatry-trial-sir-gilbert-garnsey.html | PROSECUTION RESTS CASE IN HATRY TRIAL; Sir Gilbert Garnsey, Accountant, Lays Crash to Deal With Austin Friars Trust. | True | Wireless to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/speed-boat-record-is-aim-of-british-scottpaine-tells-of-plans-for.html | SPEED BOAT RECORD IS AIM OF BRITISH; Scott-Paine Tells of Plans for Harmsworth Trophy at Motor Boat Show. DATES FOR GOLD CUP SET Classic Will Be Held Aug. 16 and 17 --Eastern Intercollegiate Group Joins A.P.B.A. Will Build Own Boat. Wood Won Trophy in 1921. N.Y.A.C. Race July 12. | True | By Vernon van Ness. | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/miss-marie-harjes-wed-to-rw-curtis-daughter-of-late-partner-of-jp.html | MISS MARIE HARJES WED TO R.W. CURTIS; Daughter of Late Partner of J.P. Morgan in French Firm Married in Paris Cathedral. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/norse-and-british-ready-to-aid-byrd-oslo-in-advance-of-receiving.html | NORSE AND BRITISH READY TO AID BYRD; Oslo, in Advance of Receiving Appeal, Assures Assistance of Whalers for Expedition. BREAK IN PACK EXPECTED English Veteran Says His Ship Will Plow Ice-- Washington Sends Requests to Envoys. | True | Wireless to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/active-issues-gain-on-curb-market-brisk-rally-is-inspired-by-upward.html | ACTIVE ISSUES GAIN ON CURB MARKET; Brisk Rally Is Inspired by Upward Movement in FoxTheatrical Stocks.UTILITY PRICES IMPROVE Aluminum and C. & O. AmongLeaders in General List--Cosden Oil Easier. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/london-broadcast-on-parley-heard-here-american-network-carries.html | LONDON BROADCAST ON PARLEY HEARD HERE; American Network Carries 'Radio Reporter's' Story of Naval Conference. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/lawes-says-dry-law-has-increased-crime-sing-sing-warden-urges.html | LAWES SAYS DRY LAW HAS INCREASED CRIME; Sing Sing Warden Urges Higher Pay for Convicts and State Fund for Aid on Release. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/japanese-cotton-mills-cut-output.html | Japanese Cotton Mills Cut Output. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/seeks-increased-ambulance-grant-hospital-official-says-city-now.html | SEEKS INCREASED AMBULANCE GRANT; Hospital Official Says City Now Pays Only About Half of Cost of Service. $2,500 RISE IS SOUGHT Commissioner Is Told Cost of Operating on 24-Hour ServiceTotals $6,250. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/gertrude-loehr-heard-soprano-applauded-in-recital-of-folksongs-at.html | GERTRUDE LOEHR HEARD.; Soprano Applauded in Recital of Folksongs at Engineering Hall. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/links-sports-and-religion-archbishop-soederbloms-says-two-should-go.html | LINKS SPORTS AND RELIGION; Archbishop Soederblom Says Two Should Go Hand in Hand. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/dryden-paper-for-montreal-board.html | Dryden Paper for Montreal Board. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/burlap-futures-unchanged.html | Burlap Futures Unchanged. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/coffee-market-chairmen-pike-heads-executive-and-russell-finance.html | COFFEE MARKET CHAIRMEN.; Pike Heads Executive and Russell Finance Committee. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/window-cleaner-falls-to-death.html | Window Cleaner Falls to Death. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/fiske-expects-no-parity-ratio-with-japan-not-with-england-he-says.html | FISKE EXPECTS NO PARITY.; Ratio With Japan, Not With England, He Says, Is Real Issue. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/miss-hicks-with-82-has-low-gross-card-long-island-player-however-is.html | MISS HICKS WITH 82 HAS LOW-GROSS CARD; Long Island Player, However, Is Not Member of Winning Foursome in Pinehurst Play. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/12-indian-leaders-jailed-bose-bengal-extremist-is-among-those.html | 12 INDIAN LEADERS JAILED; Bose, Bengal Extremist, Is Among Those Sentenced for One Year. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/10000000-in-gold-on-way-from-japan-national-city-bank-to-get-most.html | $10,000,000 IN GOLD ON WAY FROM JAPAN; National City Bank to Get Most of It--Deal Partly Private, Partly Governmental. WEEK'S IMPORTS $212,000 Exports $12,000--Day's Dealings Dull in Foreign Exchange--Sterling Recovers After Decline. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/gasparri-may-quit-feb-12-cardinal-pacelli-expected-to-take-office.html | GASPARRI MAY QUIT FEB. 12.; Cardinal Pacelli Expected to Take Office on Pope's 8th Anniversary. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/bond-flotations-chicago-milwaukee-st-paul-pacific-issue-bowes.html | BOND FLOTATIONS; Chicago, Milwaukee, St. Paul & Pacific Issue. Bowes Industrial Properties. | True | | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/financial-markets-stocks-advance-again-trading-largercall-money-4.html | FINANCIAL MARKETS; Stocks Advance Again, Trading Larger-- Call Money 4%, Sterling Goes Still Lower. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/marianne-peck-engaged-to-wed-charles-b-lawler-of-californiaother.html | MARIANNE PECK ENGAGED.; To Wed Charles B. Lawler of California--Other Betrothals. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/broker-gives-up-on-fraud-charges-de-lormes-who-disappeared.html | BROKER GIVES UP ON FRAUD CHARGES; De Lormes, Who Disappeared Christmas Eve, Is Held for Examination Today. $150,000 THEFTS ALLEGED Defendant Refuses to Tell Hiding Place--Promised in Letters to Make Good All Losses. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/westchester-deals-activity-in-scarsdale-pelham-rye-and-mount-kisco.html | WESTCHESTER DEALS.; Activity in Scarsdale, Pelham, Rye and Mount Kisco. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/grace-moore-signs-a-talkie-contract-metropolitan-opera-singer-to.html | GRACE MOORE SIGNS A TALKIE CONTRACT; Metropolitan Opera Singer to Appear in Two Pictures for Metro-Goldwyn-Mayer. OTHER WORK TO CONTINUE Soprano Says She Will Be Starred Alone in Her First Film and With Lawrence Tibbett in Second. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/2000-at-ball-on-the-paris-fete-here-here-marks-return-of-the-liner-to.html | 2,000 AT BALL ON THE PARIS; Fete Here Marks Return of the Liner to Transatlantic Run. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/dog-party-fails-to-find-eielson-governor-of-wrangel-island-reports.html | DOG PARTY FAILS TO FIND EIELSON; Governor of Wrangel Island Reports He Will Search the Siberian Coast Further. PLANES STILL GROUNDED Alaskan Fogs Keep Two at TellerSimilar Conditions Bar Flights From the Nanuk. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/gould-recounts-geological-trip-leader-back-in-luxury-of-camp-tells.html | GOULD RECOUNTS GEOLOGICAL TRIP; Leader, Back in "Luxury" of Camp, Tells of Hardships of Three Months' Sledging. GOAL WAS MOUNTAIN ROCKS Four Caught in Snowstorm on Antarctic Range as They Collected Specimens. | True | By Lawrence M. Gould. Geologist of Byrd Antarctic Expedition and Leader of Sledging Party. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/to-sue-sm-rinehart-for-divorce-in-reno-former-mary-noble-doran.html | TO SUE S.M. RINEHART FOR DIVORCE IN RENO; Former Mary Noble Doran Declares She Will ChargeMental Cruelty. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/french-banks-gold-largely-increased-279000000-francs-added-in.html | FRENCH BANK'S GOLD LARGELY INCREASED; 279,000,000 Francs Added in Week--Decrease of 156,000,000 in Foreign Sight Credits. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/loses-jurisdiction-plea-federal-prisoner-argued-city-court-suit.html | LOSES JURISDICTION PLEA.; Federal Prisoner Argued City Court Suit Service Was Invalid. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/harris-dry-calls-mellon-lax-on-law-georgia-senator-in-radio-debate.html | HARRIS, DRY, CALLS MELLON LAX ON LAW; Georgia Senator, in Radio Debate, Assails Treasury Head onProhibition Enforcement.BLACK INSISTS ON JURIESNew York Representative SaysWickersham Proposal ThreatensSafeguards of People. Black Opposes Jury Law Change. Harris Urges Better Enforcement. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/racing-stable-fire-kills-20-horses-dog-fights-off-attendants-at-new.html | RACING STABLE FIRE KILLS 20 HORSES; Dog Fights Off Attendants at New Orleans Track Who Attempt Animals' Rescue. SUSPENDED JOCKEY IS HERO Wins Reinstatement by Releasing Racers in One Stable and Saving Two Lives. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/mobile-in-stockholm-for-lecture.html | Mobile in Stockholm for Lecture. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/squires-left-592772-lawyers-widow-gets-estatelife-trust-creater-for.html | SQUIRES LEFT $592,772.; Lawyer's Widow Gets Estate--Life Trust Creater for Secretary. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/maroonscougars-play-to-tie-2-to-2-montreal-twice-comes-from-behind.html | MAROONS-COUGARS PLAY TO TIE, 2 TO 2; Montreal Twice Comes From Behind to Deadlock Count -- Goal by Aurie Features. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/will-rogers-supplies-some-speeches-not-made-at-the-naval-conference.html | Will Rogers Supplies Some Speeches Not Made at the Naval Conference | True | WILL ROGERS. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/bronx-property-transfers.html | BRONX PROPERTY TRANSFERS. | True | | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/cotton-ginnings-show-gain-of-298807-bales-total-up-to-jan-16-was.html | COTTON GINNINGS SHOW GAIN OF 298,807 BALES; Total Up to Jan. 16 Was 14,187,779--Increase Over TwoYears Ago Is 1,686,332 Bales. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/alice-brady-to-star-in-mans-enemy-engaged-by-ah-woods-for-a-play.html | ALICE BRADY TO STAR IN 'MAN'S ENEMY'; Engaged by A.H. Woods for a Play Adapted From the French by the Hattons. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/rubinstein-victor-in-san-remo-chess-beats-colle-in-adjourned-game.html | RUBINSTEIN VICTOR IN SAN REMO CHESS; Beats Colle in Adjourned Game After Eighty-two Moves to Gain Third-Place Tie. YATES IN DRAW WITH AHUES Match From Fifth Round Lasts Sixty-four Moves--Other Twelve Experts Have Day of Rest. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/six-patrolmen-retire-each-will-receive-1500-pension-after-25-years.html | SIX PATROLMEN RETIRE; Each Will Receive $1,500 Pension After 25 Years' Service. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/brew-leaves-burning-ship-goalladen-schooner-is-abandoned-off-mcnutt.html | BREW LEAVES BURNING SHIP; Goal-Laden Schooner Is Abandoned Off McNutt Island, Canada. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/two-overcome-in-ywca-fire.html | Two Overcome in Y.W.C.A. Fire. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/400-to-make-mediterranean-trip.html | 400 to Make Mediterranean Trip. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/the-business-world-american-lowers-some-staples.html | THE BUSINESS WORLD; American Lowers Some Staples. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/new-bond-issue-fails-in-chicago-south-park-board-operative-since.html | NEW BOND ISSUE FAILS IN CHICAGO; South Park Board, Operative Since 1869, Gets No Bids on $1,500,000 Offering RELIEF PLANS PROPOSED They Include Borrowing on Pension Funds and Appeal to Public to Buy City Securities. Many Remedies Considered. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/building-trade-peace-goal-in-tampa-parley-representatives-of-unions.html | BUILDING TRADE PEACE GOAL IN TAMPA PARLEY; Representatives of Unions and Employers to Start Conference Today. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/our-parley-delegation-honors-british-war-dead-at-cenotaph.html | Our Parley Delegation Honors British War Dead at Cenotaph. | True | Wireless to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/to-disarm-agrarians-mexican-government-orders-action-throughout.html | TO DISARM AGRARIANS; Mexican Government Orders Action Throughout Nation. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/tardieu-tells-aims-in-broadcast-talk-he-stresses-french-resolve-to.html | TARDIEU TELLS AIMS IN BROADCAST TALK; He Stresses French Resolve to Put Peace on New Basis, Addressing Americans. EMPHASIZES NAVY NEEDS He Says France as Well as Britain Requires Naval Security to Safeguard Her Economic Unity. French Good-Will Stressed. Emphasizes French Needs. SMUTS ON OPINION HERE. Says He Found Public Favored "Reasonable" Disarmament. | True | Wireless to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/zazzarino-victor-in-newark-bout-gains-decision-over-abate-in.html | ZAZZARINO VICTOR IN NEWARK BOUT; Gains Decision Over Abate in TenRound Feature Contest--Mosco Triumphs. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/gets-big-contract-for-rumania-homes-dm-oltarsch-architect-here.html | GETS BIG CONTRACT FOR RUMANIA HOMES; D.M. Oltarsch, Architect Here, Reveals $100,000,000 Housing Project in That Country. NATION TO AID ITS CITIZENS Will Take Mortgages Secured by Salaries and Insurance--Plan to Be Suggested Here. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/stefansson-tells-of-polar-delays-veteran-says-byrd-like-others-in.html | STEFANSSON TELLS OF POLAR DELAYS; Veteran Says Byrd, Like Others in Past, Could Safely Stay on Another Year. NOT UNUSUAL TO BE STUCK He Gives the Admiral a 3 to 1 Chance of Getting Through the Antarctic Ice. Recalls Other Experiences With Ice. How the Pack Accumulates. | True | | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/kean-and-baird-defy-antisaloon-league-back-foran-for-post-jersey.html | KEAN AND BAIRD DEFY ANTI-SALOON LEAGUE, BACK FORAN FOR POST; Jersey Senators Ask Hoover to Reappoint Port Controller Despite Dry Charges. PRESIDENT FACES DILEMMA Recent Clashes Indicate Fight Over Confirmation in Senate Would Be Hot. STATUS OF PRATT IN DOUBT Lawyer Denies He Is Liable In Liquor Smuggling Case, but Tuttle Has Different View. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/conference-astounds-ghosts-of-palace-grinling-gibbons-royal-wood.html | CONFERENCE ASTOUNDS GHOSTS OF PALACE; Grinling Gibbons, Royal Wood Carver, and Inigo Jones, the Architect, Are All At Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/vasquez-cobo-quits-contest-in-colombia-withdraws-as-presidential.html | VASQUEZ COBO QUITS CONTEST IN COLOMBIA; Withdraws as Presidential Candidate as Church Shifts ItsSupport to Valencia. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/molinari-conducts-with-great-energy-his-first-philharmonicsymphony.html | MOLINARI CONDUCTS WITH GREAT ENERGY; His First Philharmonic-Symphony Concert This Season Is of Electrical Quality. A SPLENDID MUSICIANProgram Includes Works of Brahms, Vivaldi and Malipiero--DanielEricourt's Recital. Daniel Ericourt Plays. | True | By Olin Downes. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/charles-chaplin-to-act-in-talkies-he-may-appear-as-josef-suss-in.html | CHARLES CHAPLIN TO ACT IN TALKIES; He May Appear as Josef Suss in Picture Version of Play From Feuchtwanger Novel. EAGER FOR SERIOUS ROLE Comedian and Lon Chaney the Only Remaining Silent Stars on the Screen. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/curb-addition-plans-filed.html | Curb Addition Plans Filed. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/rangers-turn-back-ottawa-six-6-to-3-three-goals-by-bun-cook-in-2d.html | RANGERS TURN BACK OTTAWA SIX, 6 TO 3; Three Goals by Bun Cook in 2d Period on Passes From His Brother, Bill, Feature. BOUCHER STAR ON DEFENSE Also Drives Across Sensational Tally in Contest at Garden-- 7,000 Fans Attend. Boucher Spoils Rival Thrust. Senators Spurt at Close. | True | By William E. Brandt. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/end-of-severe-cold-predicted-today-mercury-may-go-above-freezing.html | END OF SEVERE COLD PREDICTED TODAY; Mercury May Go Above Freezing Point After Dropping Sharply During the Night. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/hall-bowman-gain-in-montreal-tennis-champion-defeats-crocker-63-64.html | HALL, BOWMAN GAIN IN MONTREAL TENNIS; Champion Defeats Crocker, 6-3, 6-4, and Bowman Conquers Rainville by Same Count. LOTT AND MERCUR ADVANCE Beat Doherty and Leslie, Respectively, in Canadian Event, Americans Taking All 4 Places. Leslie Wins a Set. Reach Doubles Semi-Final. THE SUMMARIES. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/mrs-lake-and-mrs-jones-gain-final-round-in-womens-panamerican-golf.html | Mrs. Lake and Mrs. Jones Gain Final Round In Women's Pan-American Golf Tourney | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/baseball-suit-argued-court-hears-stonehams-plea-to-dismiss-mcquade.html | BASEBALL SUIT ARGUED.; Court Hears Stoneham's Plea to Dismiss McQuade Action. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/railroad-earnings-statements-for-december-and-twelve-months-with.html | RAILROAD EARNINGS; Statements for December and Twelve Months With Comparable Figures From Previous Years. Southern Pacific. St. Louis-San Francisco. Western Maryland. Minneapolis, St. Paul & S.S. Marie. Wisconsin Central. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/inez-norton-loses-a-rothstein-suit-estate-is-upheld-in-plea-that.html | INEZ NORTON LOSES A ROTHSTEIN SUIT; Estate Is Upheld in Plea That Gambler Had Assigned to Her $20,000 Insurance. SHE IS RECALLED TO STAND Swears That She and Rothstein Had Become Engaged Shortly Before He Was Slain. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/recital-at-sarah-lawrence-tonight.html | Recital at Sarah Lawrence Tonight. | True | | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/prisoner-saves-army-mule-by-plunge-into-icy-harbor.html | Prisoner Saves Army Mule By Plunge Into Icy Harbor | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/giants-sign-two-more-sam-leslie-and-joe-heving-added-to-list-of.html | GIANTS SIGN TWO MORE.; Sam Leslie and Joe Heving Added to List of Recruits. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/miss-herrman-wed-to-john-c-curran-ceremony-in-church-of-st-vincent.html | MISS HERRMAN WED TO JOHN C. CURRAN; Ceremony in Church of St. Vincent Ferrer Performed by the Rev. T.J. Shanley. MISS RUTH FRANK BRIDE Goucher College Graduate Married to Dr. Miguel G. Elias at theMadison--Other Nuptials. Elias--Frank. Aymonier-Seifert. Dougherty--Johann. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/liner-on-mudbank-at-cork.html | Liner on Mudbank at Cork. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/clinton-conditions-found-unimproved-water-and-lighting-supply-at.html | CLINTON CONDITIONS FOUND UNIMPROVED; Water and Lighting Supply at Prison Out of Order Three Months After Riot. NEW WORK CALLED URGENT State Commission Reports 335 Are Confined In Excess of Capacity and a Shortage of Guards. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/umpire-hart-quits-baseball.html | Umpire Hart Quits Baseball. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/sir-frank-warner-dies-at-age-of-67-led-british-silk-industry.html | SIR FRANK WARNER DIES AT AGE OF 67; Led British Silk Industry-- Invented Figured Velvet With 3 Heights of Pile. MADE CORONATION ROBES Those for Last Two Kings and Consorts Came From His Factories --Held Many High Positions. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/fire-department.html | Fire Department. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/found-no-dangers-in-tour-of-africa-bailey-willis-72-of-carnegie.html | FOUND NO DANGERS IN TOUR OF AFRICA; Bailey Willis, 72, of Carnegie Institution, in England After 6,000-Mile Study. LIONS FLED FROM PARTY Scientist Tells of Results of Survey to Determine Earth Formations --Travel Conditions Improve. | True | Wireless to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/larigan-gains-semifinal-beats-van-vechten-153-154-in-new-jersey.html | LARIGAN GAINS SEMI-FINAL.; Beats Van Vechten, 15-3, 15-4, in New Jersey Title Squash Tennis. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/oscar-mouvet-dies-maurices-brother-succumbs-in-paris-to-effects-of.html | OSCAR MOUVET DIES.; Maurice's Brother Succumbs In Paris to Effects of War Wounds. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/byrds-aide-here-is-confident-of-his-safety-still-sees-chance-of-ice.html | Byrd's Aide Here Is Confident of His Safety; Still Sees Chance of Ice Pack Breaking Up | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/je-widener-is-elected-named-permanent-chairman-of-the-miami-jockey.html | J.E. WIDENER IS ELECTED.; Named Permanent Chairman of the Miami Jockey Club Board. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/charge-dentist-took-gifts-from-sinclair-capital-officials-sift.html | CHARGE DENTIST TOOK GIFTS FROM SINCLAIR; Capital Officials Sift Report That Jail Attache Got Watch From Oil Man, Auto From Day. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/kenlon-out-of-danger-fire-chief-reported-progressing-nicely-since.html | KENLON OUT OF DANGER.; Fire Chief Reported "Progressing Nicely" Since Heart Attack. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/harmon-loses-to-midway-bows-in-cue-match-100-to-96-after-leading-by.html | HARMON LOSES TO MIDWAY.; Bows In Cue Match, 100 to 96 After Leading by 96 to 21. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/scores-diagnosis-devices-dr-kosmak-warns-on-radio-of-quackery-in.html | SCORES DIAGNOSIS DEVICES; Dr. Kosmak Warns on Radio of Quackery in Electric Machines. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/lays-tat-crash-to-wind-coroners-jury-finds-no-one-to-blame-for-16.html | LAYS T.A.T. CRASH TO WIND; Coroner's Jury Finds No One to Blame for 16 Deaths. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/thonet-jr-goes-on-trial-girl-18-former-employer-accuses-him-in-mann.html | THONET JR. GOES ON TRIAL; Girl, 18, Former Employer, Accuses Him in Mann Act Case. | True | | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/goodrich-board-favors-miller-deal.html | Goodrich Board Favors Miller Deal. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/to-confer-on-paper-mill-newfoundland-officials-coming-here-to-meet.html | TO CONFER ON PAPER MILL.; Newfoundland Officials Coming Here to Meet Hearst Interests. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/australian-banks-saving-gold-to-ration-exchange-on-london.html | Australian Banks, Saving Gold, To 'Ration' Exchange on London | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/green-to-address-dress-strike-rally-af-of-l-head-to-return-from.html | GREEN TO ADDRESS DRESS STRIKE RALLY; A.F. of L. Head to Return From South to Sound Keynote of Coming Struggle. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/quebec-has-4000000-surplus.html | Quebec Has $4,000,000 Surplus. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/london-programs-on-radio-sunday-secretary-stimson-is-probable.html | LONDON PROGRAMS ON RADIO SUNDAY; Secretary Stimson Is Probable Speaker on Coast-to-Coast Network of WABC. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/to-offer-exel-radiator-stock.html | To Offer Exel Radiator Stock. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/prof-hugh-l-callendar-head-of-physics-department-at-imperial.html | PROF. HUGH L. CALLENDAR.; Head of Physics Department at Imperial College Dies. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Advances Slightly. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/sets-parisbrussels-plane-mark.html | Sets Paris-Brussels Plane Mark. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/finds-tax-methods-lax-in-new-jersey-administration-institute-tells.html | FINDS TAX METHODS LAX IN NEW JERSEY; Administration Institute Tells Larson Wide Reforms Are Needed in State System. SEES FALSE VALUATIONS Lack of Centralized Effort and Carelessness of Officials Assailed In Report. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/league-acts-to-end-warlike-gestures-wams-bolivia-and-paraguay-of.html | LEAGUE ACTS TO END WARLIKE GESTURES; Wams Bolivia and Paraguay of Obligations After Reports of Serious Frontier Clashes. BOLIVIAN DELEGATE ABSENT Government's Reply May Be Delayed Until Return of Costabella to Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/terranova-freed-in-vitale-holdup-magistrate-dismisses-charge-when.html | TERRANOVA FREED IN VITALE HOLD-UP; Magistrate Dismisses Charge When 18 Witnesses Fail to Identify Suspect. POLICE TO RETURN RECORDS Whalen Says He Will Comply With Demand of Counsel for Fingerprints and Photographs. Restaurant Man Put on Stand. Court Halts Questioning. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/seeks-freedom-again-former-miss-bankhead-in-reno-to-annul-second.html | SEEKS FREEDOM AGAIN.; Former Miss Bankhead in Reno to Annul Second Marriage. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/ivy-lee-on-waldorfastoria-board.html | Ivy Lee on Waldorf-Astoria Board. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/defers-hearing-on-sunday-shows.html | Defers Hearing on Sunday Shows. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/baldwin-named-head-of-young-republicans-club-forms-active-committee.html | BALDWIN NAMED HEAD OF YOUNG REPUBLICANS; Club Forms Active Committee to Assemble Facts Concerning City Administration. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/4000000-farm-loan-made-to-creameries-minneapolis-cooperative-will.html | $4,000,000 FARM LOAN MADE TO CREAMERIES; Minneapolis Cooperative Will Handle Advance to Stabilize Prices on Products. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/lady-lampson-dies-envoys-wife-succumbs-in-hongkong-on-way-home-to.html | LADY LAMPSON DIES; Envoy's Wife Succumbs In HongKong on Way Home to England. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/plane-and-radio-aid-trio-to-catch-liner-washington-permits.html | PLANE AND RADIO AID TRIO TO CATCH LINER; Washington Permits Diversion of Airmail to Help New Yorkers in West Indies. | True | Wireless to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/natives-explain-weather-alaskan-god-blowing-back-at-his-rival-in.html | NATIVES EXPLAIN WEATHER.; Alaskan God Blowing Back at His Rival in Siberia. | True | By Marion Swenson. Wireless To the New York Times. | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/havana-feature-is-won-by-st-jim-mrs-zoellers-entry-concedes-weight.html | HAVANA FEATURE IS WON BY ST. JIM; Mrs. Zoeller's Entry Concedes Weight, but Scores Easily in Hotel Bristol Purse. TOMMY LAD FINISHES NEXT Superlove Spurts in Stretch Drive to Earn Third--Victor Shows Speed Throughout. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/committee-to-value-property.html | Committee to Value Property. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/says-senator-king-got-2000-of-metz-exsecretary-of-utah-democrat.html | SAYS SENATOR KING GOT $2,000 OF METZ; Ex-Secretary of Utah Democrat Tells at Lobby Inquiry a Story of Campaign Funds. SENATOR HOTLY DENIES IT Witness, With Whom Employer Differed, Weeps as He Recalls the Final Break. Brings the Pickrell Letter. SAYS SENATOR KING GOT $2,000 OF METZ Senator King Recalls the check. Sees No Reason for Testifying. Differ on Authorship of Speach. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/sales-of-exchange-seats-two-proposed-transfers-and-one-transfer-all.html | SALES OF EXCHANGE SEATS; Two Proposed Transfers and One Transfer, All Ex Rights, Announced | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/halsell-and-topping-reach-final-at-golf-met-senior-champion-and.html | HALSELL AND TOPPING REACH FINAL AT GOLF; Met. Senior Champion and Greenwich Star Advance in Tourney at Belleair, Fla. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/memory-of-rl-cox-honored.html | Memory of R.L. Cox Honored. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/us-steel-to-list-additional-stock-shares-used-in-buying-columbia.html | U.S. STEEL TO LIST ADDITIONAL STOCK; Shares Used in Buying Columbia Steel to Go on Exchange-- Other Applications. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/portes-gil-orders-canadian-expelled-mexican-president-takes-action.html | PORTES GIL ORDERS CANADIAN EXPELLED; Mexican President Takes Action Against W.P. Massie, Insurance Company Manager. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/gandhi-declares-faith-in-resistance-he-says-if-india-has-to-go.html | GANDHI DECLARES FAITH IN RESISTANCE; He Says if India Has to Go Through Civil War Agonies It Won't Be New Thing. DENOUNCES PRESENT PEACE Nationalist Leader Tells Critics It Is Bought With the Blood of Starving Millions. | True | Wireless to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/spurns-teacup-politics-mrs-ross-for-democrats-belittles-republican.html | SPURNS TEACUP POLITICS; Mrs. Ross for Democrats Belittles Republican Woman's Suggestion. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/reforestation-urged-to-supply-newsprint-newspaper-meeting-at.html | REFORESTATION URGED TO SUPPLY NEWSPRINT; Newspaper Meeting at Syracuse Hears of Work Being Done on Abandoned Farms. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/mexico-breaks-off-with-soviet-russia-minister-and-legation-staff-in.html | MEXICO BREAKS OFF WITH SOVIET RUSSIA; Minister and Legation Staff in Moscow Ordered Home as Protest. EMBASSY ATTACKS CAUSE Foreign Minister Absolves Brazil and United States of Any Blame in Demonstrations. Several Recent Deportations. MEXICO BREAKS OFF WITH SOVIET RUSSIA Friendly Efforts Made. Several Raids in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/dental-golds-made-to-rival-steel-prof-rc-brumfield-evolves-60.html | DENTAL GOLDS MADE TO RIVAL STEEL; Prof. R.C. Brumfield Evolves 60 Alloys--One Will Carry 130,000-Pound Load. DOES'MOUTH ENGINEERING' Precious Metal to Be Used for Repairing Teeth Has Been Strengthened 50%. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/first-s-o-s-21-years-ago-operator-who-sent-it-in-sea-mishap-recalls.html | FIRST S O S 21 YEARS AGO.; Operator Who Sent It in Sea Mishap Recalls Radio Advance. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/boston-six-checks-americans-by-21-goal-by-weiland-in-overtime.html | BOSTON SIX CHECKS AMERICANS BY 2-1; Goal by Weiland in Overtime Session Brings Victory for the Champions. NO SCORE FOR 2 PERIODS Gainor Breaks Deadlock In Third-- Simpson's Tally Sends Game Into Extra Time. Boyd Draws First Penalty. Bruins Play at Fast Pace. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/a-public-sentinel.html | A PUBLIC SENTINEL. | True | | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/rudich-inquiry-ends-brooklyn-bar-committee-to-have-report-ready-for.html | RUDICH INQUIRY ENDS; Brooklyn Bar Committee to Have Report Ready for Mayor Monday. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/miss-june-blossom-plans-stage-career-debutante-may-join-operetta-in.html | MISS JUNE BLOSSOM PLANS STAGE CAREER; Debutante May Join Operetta in Fall--Prominent in Amateur Theatricals. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/b-o-will-offer-63031000-bonds-preferred-and-common-holders-of-feb-3.html | B. & O. WILL OFFER $63,031,000 BONDS; Preferred and Common Holders of Feb. 3 May Subscribe for 4% Convertibles. PROCEEDS FOR EXPANSION Company Reports Gross Income of $60,613,911 for Year, With December Estimated. BIG RAIL FINANCING ON WAY. Lackawanna, Cleveland Terminals and Big Four Plan Issues. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/bears-lose-heavily-as-fox-stock-soars-film-corporations-a-shares.html | BEARS LOSE HEAVILY AS FOX STOCK SOARS; Film Corporation's A Shares Jump From 22 to 34 in Exciting Stock Exchange Session. BID UP IN LARGE BLOCKSTurnover Is 494,800 Shares,More Than Half of Issue--Closes at 27 .FOX LOSES POINT IN COURTDespite Resistance and Denials ofCharges, a Reply on Receivership Plea Is Ordered. Bid of 25 Springs Trap. Heavy Turnover of Stock. FOX REPLY DUE MONDAY. Judge Coleman Issues Order on Plea for Equity Receivership. FOX'S LONDON PLAN FAILS. Unable to Close Gaumont Deal After Paying $4,000,000. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/studies-canals-from-air-judd-makes-preliminary-flights-in-arizona.html | STUDIES CANALS FROM AIR.; Judd Makes Preliminary Flights in Arizona Mapping Project. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/22-fishermen-drowned-only-one-saved-as-two-vessels-sink-off-tampico.html | 22 FISHERMEN DROWNED.; Only One Saved as Two Vessels Sink Off Tampico. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/german-agent-found-denies-war-sabotage-arbiter-allows-rehearing-on.html | GERMAN 'AGENT' FOUND; DENIES WAR SABOTAGE; Arbiter Allows Rehearing on New Evidence Affecting American $35,000,000 Claims. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/canada-wheat-yield-fell-heavy-drop-with-larger-acreage-and-higher.html | CANADA WHEAT YIELD FELL.; Heavy Drop, With Larger Acreage and Higher Price Shown for 1929. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/dr-schireson-is-barred-board-revokes-license-of-chicago-specialist.html | DR. SCHIRESON IS BARRED.; Board Revokes License of Chicago Specialist in Beauty. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/ford-to-raise-production-company-expects-to-turn-out-136000-units.html | FORD TO RAISE PRODUCTION; Company Expects to Turn Out 136,000 Units in February. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/industrial-deaths-drop-state-total-for-accidents-in-december-was.html | INDUSTRIAL DEATHS DROP.; State Total for Accidents in December Was 159--Monthly Average 174 | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/miss-bidwells-bridal-her-marriage-to-harold-n-chandler-in-baltimore.html | MISS BIDWELL'S BRIDAL.; Her Marriage to Harold N. Chandler in Baltimore Tomorrow. Keuhne--Roemmele. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/whippet-four-prices-cut-45.html | Whippet Four Prices Cut $45. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/schroeder-opposes-tests-for-14-aides-asks-civil-service-board-to.html | SCHROEDER OPPOSES TESTS FOR 14 AIDES; Asks Civil Service Board to Exempt Positions Paying Total of $74,400 a Year. CALLS POSTS CONFIDENTIAL Three Who Passed Examinations for Secretaries File Protests--Decision Reserved. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/new-bank-in-northwest-group.html | New Bank in Northwest Group. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/roosevelt-proposes-mohawk-state-park-summons-seven-mayors-to-decide.html | ROOSEVELT PROPOSES MOHAWK STATE PARK; Summons Seven Mayors to Decide on Development of Barge Canal Land Section. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/heavy-snow-blankets-monterey.html | Heavy Snow Blankets Monterey. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/eastern-league-to-meet-baseball-bodys-session-to-be-held-in-new.html | EASTERN LEAGUE TO MEET.; Baseball Body's Session to Be Held in New York on Feb. 3. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/long-sitting-likely-for-naval-parley-communique-says-preparatory.html | LONG SITTING LIKELY FOR NAVAL PARLEY; Communique Says Preparatory Work Must of Necessity Take Considerable Time. MACDONALD SEEKS DATA Asks Delegates to Consult With Him for Collection and Selection of Conference Issues. Need for Slow Start Seen. New Issues Have Arisen. Seek Delay of Court Debate. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/neediest-fund-gets-115-total-reaches-338747.html | Neediest Fund Gets $115; Total Reaches $338,747 | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/asks-commission-to-aid-employment-progressive-labor-conference.html | ASKS COMMISSION TO AID EMPLOYMENT; Progressive Labor Conference Calls Hoover Meetings a 'Gigantic Publicity Stunt.' FAVORS INDUSTRIAL LOANS No Assurance Has Been Given That Big Construction Program Will Be Carried Out, Report Says. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/hagen-throws-benkart-wins-bout-in-2420-at-coliseum-freeman-and.html | HAGEN THROWS BENKART.; Wins Bout in 24:20 at Coliseum-- Freeman and Garibaldi Draw. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/allischalmers-co-in-33000000-deal-negotiating-for-purchase-of.html | ALLIS-CHALMERS CO. IN $33,000,000 DEAL; Negotiating for Purchase of Advance-Rumely, Makers of Farm Implements. JOINT ASSETS $140,000,000 Spokesman for Allis-Chalmers Predicts Heavy Sales of Agricultural Tools. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/profits-of-trust-30979778-in-year-goldman-sachs-trading-corporation.html | PROFITS OF TRUST $30,979,778 IN YEAR; Goldman Sachs Trading Corporation Reports Assets Equal to $40.94 a Share.BIG CAPITAL INVESTMENTSWaddlll Catchings, President, Believes Holdings Are Worth MoreThan Market Values. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/hughes-and-the-league-the-statement-of-professor-john-h-latane-is.html | HUGHES AND THE LEAGUE.; The Statement of Professor John H. Latane Is Disputed. Liability of Motorists. Mr. Steuer Misquoted. THIS CIVILIZATION. We Suffer, It Seems, From a Hangover of the Primitive. NOT A "DIRT DISEASE." Clean Communities Are Liable to Smallpox, but It Is Preventable. The French in Syria. | True | ARTHUR K. KUHN.C.W. HAWKINS.MAX D. STEUER.SYDNEY GREENBIE.LOUIS I. HARRIS, M.D.Dr. NAJIB BARBOUR, | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/carlisle-united-and-nelson-tie.html | Carlisle United and Nelson Tie. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/golf-handicaps-sought-womans-met-association-enrolling-players-for.html | GOLF HANDICAPS SOUGHT.; Women's Met. Association Enrolling Players for 1930 List. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/gun-royal-at-14-loses-to-outsider-jack-howe-10to1-shot-defeats.html | GUN ROYAL, AT 1-4, LOSES TO OUTSIDER; Jack Howe, 10-to-1 Shot, Defeats Odds-On Choice by a Length in Feature at Miami. RUNS ON TOP THROUGHOUT Prickly Heat Scores Three-Length Victory Over Big Brother-- Florida Gold Next. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/clarke-and-allsopp-win-marlett-also-triumphs-in-amateur-english.html | CLARKE AND ALLSOPP WIN.; Marlett Also Triumphs in Amateur English Billiards Play. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/describes-slaying-of-dentist-in-1927-witness-at-murder-trial-says.html | DESCRIBES SLAYING OF DENTIST IN 1927; Witness at Murder Trial Says He Drove Slayers to Office of Dr. Gross. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/parley-team-work-is-seen-by-tardieu-french-premier-speaks-for-all.html | PARLEY TEAM WORK IS SEEN BY TARDIEU; French Premier Speaks for All Delegates at Dinner Given by City of London. CALLS FAILURE IMPOSSIBLE Hearers Are Warned, However, That Nations Took Centuries to Get Internal Peace. Brilliance of Gathering Remarked. PARLEY TEAM WORK IS SEEN BY TARDIEU New Conception of Security Planned. Speeches Heard Clearly Here. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/maloney-emanuel-box-tonight.html | Maloney-Emanuel Box Tonight. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/atlantic-beach-house-rented.html | Atlantic Beach House Rented. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/reds-go-south-march-1-nineteen-exhibition-games-carded-for-spring.html | REDS GO SOUTH MARCH 1.; Nineteen Exhibition Games Carded for Spring Training Trip. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/bail-night-riders-exposed-by-crain-bondsmen-get-prisoners-freed-and.html | BAIL 'NIGHT RIDERS' EXPOSED BY CRAIN; Bondsmen Get Prisoners Freed and Then Drive Them About to Extort Money, He Says. WOMAN HARASSED HOURS Abused and Cussed,' She Tells Prosecutor, and Forced to Sign Draft on Bank. TOMBS PRISON FILLING UP Total of 741 Inmates as Magistrate's Inquiry Nears Compares With Average of 600 In Past. Describes One Complaint. Drive Back to Jail. Asks Reports by Public. Tombs Population Swollen. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/asks-ban-on-navies-by-baltic-nations-warsaw-papers-inspired-article.html | ASKS BAN ON NAVIES BY BALTIC NATIONS; Warsaw Paper's Inspired Article, Declares London Parley Must Study Northern Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/admiral-says-cuts-would-harm-our-navy-crosley-declares-money-spent.html | ADMIRAL SAYS CUTS WOULD HARM OUR NAVY; Crosley Declares Money Spent on It Stays in This Country and Adds to Prosperity. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/500-hotel-men-meet-representative-eaton-speaks-at-associations.html | 500 HOTEL MEN MEET.; Representative Eaton Speaks at Association's Dinner. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/unemployment-figures.html | UNEMPLOYMENT FIGURES. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/zinc-sales-gain-as-price-declines-weeks-volume-of-business-the.html | ZINC SALES GAIN AS PRICE DECLINES; Week's Volume of Business the Largest Transacted in Several Months. WORLD OUTPUT INCREASES Copper Market Active for Export Account--Trend Downward In Lead and Tin. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/fire-damages-tower-of-london.html | Fire Damages Tower of London. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/papal-honor-given-to-father-cashin-former-sing-sing-chaplain-is.html | PAPAL HONOR GIVEN TO FATHER CASHIN; Former Sing Sing Chaplain Is Made Private Chamberlain With Title of Monsignor. FOUR OTHERS ADVANCED Cardinal Hands Apostolic Briefs to Priests--Mgr. Crowley Now a Domestic Prelate. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/56-years-in-service-postal-official-quits-howard-w-connelly-78.html | 56 YEARS IN SERVICE, POSTAL OFFICIAL QUITS; Howard W. Connelly, 78, Assistant Superintendent of Mails, SaysHe Will Start Some Other Work. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/bank-of-englands-gold-reserve-rises-weeks-635000-increase-leaves-it.html | BANK OF ENGLAND'S GOLD RESERVE RISES; Week's 635,000 Increase Leaves It Only 2,036,000 Below 1929 --Reserve Ratio 51.86%. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/buys-telephone-company-associated-telephone-utilities-gets.html | BUYS TELEPHONE COMPANY; Associated Telephone Utilities Gets Johnstown (Pa.) Concern. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/hoover-commissions-under-fire-in-house-democrat-derides-proposed.html | HOOVER COMMISSIONS UNDER FIRE IN HOUSE; Democrat Derides Proposed Board for Public Domain Inquiry, but Special Rule Is Voted. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/london-wool-market-steadier.html | London Wool Market Steadier. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/new-hungarian-loan-forecast.html | New Hungarian Loan Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/archives/america-urged-to-aid-colonial-exposition-marshal-lyautey-asks-club.html | AMERICA URGED TO AID COLONIAL EXPOSITION; Marshal Lyautey Asks Club in Paris to Help Persuade Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/carnera-in-debut-at-garden-tonight-towering-ring-giant-with-a-reach.html | CARNERA IN DEBUT AT GARDEN TONIGHT; Towering Ring Giant With a Reach of 84 Inches to Oppose Big Boy Peterson. BOUT TO BE TEN ROUNDS Larry Johnson to Meet Lenhart in Semi-Final--Ad Warren to, Face Weaver. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/capital-realty-men-vote-to-back-dry-law-will-help-prosecutor-to.html | Capital Realty Men Vote to Back Dry Law; Will Help Prosecutor to Catch Violators | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/ecuador-has-loan-money-government-says-it-is-restrained-by-assembly.html | ECUADOR HAS LOAN MONEY.; Government Says It Is Restrained by Assembly From Paying. | True | Special Cable to THE NEW YORK TIMES. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/schipa-back-from-italy-says-audience-at-royal-wedding-concert-was.html | SCHIPA BACK FROM ITALY.; Says Audience at Royal Wedding Concert Was "Awe-Inspiring." | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/jury-charges-murder-in-dry-agents-deaths-alleged-florida-bootlegger.html | JURY CHARGES MURDER IN DRY AGENTS DEATHS; Alleged Florida Bootlegger Is Accused in Slaying of Two in Raid on Homes. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/guth-sues-loft-inc-seeks-accounting-of-funds-paid-out-and-gets.html | GUTH SUES LOFT, INC.; Seeks Accounting of Funds Paid Out and Gets Restraining Order. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/westchester-offers-nature-study.html | Westchester Offers Nature Study. | True | Special to The New York Times. | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/mgarrah-skeptical-on-world-bank-post-expresses-doubt-that-he-would.html | M'GARRAH SKEPTICAL ON WORLD BANK POST; Expresses Doubt That He Would Be Nominated as Director or Head Without Being Consulted. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/ohms-as-brunnhilde-in-die-walkuere-confirms-fine-impression-made-in.html | OHMS AS BRUNNHILDE IN 'DIE WALKUERE'; Confirms Fine Impression Made in Recent Debut--Kappel a New Sieglinde. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/democratic-club-lecture-series.html | Democratic Club Lecture Series. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/bitter-cold-adds-to-flood-suffering-three-deaths-are-known-and-more.html | BITTER COLD ADDS TO FLOOD SUFFERING; Three Deaths Are Known and More Are Feared in Water and Ice in Missouri. RELIEF SENT BY PLANE Supplies Are Low as Aid Is Rushed From Memphis--Hurley Orders Wabash Inquiry . Planes Carry Relief. Ice Barriers Block Indiana Aid. War Department Orders Inquiry. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/florida-pair-gains-curtiss-cup-final-mcallister-and-dockerty.html | FLORIDA PAIR GAINS CURTISS CUP FINAL; McAllister and Dockerty Victors in Semi-Final Round of Golf Tournament. HEMPSTEAD PLAYER LOSES Fisher Bows to Dockerty, 5 and 4, While McAllister Triumphs Over Edmondson, 2 and 1. | True | Special to The New York Times | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/executioner-is-facing-jail-in-contempt-case-rg-elliott-accused-of.html | EXECUTIONER IS FACING JAIL IN CONTEMPT CASE; R.G. Elliott Accused of Failing to Answer Subpoena in Move to Collect Civil Judgment. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/navy-orders.html | Navy Orders. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/throng-mourns-norton-mayor-hague-and-exgov-moore-lead-funeral.html | THRONG MOURNS NORTON.; Mayor Hague and Ex-Gov. Moore Lead Funeral Procession of 1,500. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/mob-kills-filipino-7-californians-held-citizens-aid-watsonville.html | MOB KILLS FILIPINO; 7 CALIFORNIANS HELD; Citizens Aid Watsonville Authorities in Restoring Order After Race Riot. | True | | C1B57891 |
| 1930-01-24 | 1930-01-24 | https://www.nytimes.com/1930/01/24/archives/recital-for-two-pianos-ethel-bartlett-and-rae-robertson-give.html | RECITAL FOR TWO PIANOS; Ethel Bartlett and Rae Robertson Give Premiere of Bax Sonata. | True | | C1B57891 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/virmilyea-avenue-house-planned.html | Virmilyea Avenue House Planned. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/westchester-deals-south-salem-farmhouse-bought-mill-replica-leased.html | WESTCHESTER DEALS.; South Salem Farmhouse Bought --Mill Replica Leased. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/raw-silk-futures-firm-price-changes-small-at-quiet-session-of-local.html | RAW SILK FUTURES FIRM.; Price Changes Small at Quiet Session of Local Exchange. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/places-college-men-employment-service-termed-effective-at-lehigh.html | PLACES COLLEGE MEN.; Employment Service Termed Effective at Lehigh Alumni Meeting. | True | Special to The New York Times. | C1B58131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/george-w-baldwin-yale-53-dies-at-98-second-oldest-alumnus-of-his.html | GEORGE W. BALDWIN, YALE '53, DIES AT 98; Second Oldest Alumnus of His University Succumbs in Vevey, Switzerland. MEMBER OF FAMOUS CLASS Distinguished Boston Lawyer Was Civil War Veteran and Brother of Late S.E. Baldwin. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/track-record-set-by-tutti-frutti-chilean-star-clips-second-off-mile.html | TRACK RECORD SET BY TUTTI FRUTTI; Chilean Star Clips Second Off Mile Mark With Time of 1:38 2-5 at Miami. HERRICK, FAVORITE, SECOND Falls to Catch Leader in Stirring Stretch Drive--Sixty Victor Over Maiden's Tryst. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/cruiser-cut-first-americans-insist-they-will-ask-limitation-of.html | CRUISER CUT FIRST, AMERICANS INSIST; They Will Ask Limitation of Submarines and Destroyers Before Battleships. GIVE ADVICE TO ITALIANS Conference on Controversy With France Lasts Nearly Two Hours. Would Discuss Tonnage Cuts. CRUISER CUT FIRST, AMERICANS INSIST | True | By L.c. Speers. Special Cable To the New York Times.by L.c. Speers. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/permits-utility-merger-new-jersey-commission-upholds-water-works.html | PERMITS UTILITY MERGER.; New Jersey Commission Upholds Water Works Stock Transfers. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/20000-see-carnera-win-by-a-knockout-ring-colossus-from-italy-stops.html | 20,000 SEE CARNERA WIN BY A KNOCKOUT; Ring Colossus From Italy Stops Peterson in One Round in Debut at Garden. FLOORS RIVAL FOUR TIMES Sends Him Down for the Full Count in 1:10 Amid Wild 'Vivas' From Admirers. JOHNSON HALTS LENHART Scores Knockout in Seventh Round of Semi-Final--Ad Warren Outpoints Buck Weaver. Carnera's Admirers Go Wild. Absence of Betting Noted. Fifteenth Knockout for Johnson. | True | By James P. Dawson.times Wide World Photo. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/miss-locke-sweeps-fencing-tournament-wins-all-of-her-six-bouts-in.html | MISS LOCKE SWEEPS FENCING TOURNAMENT; Wins All of Her Six Bouts in Women's Event--Miss Magnus Is Runner-Up. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/insull-to-expand-plant-will-spend-27500000-on-station-near-hammond.html | INSULL TO EXPAND PLANT.; Will Spend $27,500,000 on Station Near Hammond, Ind. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/china-institute-asks-charter-in-jersey-association-to-promote.html | CHINA INSTITUTE ASKS CHARTER IN JERSEY; Association to Promote Closer Cultural Relations Lists Incorporators. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/world-bank-finds-picking-chief-hard-five-americans-reported-under.html | WORLD BANK FINDS PICKING CHIEF HARD; Five Americans Reported Under Consideration, but Reluctant to Make Sacrifice. McGARRAH IS MENTIONED Head of New York Federal Reserve Won't Comment on Rumor He Has Agreed to Serve. Several Drawbacks to Post. Bank Committee Assembling. McGarrah Reports Unconfirmed. | True | Special Cable to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/crescent-five-keeps-on-registers-16th-victory-in-a-row-beating.html | CRESCENT FIVE KEEPS ON.; Registers 16th Victory in a Row, Beating Pratt, 29 to 17. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/town-treasurer-cleared-north-bergen-clerk-said-to-have-confessed.html | TOWN TREASURER CLEARED.; North Bergen Clerk Said to Have Confessed Theft After Arrests. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/kills-wife-and-self-at-batavia-ny.html | Kills Wife and Self at Batavia, N.Y. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/dartmouth-excaptain-denies-yale-bowl-is-a-jinx-better-elevens-won.html | Dartmouth Ex-Captain Denies Yale Bowl Is a "Jinx"; Better Elevens Won, He Adds | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/review-of-the-day-in-realty-market-west-side-deals-feature-a-quiet.html | REVIEW OF THE DAY IN REALTY MARKET; West Side Deals Feature a Quiet Day of Trading in Manhattan. RAILROAD BUYS MORE LAND New York Central Acquires Two Sites in Connection With Its Track-Removal Plans. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/new-zealand-makes-339-in-first-innings-mills-and-dempster-put-on.html | NEW ZEALAND MAKES 339 IN FIRST INNINGS; Mills and Dempster Put on 276 Runs for First Wicket in Match With England. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/liverpools-cotton-week-british-stocks-increaseimports-also-much.html | LIVERPOOL'S COTTON WEEK; British Stocks Increase--Imports Also Much Larger. | True | | C1B58131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/400-at-theatre-club-fete-century-club-presents-jeweled-miniature.html | 400 AT THEATRE CLUB FETE.; Century Club Presents Jeweled Miniature Gavel to Mrs. Crossley. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/group-aiding-workers-to-fill-gerards-place-organizer-says-he-has.html | GROUP AIDING WORKERS TO FILL GERARD'S PLACE; Organizer Says He Has Talked to Former Head and Still Does Not Know Why He Quit. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/employment-gain-reaffirmed-by-davis-secretary-gives-dates-on-which.html | EMPLOYMENT GAIN REAFFIRMED BY DAVIS; Secretary Gives Dates on Which He Based Statement Used by the President. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/gordon-dooley-dies-noted-in-vaudeville-comedian-and-eccentric.html | GORDON DOOLEY DIES; NOTED IN VAUDEVILLE.; Comedian and Eccentric Dancer, the Last of Three Brothers, a Victim of Pneumonia. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/fire-department.html | Fire Department. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/conference-fails-to-hold-first-place-in-london-papers.html | Conference Fails to Hold First Place in London Papers | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/7th-regiment-five-wins-gains-eighth-victory-by-defeating-the-newark.html | 7TH REGIMENT FIVE WINS; Gains Eighth Victory by Defeating the Newark Y.M.C.A., 33 to 23. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/chester-field-mss-are-for-sale-here-two-volumes-of-letters-to-his.html | CHESTER FIELD MSS. ARE FOR SALE HERE; Two Volumes of Letters to His Godson Give Advice on Ideals of Conduct. MUST NOT BE AUCTIONED Were Part of Library of Jerome Kern, but Have Changed Hands Twice Since 1927. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/bishop-anderson-ill-head-of-episcopal-church-in-america-has-heart.html | BISHOP ANDERSON ILL.; Head of Episcopal Church in America Has Heart Disease. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/mme-france-dies-widow-of-writer-housekeeper-to-the-late-mme-de.html | MME. FRANCE DIES, WIDOW OF WRITER; Housekeeper to the Late Mme. de Caillavet, Satirist's Friend, Succumbs to Cancer. SHE WAS MARRIED IN 1920 From Age of 10 to 22 She Lived in St. Louis, Mo.--Relatives Are Now Los Angeles Residents. Survivors Live in California. She Passed 12 Years in St. Louis. | True | Special Cable to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/yates-is-winner-in-lake-worth-golf-rochester-star-defeats-taylor.html | YATES IS WINNER IN LAKE WORTH GOLF; Rochester Star Defeats Taylor, Canadian, 2 and 1, in 36Hole Final of Tourney. VICTOR TIES COURSE RECORD His 69 in Morning Round ProvesHigh Light of Match--First HalfJammed With Action. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/six-productions-set-for-feb-3-week-even-in-egypt-with-george-jessel.html | SIX PRODUCTIONS SET FOR FEB. 3 WEEK; "Even in Egypt," With George Jessel, to Open at the John Golden Theatre Feb. 7. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/miss-mary-barnum-bride-wed-to-philip-f-hogan-in-troy-both-of.html | MISS MARY BARNUM BRIDE.; Wed to Philip F. Hogan in Troy-- Both of Colonial Families. Dr. Variell Gets Syrian Honor. A Son to Mrs. George M. Dyott. A Son to Mrs. L.M. de Aguirre. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/general-electric-pays-state-1110000-on-new-stock.html | General Electric Pays State $1,110,000 on New Stock | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/massachusetts-announces-bond-issue-of-4750000.html | Massachusetts Announces Bond Issue of $4,750,000 | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/music-gregor-piatigorsky-plays.html | MUSIC; Gregor Piatigorsky Plays. | True | By Olin Downes. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/st-johns-high-six-defeats-st-michaels-victory-by-51-places-winner.html | ST. JOHN'S HIGH SIX DEFEATS ST. MICHAEL'S; Victory by 5-1 Places Winner in Triple Tie for Third in the Catholic League. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/gets-order-for-600-tank-cars.html | Gets Order for 600 Tank Cars. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/topics-of-interest-to-the-churchgoer-district-attorney-tuttle-will.html | TOPICS OF INTEREST TO THE CHURCHGOER; District Attorney Tuttle Will Speak Tuesday at Men's Presbyterian Dinner. MANNING BUSY TODAY Cardinal Hayes to Be Dinner Guest on Monday-- Lutherans Have a "Ladies Night" at Astor. | True | | C1B58131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/metcalf-makes-plea-for-faith-in-parley-senator-in-radio-speech-also.html | METCALF MAKES PLEA FOR FAITH IN PARLEY; Senator in Radio Speech Also Holds It Is Time for Us to Enter World Court. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/wool-market-quiet-home-and-foreign-prices-are-lower.html | WOOL MARKET QUIET.; Home and Foreign Prices Are Lower. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/british-naval-officer-held-in-china-arrest-to-test.html | British Naval Officer Held in China; Arrest to Test Extraterritoriality Decree | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/named-51000000-receiver-irving-trust-takes-over-automotive-royalties.html | NAMED $1,000,000 RECEIVER.; Irving Trust Takes Over Automotive Royalties Corporation, Inc. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/dr-david-felmley-dead-head-of-illinois-state-normal-university-for.html | DR. DAVID FELMLEY DEAD.; Head of Illinois State Normal University for Nearly 30 Years. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/claiming-too-much.html | CLAIMING TOO MUCH. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/silberstein-acquitted-in-linden.html | Silberstein Acquitted in Linden. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/security-pledges-urged-to-obtain-cuts-in-navies-our-aid-will-be.html | SECURITY PLEDGES URGED TO OBTAIN CUTS IN NAVIES; OUR AID WILL BE SOUGHT; POLITICAL ISSUES NOW LEAD Europeans Hope to Win American Promise Not to Aid Aggressor. BRIAND FOR ATLANTIC BOND French Said to Be Ready for 200,000-Ton Cut in Plans if We Join Pact. PRESS WILL BE AT PARLEY Stimson Gives 3 News Groups Advisers' Seats--Other Nations May Do Likewise. Agree Navies Are Relative. Agreement Midway Desired. Effects Will Measure Interest. Parley Opened to Press. | True | By Edwin L. James. Special Cable To the New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/joint-securities-omits-dividends.html | Joint Securities Omits Dividends. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/on-arbitration-associations-board.html | On Arbitration Association's Board. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/held-as-racketeer-in-bronx-building-monteforte-indicted-on-eleven.html | HELD AS RACKETEER IN BRONX BUILDING; Monteforte, Indicted on Eleven Counts, Is Arrested and Released in $50,000 Bail. TWO STILL AT LARGE Prosecutor Says Early Trial WillBe Asked in ExtortionRing Case. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/police-department.html | Police Department | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/skating-series-opens-no-awards-however-announced-yet-at-lake-placid.html | SKATING SERIES OPENS.; No Awards, However, Announced Yet at Lake Placid Club Event. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/lon-chaney-enters-audible-films.html | Lon Chaney Enters Audible Films. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/city-inquiry-plan-dropped-at-albany-republicans-fear-governor-would.html | CITY INQUIRY PLAN DROPPED AT ALBANY; Republicans Fear Governor Would Retaliate With Up-State Municipal Investigations. GOT WORD OF HIS INTENTION Bill for Investigation, Already Introduced, to Die--Other Not to Be Presented. Bill Failed to Appear McGinnies Skeptical From Start. CITY INQUIRY PLAN DROPPED AT ALBANY | True | By W.a. Warn. Special To the New York Times.by W.a. Warn. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/boxers-of-italy-germany-us-in-amateur-bouts-here-feb-10.html | Boxers of Italy, Germany, U.S. In Amateur Bouts Here Feb. 10 | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/british-and-french-confer-on-program-both-delegations-find-some.html | BRITISH AND FRENCH CONFER ON PROGRAM; Both Delegations Find Some Encouragement in Report of Their Experts. SEEK POLITICAL FORMULA France Is Now Willing to Accept Limitation by Categories if She Can Shift Tonnage. | True | By Charles A. Selden. Wireless To the New York Times. | C1B58131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/rescuers-take-100-out-of-flood-area-fight-their-way-with-axes-and.html | RESCUERS TAKE 100 OUT OF FLOOD AREA; Fight Their Way With Axes and Poles Through Ice in the big Lake (Ark.) District. NEW WABASH JAMS FEARED Government Engineers Are Notified—Relief Reaches Most of Indiana Territory Affected. Rise in Overflow Noted. Relief Reaches Indiana Sufferers. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/halsell-captures-belleair-golf-final-metropolitan-senior-champion.html | HALSELL CAPTURES BELLEAIR GOLF FINAL; Metropolitan Senior Champion Defeats Topping, 2 and 1, With Consistent Play. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/western-golf-dates-set-amateur-open-and-junior-events-listed.html | WESTERN GOLF DATES SET; Amateur, Open and Junior Events Listed Tentatively. Boxer Taken to Hospital. Wins 34th Game in Row. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/indoor-poloists-will-play-tonight-nyac-midwinter-event-in-101st.html | INDOOR POLOISTS WILL PLAY TONIGHT; N.Y.A.C. Midwinter Event in 101st Cavalry Armory Will Open Season's Tourneys. | True | By Robert F. Kelley. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/plan-new-film-censorship-ce-milliken-and-am-cohen-to-confer-on-bnai.html | PLAN NEW FILM CENSORSHIP; C.E. Milliken and A.M. Cohen to Confer on B'nai B'rith Group. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/thonet-is-convicted-under-the-mann-act-stenographer-accused-antique.html | THONET IS CONVICTED UNDER THE MANN ACT; Stenographer Accused Antique Dealer of Taking Her to Canada on Promise of Marriage. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/ambulance-parley-urged-for-monday-dr-greeff-suggests-conference.html | AMBULANCE PARLEY URGED FOR MONDAY; Dr. Greeff Suggests Conference With Brooklyn Hospitals on New City Plan. BUT REPLY IS DELAYED Secretary of Committee Points Out Boards of Institutions Have Not Yet Endorsed Project. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/5466090-phone-budget-of-state-total-for-construction-4103550-is-for.html | $5,466,090 PHONE BUDGET.; Of State Total for Construction $4,103,550 Is for This Area. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/rebels-march-on-hupeh-nanking-acts-to-meet-new-attack-tang-shengchi.html | REBELS MARCH ON HUPEH.; Nanking Acts to Meet New Attack—Tang Sheng-chi Still in Honan. | True | Special Cable to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/no-offering-to-public-by-republic-steel-shares-likely-to-be-issued.html | NO OFFERING TO PUBLIC BY REPUBLIC STEEL; Shares Likely to Be Issued for Exchange in Merger Deal— Officials Survey Country. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/new-york-and-chicago.html | NEW YORK AND CHICAGO. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/cleared-698000-in-kolster-stock-ellery-w-stone-president-of-radio.html | CLEARED $698,000 IN KOLSTER STOCK; Ellery W. Stone, President of Radio Company, Testifies at Market Rigging Inquiry. HAS ONLY 101 SHARES LEFT Says He Traded Two Years in Open Market, Never Sold Short and Was in No Pools. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/witness-attacks-the-lobby-inquiry-faubel-of-tariff-league-tells.html | WITNESS ATTACKS THE LOBBY INQUIRY; Faubel of Tariff League Tells Senators the Investigation 'Seems So Useless.' UPHOLDS GRUNDY'S VIEWS New York University Lecturer Urges Curb on Senate as In House of Lords. Indifferent as to Terms. Grundy's Testimony is Recalled. Thinks English System Is Better. Witness Lists year's Gifts. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/uphold-immigration-of-mexican-labor-three-witnesses-add-weight-of.html | UPHOLD IMMIGRATION OF MEXICAN LABOR; Three Witnesses Add Weight of National Commerce Chamber to Plea at House Hearing. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/burlap-futures-gain-slightly.html | Burlap Futures Gain Slightly. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/five-robins-sign-3-of-them-veterans-bissonette-wright-and-flowers.html | FIVE ROBINS SIGN, 3 OF THEM VETERANS; Bissonette, Wright and Flowers Accept Terms Along With Reis and Richardson. | True | By John Drebinger. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B58131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/article-1-no-title-18421000-1929-surplus-equal-to-1172-a-share.html | Article 1 -- No Title; $18,421,000 1929 Surplus, Equal to $11.72 a Share, Against $2,570,000 in 1928. OPERATING COSTS REDUCED $30,000 Lower, at $94,118,000-- Freight Revenues Up $2,572,000, but Passenger Yield Drops. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/views-foran-case-as-test-of-hoover-dry-league-counsel-says-it-wilt.html | VIEWS FORAN CASE AS TEST OF HOOVER; Dry League Counsel Says It Wilt Show Whether President Bars "Personal Wets." MELLON TO REPORT SOON Washington Opinion is He Will Say Nothing in Foran's Record Prevents Reappointment. Munroe Scores Foran. Foran Avoids Controversy. Realty Boards Await Report. FEDERAL INQUIRY PUSHED. But Observers in Capital Doubt That Foran Charges Will Be Upheld. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/girl-sues-pantages-for-1000000.html | Girl Sues Pantages for $1,000,000. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/mcburney-wins-swim-meet.html | McBurney Wins Swim Meet. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/needs-2-years-at-80-to-win-insurance-bet-panama-doctor-will-recover.html | NEEDS 2 YEARS AT 80 TO WIN INSURANCE BET; Panama Doctor Will Recover $17,200 Then With $1,000 Quarterly for Rest of His Life. | True | Special Cable to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Corporations. Ward Baking Corporation. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/single-chamber-urged-for-jersey-report-suggests-abolition-of.html | SINGLE CHAMBER URGED FOR JERSEY; Report Suggests Abolition of Legislature and Substitution of One Representative Body. MANY MERGERS PROPOSED State Law Department to Replace Attorney General's Office Advocated in Survey. Finds Agencies Overlap. World Revise Licensing Boards. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/adds-new-container-cars-new-york-central-leases-100-of-dropside.html | ADDS NEW CONTAINER CARS; New York Central Leases 100 of Drop-Side Burglar-Proof Type. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/bishop-cannon-asks-tighter-dry-lass-he-declares-congress-should.html | BISHOP CANNON ASKS TIGHTER DRY LASS; He Declares Congress Should Supply Means to Suppress "Whisky Rebellion." HITS WICKERSHAM CRITICS Statement Denounces Dr. Nicholas Murray Butler, Mrs. Sabin, Catholic Cardinals and "Wets" In Congress. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/brooklyn-structure-resold.html | Brooklyn Structure Resold. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/banco-di-napoli-trust-authorized.html | Banco Di Napoli Trust Authorized. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/byrds-precautions.html | BYRDS PRECAUTIONS. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/less-earmarked-gold-in-reserve.html | Less Earmarked Gold in Reserve. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/funeral-for-robert-l-cox-aides-honor-official-of-metropolitan-life.html | FUNERAL FOR ROBERT L. COX; Aides Honor Official of Metropolitan Life Insurance Company. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/senate-tariff-vote-drops-hide-prices-futures-on-exchange-here.html | SENATE TARIFF VOTE DROPS HIDE PRICES; Futures on Exchange Here Tumble 25 Points When Balloting is Announced. TURNOVER 760,000 POUNDS Traders Believe Rate Was Put Too High, Thus Backing Stand of Shoe Producers. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/scottpaine-views-motor-boat-show-british-builder-sees-advance.html | SCOTT-PAINE VIEWS MOTOR BOAT SHOW; British Builder Sees Advance Finish and Construction of American Cruisers. PLANS FOR RACES HERE Is Building Single-Engined Cruiser for Harmsworth Series-- 34,000 Attend the Exhibit. To Race on Continent First. Is Veteran in Racing. | True | By Vernon van Ness. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/child-born-to-mme-ying-kao-in-jail.html | Child Born to Mme. Ying Kao in Jail | True | Special Cable to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/captain-ira-eaker-aviator-divorced.html | Captain Ira Eaker, Aviator, Divorced | True | | C1B58131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/haines-tops-oconnor-in-new-jersey-squash-crushes-rival-by-score-of.html | HAINES TOPS O'CONNOR IN NEW JERSEY SQUASH; Crushes Rival by Score of 15-6, 15-5--Wolf Also Gains SemiFinals, Defeating Stokes. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/66-held-for-contempt-strikers-are-accused-of-violating-picketing.html | 66 HELD FOR CONTEMPT.; Strikers Are Accused of Violating Picketing Injunction. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/brunswick-six-triumphs-60.html | Brunswick Six Triumphs, 6-0. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/shaw-admires-will-rogers-admiration-but-rogers-has-no-chance-to.html | Shaw Admires Will Roger's Admiration, But Rogers Has No Chance to Express It | True | Special Cable to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/french-hopeful-of-faster-action-they-still-seek-yardstick-agreeable.html | FRENCH HOPEFUL OF FASTER ACTION; They Still Seek Yardstick Agreeable to English as Parley Halts for Week-End. CLING TO PACTS FOR PEACE But British Would Test Present Covenants--Briand Standing Behind Tardieu at Every Step. Seek Common Yardstick. Pacts Form Crux of Question. | True | By P.j. Philip. Special Cable To the New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/jewish-theatrical-guild-to-meet.html | Jewish Theatrical Guild to Meet. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/lessee-exercises-option-in-corona.html | Lessee Exercises Option in Corona. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/tells-of-child-labor-aid-junior-placement-bureau-head-says-jobs-for.html | TELLS OF CHILD LABOR AID.; Junior Placement Bureau Head Says Jobs for Children Are Scarce. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/park-protection-again.html | PARK PROTECTION AGAIN. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/league-cautions-chaco-disputants-zaleskis-messages-to-bolivia-and.html | LEAGUE CAUTIONS CHACO DISPUTANTS; Zaleski's Messages to Bolivia and Paraguay Remind Them of Obligations. ARGENTINA SHOWS INTEREST President Irigoyen Reported Ready to Mediate in Controversy Over Frontier Lines. Telegram from Bolivian. Argentina Watching Events. New Report of Attack Order. | True | Wireless to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/du-pont-net-income-rises-11748000-earnings-for-the-year-after.html | DU PONT NET INCOME RISES $11,748,000; Earnings for the Year After Charges Are $72,300,626, or $7.09 a Common Share. BIG INCREASE IN OUTPUT More Than Half of Profit is Result of Investment in General Motors Stock. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/drew-to-expand-courses-its-college-of-missions-to-offer-bachelor-of.html | DREW TO EXPAND COURSES; Its College of Missions to Offer Bachelor of Arts Degree. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/brown-victor-in-cue-play-girard-and-fried-also-win-in-state-amateur.html | BROWN VICTOR IN CUE PLAY.; Girard and Fried Also Win in State Amateur 3-Cushion Tourney. Wolfe Defeats Cutler, 25-17. Timm to Coach P.M.C. Eleven. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/engineers-charges-approved.html | Engineers' Charges Approved | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/buy-at-home-drives-by-civic-bodies-scored-speaker-tells-secretaries.html | 'BUY AT HOME' DRIVES BY CIVIC BODIES SCORED; Speaker Tells Secretaries Conference Organizations ShouldImprove Cities Instead. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/john-harriman-balks-as-juror-in-liquor-case-says-he-never-would.html | John Harriman Balks as Juror in Liquor Case; Says He Never Would Convict Under Dry Law | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/utility-stock-trade-authorized.html | Utility Stock Trade Authorized. | True | | C1B58131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/the-hatry-case.html | THE HATRY CASE. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/votes-to-summon-mrs-willebrandt-house-committee-in-stormy-session.html | VOTES TO SUMMON MRS. WILLEBRANDT; House Committee in Stormy Session Decides to Hear Her on Dry Bureau Transfer. COURT CONGESTION DENIED Proposed Jury Elimination is Called Unconstitutional at Another Meeting. Jury Law Change Attacked. Alcohol Control a Problem. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/canadas-grain-stocks-up-quantity-in-store-rises-527277-bushelswheat.html | CANADA'S GRAIN STOCKS UP.; Quantity in Store Rises 527,277 Bushels--Wheat Increased. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/foxs-daughter-divorced-mrs-tauszig-wins-decree-in-nassau-county.html | FOX'S DAUGHTER DIVORCED.; Mrs. Tauszig Wins Decree in Nassau County Court. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/nip-plot-against-irigoyen-buenos-aires-police-arrest-armed.html | NIP PLOT AGAINST IRIGOYEN.; Buenos Aires Police Arrest Armed Anarchist Near President's Home. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/clears-the-movies-of-inciting-crime-dr-jj-holmes-of-columbia-says.html | CLEARS THE MOVIES OF INCITING CRIME; Dr. J.J. Holmes of Columbia Says Studies Show Them to Be Relatively Harmless. FAVORS A "FREE" SCREEN Dr. F.D. Tyson Tells National Board of Review Better Films Will Come When Audiences Change. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/factors-buy-old-firm-schefer-schramm-vogel-acquired-by-commercial.html | FACTORS BUY OLD FIRM.; Schefer, Schramm & Vogel Acquired by Commercial Corporation. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/scots-guards-to-fete-stimson-will-give-dinner-in-his-honor.html | Scots Guards to Fete Stimson; Will Give Dinner in His Honor | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/athletic-board-reelects-farley-chairman-for-past-four-years-is.html | ATHLETIC BOARD RE-ELECTS FARLEY; Chairman for Past Four Years Is Again Named for a Term of Two Years. PHELAN ATTENDS SESSION Stand Is Reappointed Executive Deputy and Secretary for Period of Two Years. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/mrs-felton-dies-former-senator-appointed-for-oneday-term-from.html | MRS. FELTON DIES; FORMER SENATOR; Appointed for One-Day Term From Georgia, She Said She Hoped to See Women in Senate. WAS PIONEER SUFFRAGIST Active Almost to the Last, She Had Gone to Atlanta at 94 to Attend to School Business. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/whalen-makes-denial-asserts-he-did-not-say-philadelphia-needs-a-few.html | WHALEN MAKES DENIAL.; Asserts He Did Not Say Philadelphia Needs a Few Good Night Clubs. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/to-play-jenny-lind-role-grace-moore-tells-of-talkie-plans-on-way-to.html | TO PLAY JENNY LIND ROLE.; Grace Moore Tells of Talkie Plans on Way to Sister's Wedding. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/altmayer-left-402014-brokers-estate-to-widowmrs-lafetras-property.html | ALTMAYER LEFT $402,014.; Broker's Estate to Widow--Mrs. LaFetra's Property Put at $82,101. Estate of Mrs. LaFetra. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/dw-shriner-is-jailed-son-of-candy-man-found-in-contempt-for-failure.html | D.W. SHRINER IS JAILED.; Son of Candy Man Found in Contempt for Failure to Pay Alimony. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/mrs-caldwell-hostess-gives-luncheon-for-mrs-rh-perry-at-the-st.html | MRS. CALDWELL HOSTESS.; Gives Luncheon for Mrs. R.H. Perry at the St. Regis. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/arguments-close-in-ofallon-case-application-of-railroad-for.html | ARGUMENTS CLOSE IN O'FALLON CASE; Application of Railroad for Interpretation of Valuation Mandate Submitted to I.C.C.MOTION ASKS REOPENINGCommission's Counsel Wants toSubmit Further Data--Says Supreme Court Was "Confused." | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/bank-clearings-off-26-from-year-ago-new-yorks-total-for-week.html | BANK CLEARINGS OFF 26% FROM YEAR AGO; New York's Total for Week, $6,267,000,000, is 32.9% Under That of 1929 Period.ONLY RICHMOND HAS GAINAverage Decline in Large CitiesOutside of Metropolis Put at 11.5% by Dun's. | True | | C1B58131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/illinois-gasoline-tax-fight-ends.html | Illinois Gasoline Tax Fight Ends. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/carriers-income-reduced-scandrett-forecasts-the-milwaukees-report.html | CARRIER'S INCOME REDUCED; Scandrett Forecasts the Milwaukee's Report for 1929. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/bryans-works-at-funeral-pastor-reads-from-commoners-essay-at.html | BRYAN'S WORKS AT FUNERAL; Pastor Reads From Commoner's Essay at Service for Widow. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/money.html | MONEY. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/sinclair-completes-california-inspection-result-of-negotiations.html | SINCLAIR COMPLETES CALIFORNIA INSPECTION; Result of Negotiations With Rio Grande Company Awaits His Return East. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/maloney-stops-emanuel-scores-knockout-in-2d-round-referee-disallows.html | MALONEY STOPS EMANUEL.; Scores Knockout in 2d Round--Referee Disallows Foul Claim. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/cotton-easy-at-end-after-rising-early-decline-in-grain-and-fewer.html | COTTON EASY AT END AFTER RISING EARLY; Decline in Grain and Fewer Takings by Spinners Give Cue to Professionals. TOKIO NEWS HAS EFFECT Reduction in Wages in Big Southern Plant Also is Reflected in Market. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/mrs-lake-defeated-in-final-for-title-former-marion-turpie-loses-the.html | MRS. LAKE DEFEATED IN FINAL FOR TITLE; Former Marion Turpie Loses the Pan-American Golf Crown to Mrs. Jones, 5 and 4. PUTTING AIDS THE VICTOR Enables Chicagoan to Gain 6-Hole Lead in Morning Round at Edgewater Park. | True | Times Wide World Photo. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/hatry-gets-14-years-for-british-frauds-judge-sets-maximum-jail-term.html | HATRY GETS 14 YEARS FOR BRITISH FRAUDS; Judge Sets Maximum Jail Term--Holds Swindle the Worst in Fifty Years. SCORES BLOW TO BUSINESS Daniels Sent to Penal Servitude for Seven, Dixon for Five and Tabor for Three Years. Hear Sentences Calmly. Judge Discounts Confession. HATRY GETS 14 YEARS FOR BRITISH FRAUDS Hatry Recalled to Dock. Wives Absent From Court. | True | Wireless to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/yale-cub-six-elects-parker-named-captain-of-hockey-teamplays-at.html | YALE CUB SIX ELECTS; Parker Named Captain of Hockey Team--Plays at Defense. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/doran-sees-dry-law-favored-by-majority-wets-in-audience-of-civic.html | DORAN SEES DRY LAW FAVORED BY MAJORITY; Wets in Audience of Civic Forum Discussion Laugh as He Points to Congress Votes. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/cochran-twice-winner-increases-lead-over-kieckhefer-by-taking.html | COCHRAN TWICE WINNER.; Increases Lead Over Kieckhefer by Taking 3-Cushion Matches. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/lack-of-funds-delays-spains-naval-plans.html | LACK OF FUNDS DELAYS SPAIN'S NAVAL PLANS. | True | Special Cable to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/newsprint-ship-here-the-markland-on-her-maiden-trip-from-liverpool.html | NEWSPRINT SHIP HERE.; The Markland on Her Maiden Trip From Liverpool, N.S. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/aero-clinic-surgeon-operates-in-yucatan-dr-albee-demonstrates-new.html | 'AERO CLINIC' SURGEON OPERATES IN YUCATAN; Dr. Albee Demonstrates New American Methods at First Stop on 6,808-Mile Tour. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/tellez-in-mexico-for-inauguration.html | Tellez in Mexico for Inauguration. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/insult-utility-plans-50000000-new-stock-commonwealth-edison-will.html | INSULL UTILITY PLANS $50,000,000 NEW STOCK; Commonwealth Edison Will Give Rights to Holders in Increasing Capital to $200,000,000. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/propose-tribunal-for-building-unions-labor-federation-and-employers.html | PROPOSE TRIBUNAL FOR BUILDING UNIONS; Labor Federation and Employers Act in Harmony at TampaMeeting to End Strikes. COMMITTEE TO STUDY PLAN Will Report Here or at Capital--Hoover Letter Voices Hopesfor Amicable Settlement. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B58131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/spain-fears-revolt-against-dictatorship-students-strike-spreads.html | SPAIN FEARS REVOLT AGAINST DICTATORSHIP; Students' Strike Spreads From Madrid to Northern Cities—Censor Bars News of Unrest. | True | Wireless to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/sir-esme-howard-at-farewell-fete-retiring-british-envoy-and-wife.html | SIR ESME HOWARD AT FAREWELL FETE; Retiring British Envoy and Wife Honored at Reception by English-Speaking Union. 800 ATTEND FUNCTION J.W. Davis and Mrs. Robert Bacon Present Callers--Other Officials Present. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/bill-would-allow-higher-apartments-walker-committee-on-dwelling-law.html | BILL WOULD ALLOW HIGHER APARTMENTS; Walker Committee on Dwelling Law Holds Land Cost Makes Strict Limits a Hardship. CHIEFLY IN WIDE STREETS Sanction for Towers Upon Plots of 15,000 Square Feet Proposed-- Hilly Drafting Amendments. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/hearing-ordered-on-phone-rate-rise-utility-board-calls-session-for.html | HEARING ORDERED ON PHONE RATE RISE; Utility Board Calls Session for Tuesday to Determine if It Is "Lawful." GOVERNOR GETS PROTESTS He Is Keen to Know if There Was No Ground for Supreme Court Appeal. HILLY PUSHES HIS SURVEY Company Puts the Average Annual Increase for All Instruments at $5.17. Commission Issues Statement. Hilly Expects Report in Ten Days. Estimates Average Annual Rise. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/schmeling-movie-victor-scores-knockout-in-fourth-round-of-german.html | SCHMELING MOVIE VICTOR.; Scores "Knockout" in Fourth Round of German Film. Paul Outpoints Bell. Kid Berg Sails for London. | True | Wireless to THE NEW YORK TIMES | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/ruling-on-fox-dividend-stock-exchange-decides-lender-has-choice-of.html | RULING ON FOX DIVIDEND.; Stock Exchange Decides Lender Has Choice of Certificate or Due Bill. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/aries-94-takes-honors-in-shoot-illinois-star-captures-midwinter.html | ARIES 94 TAKES HONORS IN SHOOT; Illinois Star Captures Midwinter Handicap at Pinehurst--Also Wins High Over-All. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/westchester-club-women-meet.html | Westchester Club Women Meet. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/beaux-arts-ball-a-brilliant-fete-settings-and-costumes-at-annual.html | BEAUX ARTS BALL A BRILLIANT FETE; Settings and Costumes at Annual Function Depict Periods of the Renaissance.COLORFUL PAGEANTS GIVENLeaders in Society, Art, Letters, Theatre and Music in Huge andNotable Assemblage. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/78-are-indicted-in-scranton-inquiry-mayor-whose-term-ended-jan-6.html | 78 ARE INDICTED IN SCRANTON INQUIRY; Mayor Whose Term Ended Jan. 6 and Other Officials Accused of Slot Machine Graft. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/dr-fred-henry-mosler-physician-dies-after-submitting-to-emergency.html | DR. FRED HENRY MOSLER.; Physician Dies After Submitting to Emergency Operation. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/famous-horse-cab-burns-vehicle-in-which-german-drove-from-berlin-to.html | FAMOUS HORSE CAB BURNS.; Vehicle in Which German Drove From Berlin to Paris is Destroyed. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/ready-for-journeys-end-cadets-have-built-scenery-for-west-point.html | READY FOR 'JOURNEY'S END'; Cadets Have Built Scenery for West Point Showing Tomorrow. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/thompson-yields-to-foes-on-finance-chicago-city-council-appeals-for.html | THOMPSON YIELDS TO FOES ON FINANCE; Chicago City Council Appeals for Special Session of the Legislature for Rescue. OFFICIALS FEAR 'CIVIL WAR' Mayor Cites Anger at Drop in Loop Taxes as He Quits Fight on 'Economy Budget.' 'RESCUE COMMITTEE' WAITS Large Property Owners Hold $20,000,000 Pool Pending Assurance of "Proper Use." | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/stock-concern-enjoined-william-crane-co-restrained-from-dealing-in.html | STOCK CONCERN ENJOINED.; William Crane & Co. Restrained From Dealing in Securities. | True | | C1B58131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/dockerty-victor-in-final-at-miami-defeats-mccallister-4-and-2-to.html | DOCKERTY VICTOR IN FINAL AT MIAMI; Defeats McCallister, 4 and 2, to Win Glenn H. Curtiss Golf Trophy. CHASE TOPS SECOND FLIGHT Beats Leininger, 3 and 2--Taylor, Barringer, Gingerich Triumph in Other Divisions. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/hoover-bars-out-parrots-to-check-disease-gets-reports-of-fatal.html | Hoover Bars Out Parrots to Check Disease; Gets Reports of Fatal Psittacosis Cases | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/entertain-miss-roberts-mr-and-mrs-richard-roberts-give-theatre.html | ENTERTAIN MISS ROBERTS; Mr. and Mrs. Richard Roberts Give Theatre Party for Their Daughter. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/bond-trading-quiet-on-stock-exchange-government-issues-form-strong.html | BOND TRADING QUIET ON STOCK EXCHANGE; Government Issues Form Strong Spot in an Otherwise Dull Market. A.T. & T. CONVERTIBLES UP Public Service of New Jersey Also Gains--Foreign Loans Slightly Lower. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/dr-jh-worman-dies-once-editor-of-outing-former-member-of-the.html | DR. J.H. WORMAN DIES, ONCE EDITOR OF OUTING; Former Member of the Consular Service Had Been in Up-State Hospital Since October. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/st-paul-land-bank-booms-farm-delinquencies-drop-sales-rise-and.html | ST. PAUL LAND BANK BOOMS; Farm Delinquencies Drop, Sales Rise and Foreclosures Decline. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/state-completes-first-prison-camp-cantonment-is-ready-for-convicts.html | STATE COMPLETES FIRST PRISON CAMP; Cantonment is Ready for Convicts 17 Days After Legislature Authorized the Work.FRENCH ADRIAN PLAN USEDOne Hundred Prisoners Will BeTransferred From Auburn toRoad-Building Plant. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/hadley-mills-in-bankruptcy.html | Hadley Mills in Bankruptcy. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/10000000-utility-issue-new-financing-for-central-gas-and-electric.html | $10,000,000 UTILITY ISSUE.; New Financing for Central Gas and Electric Next Week. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/markets-in-london-paris-and-berlin-english-exchange-depressed-by.html | MARKETS IN LONDON, PARIS AND BERLIN; English Exchange Depressed by Selling in Preparation for Hatry Settlements. FRENCH STOCKS IMPROVE Rentes Especially Strong in Quiet Trading--Weakness Continues on German Boerse. Pessimistic Views on India. London Closing Prices. Tone Steadier in Paris. Paris Closing Prices. Berlin Closing Prices. Trend Downward in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/guggenheim-bridal-annulled-by-court-gorman-son-of-baggage-master.html | GUGGENHEIM BRIDAL ANNULLED BY COURT; Gorman, Son of Baggage Master, Never Lived With Wife, It Is Said at Closed Hearing.DECREE NOT YET SIGNEDJustice to Sift Report of $50,000Paid by Parents of Former NatalieGuggenheim for Settlement. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/british-teams-gain-title-racquets-final-kemp-welch-and-cambridge.html | BRITISH TEAMS GAIN TITLE RACQUETS FINAL; Kemp-Welch and Cambridge Defeat Cassills and Huband--LordAberdare and Latham Win. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/all-male-cast-in-wexley-play.html | All Male Cast in Wexley Play. | True | | C1B58131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/bail-bond-graft-is-paid-to-police-and-courtaides-federal-grand-jury.html | BAIL BOND GRAFT IS PAID TO POLICE AND COURTAIDES, FEDERAL GRAND JURY FINDS; EXTORTION FOUND GENERAL $6 to $10 Tribute Said to Be Paid by Agents on Every Bond. CONDITIONS A "DISGRACE" Bondsmen Sleep in Station Houses, Disregard State Law, Presentment Says. LEGAL CURBS ARE URGED Crain Uncovers Cases in Which Bondsmen Put Up Property They Did Not Own. Conditions Called a "Disgrace." BAIL BOND GRAFT PAID TO POLICE | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/lawes-to-talk-on-prison-life.html | Lawes to Talk on Prison Life. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/japan-removes-bar-to-naval-studies-obstacle-loomed-over-question-of.html | JAPAN REMOVES BAR TO NAVAL STUDIES; Obstacle Loomed Over Question of Separate Category for Aircraft Carriers. MAY PROPOSE REDIVISION Emperor Hirohito Receives Our Envoy, W.R. Castle Jr., AmidMuch Pomp at Palace. Hirohito Receives Our Envoy. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/bowdoin-names-bowser-assistant-football-coach-appointed-head-mentor.html | BOWDOIN NAMES BOWSER.; Assistant Football Coach Appointed Head Mentor of Eleven. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/whalen-earns-two-days-off-by-high-score-on-pistol-range.html | Whalen Earns Two Days Off By High Score on Pistol Range | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/st-johns-quintet-wins-12th-in-row-brooklyn-contingent-turns-back.html | ST. JOHN'S QUINTET WINS 12TH IN ROW; Brooklyn Contingent Turns Back Holy Cross Five, 41 to 32, in Game at Worcester. BEGOVICH, SCHUCKMAN STAR Score 11 Points Each for Victors White Shamahan Tallies Same Total for Purple. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/actors-odyssey-told-in-roaming-stars-wanderings-from-bessarabian.html | ACTORS' ODYSSEY TOLD IN "ROAMING STARS"; Wanderings From Bessarabian Village to Fame in New York Portrayed at Yiddish Theatre. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/mrs-roosevelt-flies-to-haiti.html | Mrs. Roosevelt Flies to Haiti. | True | Wireless to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/other-railway-earnings-statements-covering-last-year-with.html | OTHER RAILWAY EARNINGS.; Statements Covering Last Year, With Comparable Figures of Preceding Periods. Great Northern. New York, Chicago & St. Louis. Wabash Railway. Ann Arbor Railroad. Other Reports. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/hanford-crawford-dies-in-los-angeles-former-st-louis-merchant-was.html | HANFORD CRAWFORD DIES IN LOS ANGELES; Former St. Louis Merchant Was Prominent Methodist Layman-- Graduate of City College Here. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/newspaper-club-frolic-tonight.html | Newspaper Club Frolic Tonight. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/philadelphia-bank-union-integrity-trust-and-market-street-title.html | PHILADELPHIA BANK UNION.; Integrity Trust and Market Street Title Plan Merger. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/copenhagen-reports-cancer-study-award-but-rockefeller-foundation.html | COPENHAGEN REPORTS CANCER STUDY AWARD; But Rockefeller Foundation Says Negotiations for Gift to Carlsberg Fund Are Incomplete. | True | Wireless to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/mackenzie-off-to-buenos-aires.html | Mackenzie Off to Buenos Aires. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/merrill-lynch-end-as-brokers-feb-3-pioneers-in-chain-store-finance.html | MERRILL, LYNCH END AS BROKERS FEB. 3; Pioneers in Chain Store Finance Sell Stock Distributing Line to Pierce & Co. WILL DROP EXCHANGE SEAT Investment Banking Business of Firm, Now a Big Feature, Will Be Extended. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/wins-faraday-medal-professor-cavendish-of-cambridge-honored-for.html | WINS FARADAY MEDAL.; Professor Cavendish of Cambridge Honored for Electrical Research. | True | Wireless to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/mrs-wk-olcott-dies-on-liner-at-sea-wife-of-former-prosecutor-and.html | MRS. W.K. OLCOTT DIES ON LINER AT SEA.; Wife of Former Prosecutor and City Court Justice Was Returning From Trip to Italy. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/whaling-directors-pledge-aid-to-byrd-british-will-aid-to-the-limit.html | WHALING DIRECTORS PLEDGE AID TO BYRD; British Will Aid to the Limit. | True | Wireless to THE NEW YORK TIMES. | C1B58131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/rolling-rock-hunt-wins-pack-honors-takes-meadow-brook-cup-with.html | ROLLING ROCK HUNT WINS PACK HONORS; Takes Meadow Brook Cup With English Foxhounds at Riding Club's Annual Show. THIRTY CLUBS REPRESENTED Furrier, Famous Welsh Foxhound, Takes Wales's Perpetual Challenge Cup-- Southdown Hunt Scores. | True | By Henry R. Ilsley. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/city-will-reopen-budget-to-include-4172460-pay-rise-board-approves.html | CITY WILL REOPEN BUDGET TO INCLUDE $4,172,460 PAY RISE; Board Approves Berry Plan for Emergency Action on Police and Fire Increases. 1930 TOTAL $568,000,000 Controller Asserts Original Salary Schedules Have Been Cut Materially. SAYS FINANCES ARE AMPLE Mayor Expected to Ask Special Legislation by Municipal Assembly Next Friday. Sees Action Warranted. Requests Cut $1,000,000. BUDGET TO INCLUDE $4,172,460 PAY RISE | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/15000000-financing-with-utility-merger-washington-water-power-to.html | $15,000,000 FINANCING WITH UTILITY MERGER; Washington Water Power to Acquire Kootenai and Distributing Systems--Bonds Next Week. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/britons-urge-end-of-blasphemy-law-repeal-bill-passes-its-second.html | BRITONS URGE END OF BLASPHEMY LAW; Repeal Bill Passes Its Second Reading in Commons, 131 to 77 After Debate. | True | Special Cable to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/rubber-futures-stronger-moderate-price-gains-scored-on-exchange.html | RUBBER FUTURES STRONGER; Moderate Price Gains Scored on Exchange Here-- Spot 15 Cents. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/to-acquire-oil-properties-new-columbia-gas-subsidiary-is-formed-to.html | TO ACQUIRE OIL PROPERTIES; New Columbia Gas Subsidiary Is Formed to Effect Segregation. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/mrs-jessup-heads-indoor-tennis-draw-former-marion-zinderstein-no-1.html | MRS. JESSUP HEADS INDOOR TENNIS DRAW; Former Marion Zinderstein No. 1 in Women's Indoor Tourney, to Open Monday at Boston. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/captain-goes-down-on-abandoned-ship-sinks-with-monte-cervantes.html | CAPTAIN GOES DOWN ON ABANDONED SHIP; Sinks With Monte Cervantes After 1,500 Tourists and Crew Are Landed in Argentina. WAS ON BRIDGE UNTIL END Vessel Sank Quickly--Passengers Were Able to Save Most of Their Baggage. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/rubber-curtailment-reported.html | Rubber Curtailment Reported. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/buys-house-at-radburn.html | Buys House at Radburn. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/canadian-veterans-oppose-cuts.html | Canadian Veterans Oppose Cuts. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/house-orders-inquiry-on-rail-securities-unanimously-passes.html | HOUSE ORDERS INQUIRY ON RAIL SECURITIES; Unanimously Passes Resolution for Investigation of Holding Companies. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/fireman-is-killed-in-quebec.html | Fireman Is Killed in Quebec. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/reds-delay-action-on-mexican-break-soviet-envoy-fails-to-receive.html | REDS DELAY ACTION ON MEXICAN BREAK; Soviet Envoy Fails to Receive Instructions on Course--His Freedom Unrestricted. MOVE PLEASES WASHINGTON Rupture Comes Three Years After Charge Southern Capital Was Aiding Plots Against Us. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/will-discuss-need-for-tunnels.html | Will Discuss Need for Tunnels. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/engineers-bank-will-be-absorbed-cleveland-institution-of-locomotive.html | ENGINEERS' BANK WILL BE ABSORBED; Cleveland Institution of Locomotive Brotherhood Part of Merger, Including Two Others. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/foreign-banks-cut-rates-reductions-from-7-to-7-per-cent-in-austria.html | FOREIGN BANKS CUT RATES.; Reductions From 7 to 7 Per Cent in Austria and Hungary. | True | Special Cable to THE NEW YORK TIMES. | C1B58131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/internal-revenue-rose-189264985-collections-in-first-half-of-fiscal.html | INTERNAL REVENUE ROSE $189,264,985; Collections in First Half of Fiscal Year Increased in All Classes Over 1928. GREATEST GAIN IN INCOMES Treasury Surplus May Reach $200,000,000, Allowing for 1 Per Cent Tax Cut. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/message-by-crandi-is-read-over-radio-interpreter-tells-america.html | MESSAGE BY CRANDI IS READ OVER RADIO; Interpreter Tells America Italy Holds Disarmament and Free Seas Are Interdependent. STRESSES NEED FOR ACTION Says Nation Wants Actual Cuts-- Will Reduce to Minimum if Others Follow Suit. Text of Grandi's Message. Italy Seeks Results. Must Safeguard Supplies. Italians Desire Peace. Broadcast Halts Today. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/galleries-rent-in-57th-st-john-levy-and-boston-firm-take-east-side.html | GALLERIES RENT IN 57TH ST.; John Levy and Boston Firm Take East Side Space. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/scotland-is-first-in-sprint-feature-favorite-wins-sixfurlong-race.html | SCOTLAND IS FIRST IN SPRINT FEATURE; Favorite Wins Six-Furlong Race for 4-Year-Olds and Up at Fair Grounds. BEATS FILM BY 2 LENGTHS Mortgage Finishes in Third Place-- Victor, Owned by Bryson, Pays $4.30 for $2 in Mutuels. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/gambling-cleanup-ordered-in-hoboken-hudson-prosecutor-warns-the.html | GAMBLING CLEAN-UP ORDERED IN HOBOKEN; Hudson Prosecutor Warns the Mayor to End Bookmaking in Ten Days or Face Jail. LISTS SUSPECTED RESORTS Similar Ultimatums to Go to Other Cities in County in Drive by Republican. Charges Open Gambling. GAMBLING CLEAN-UP ORDERED IN HOBOKEN Tells of Drive on Resorts. Lists Alleged Gambling Places. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/the-screen-more-children-of-divorce-germanys-first-talking-film.html | THE SCREEN; More Children of Divorce. Germany's First Talking Film. | True | By Mordaunt Hall. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/gf-kunz-marriage-annulled-nov-21-tiffany-official-and-his-wife.html | G.F. KUNZ MARRIAGE ANNULLED NOV. 21; Tiffany Official and His Wife Agreed on Court Action, She Reveals. STILL LIVE IN SAME HOME "Hope to Remain Friends the Rest of Our Lives," She Says--Were Married in 1923. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/city-ac-triumphs-in-class-b-squash-maintains-lead-in-met-league-by.html | CITY A.C. TRIUMPHS IN CLASS B SQUASH; Maintains Lead in Met. League by Defeating Park Avenue Club, 6 to 1. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/neediest-fund-at-338806-as-gifts-continue-to-come.html | Neediest Fund at $338,806 As Gifts Continue to Come | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/walter-frederick-harris-head-of-newark-rivet-works-dies-in-his.html | WALTER FREDERICK HARRIS; Head of Newark Rivet Works Dies in His Eighty-seventh Year. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/kwkh-license-for-30-days-2-on-pledge-to-omit-cuss-words.html | KWKH License for 30 Days 2 On Pledge to Omit 'Cuss Words' | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/sunday-recitals-delayed-two-dance-programs-postponed-because-of.html | SUNDAY RECITALS DELAYED; Two Dance Programs Postponed Because of Complaint. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/will-rogers-is-impressed-with-speed-of-british-justice.html | Will Rogers Is Impressed With Speed of British Justice | True | WILL ROGERS. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/charles-chaplin-denies-he-is-not-to-make-a-talking-picture-of-the.html | CHARLES CHAPLIN DENIES; He is Not to Make a Talking Picture of the Play "Josef Suss." | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/house-votes-board-on-public-domain-bill-authorizes-commission-to-be.html | HOUSE VOTES BOARD ON PUBLIC DOMAIN; Bill Authorizes Commission to Be Named by Hoover--Makes 14th of the Sort. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/tuberculosis-work-in-city-is-praised-national-conference-speakers.html | TUBERCULOSIS WORK IN CITY IS PRAISED; National Conference Speakers Say Treatment Is Applied Here Earlier Than in Other Sections. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/captain-jc-kirkby-retired-master-dies-former-commodore-of-trinidad.html | CAPTAIN J.C. KIRKBY, RETIRED MASTER, DIES; Former Commodore of Trinidad Line, 71, Sailed Before Mast as Boy in Canadian Service. | True | | C1B58131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/americas-growth-amazes-karolyi-count-here-after-tour-says-s.html | AMERICA'S GROWTH AMAZES KAROLYI; Count, Here After Tour, Says Patriotism Means Prosperity for Greatest Number. PRAISES SOCIAL PROGRESS Criticizes Hungarians in Country for Clinging to "Narrower Traditions of Homeland." | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/curb-prices-advance-as-buying-increases-utility-and-investment.html | CURB PRICES ADVANCE AS BUYING INCREASES; Utility and Investment Issues in Largest Demand--Best Levels Are Not Held. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/guild-buys-barry-play-theatre-group-may-produce-his-hotel-universe.html | GUILD BUYS BARRY PLAY.; Theatre Group May Produce His "Hotel Universe" This Season. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Renewed Foreign Buying Topics in Wall Street. Open Market Operations. Covering From Florida. Government Bonds Improve. Via Air Mail. Specialist Books Light. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/big-rise-in-tobacco-sales-knoxville-reports-5716776-pounds-brought.html | BIG RISE IN TOBACCO SALES; Knoxville Reports 5,716,776 Pounds Brought $1,461,118. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/choate-matmen-win-263.html | Choate Matmen Win, 26-3. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/police-raid-offices-of-montreal-brokers-warrant-charges-fraudbooks.html | POLICE RAID OFFICES OF MONTREAL BROKERS; Warrant Charges Fraud--Books Sent to Canada by Houses Closed Here Seized. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/trading-stronger-in-counter-stocks-most-bank-shares-advance-and.html | TRADING STRONGER IN COUNTER STOCKS; Most Bank Shares Advance and Insurance Issues Improve-- Gains in Industrials. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/william-lavarres-have-a-daughter.html | William Lavarres Have a Daughter | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/communist-clerk-dies-of-police-shot-party-stirred-by-wounding-in.html | COMMUNIST CLERK DIES OF POLICE SHOT; Party, Stirred by Wounding in Strike Outbreak, Rallies for City Hall Protest Today. WHALEN 'COSSACKS' SCORED Plea for Temperate Handling of Crowd at Mass Meeting Is Made by Roger Baldwin. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/spafford-demands-repeal-of-dry-law-former-legion-head-attacks-18th.html | SPAFFORD DEMANDS REPEAL OF DRY LAW; Former Legion Head Attacks 18th Amendment as Violation of Citizens' Rights. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/deals-in-new-jersey-factory-quarters-in-jersey-city-taken-by-two.html | DEALS IN NEW JERSEY; Factory Quarters in Jersey City Taken by Two Concerns. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/japans-delegates-voted-best-dressed-their-neat-appearance-causes.html | JAPAN'S DELEGATES VOTED BEST DRESSED; Their Neat Appearance Causes Much Comment in London-- American Women Feted. | True | Wireless to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/kentucky-house-ousts-republican.html | Kentucky House Ousts Republican. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/deal-for-advancerumely-ends.html | Deal for Advance-Rumely Ends. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/three-banks-close-doors-two-are-in-greenville-and-one-is-in-oconee.html | THREE BANKS CLOSE DOORS; Two Are in Greenville and One is in Oconee County, S. C. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/sees-shipbuilding-in-britain-at-low-ebb-sir-joseph-isherwood-says.html | SEES SHIPBUILDING IN BRITAIN AT LOW EBB; Sir Joseph Isherwood Says Business Is Lightest in HisMemory. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/sports-of-the-times-the-evidence-in-the-case-italian-as-she-is.html | Sports of the Times; The Evidence in the Case. Italian as She Is Spoke. Il Golf, Giuoco Per Tutti. Wandering in the Rough. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B58131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/frank-v-skiffs-palm-beach-hosts-they-give-dinner-for-22-guests-at.html | FRANK V. SKIFFS PALM BEACH HOSTS; They Give Dinner for 22 Guests at the Everglades Club-- Mrs. M. Oelrichs Arrives. W.H. ELLISES ARE HONORED Mrs. B.H. Kruger Entertains for Them--Mrs. W.S. Webb Has Musicale and Tea. Writers End Golf Tourney. Paul Cassidys Entertain. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/rice-wins-title-third-year-in-row-beats-machamer-21-to-take-artists.html | RICE WINS TITLE THIRD YEAR IN ROW; Beats Machamer, 2-1, to Take Artists and Writers Goff Honors at Palm Beach. MATCH ENDS AT 17TH GREEN McCarthy Triumphs in Final of Second Flight by DefeatingWebster by 1 Up. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/decries-wars-brutality-german-cardinal-says-new-methods-extinguish.html | DECRIES WAR'S BRUTALITY.; German Cardinal Says New Methods "Extinguish Personal Bravery." | True | Wireless to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/business-world-dress-strike-date-uncertain-deny-mill-merger-report.html | BUSINESS WORLD; Dress Strike Date Uncertain. Deny Mill Merger Report. Hardware Trading Reduced. Weather Helps Underwear Sales. Urges Drive on Home Furnishings. Strike Threat Affects Silks. Jobbers Placing Glass Orders. Weather Spurs Coal Demand. Better Inquiry for Gray Goods. | True |  | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/200-leave-for-pinehurst-special-train-carries-party-to-advertising.html | 200 LEAVE FOR PINEHURST.; Special Train Carries Party to Advertising League Tourney. | True |  | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/france-and-italy-still-deadlocked-grandi-confers-with-stimson-and.html | FRANCE AND ITALY STILL DEADLOCKED; Grandi Confers With Stimson and MacDonald Over Parity Question. OPEN CLASH IS EXPECTED Their Basic Difference Now Colors Discussions Over Sequence of Subjects at Conference. Affects Possible Sequence. Would End Causes of Friction. Depends on France. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/check-payments-fell-below-last-year-volume-in-week-of-jan-18-was.html | CHECK PAYMENTS FELL BELOW LAST YEAR; Volume in Week of Jan. 18 Was Also Below Previous Week-- Farm Shipments Rise. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/british-reviews-hopeful-weekly-periodicals-show-open-attitude-to.html | BRITISH REVIEWS HOPEFUL.; Weekly Periodicals Show Open Attitude to Naval Conference. | True |  | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/mrs-straus-to-change-shins-twice.html | Mrs. Straus to Change Shins Twice. | True |  | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/100000000-contract-denied-by-rumania-oltarsch-replies-housing-deal.html | $100,000,000 CONTRACT DENIED BY RUMANIA; Oltarsch Replies Housing Deal Is Not Directly With Government, but Has Its Backing. | True |  | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/haile-estimates-revenue-predicts-56000000-for-1929-for.html | HAILE ESTIMATES REVENUE.; Predicts $56,000,000 for 1929 for Missouri-Kansas-Texas. | True |  | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/not-charity-alone-mr-swope-finds-hundred-neediest-fund-of-wide.html | NOT CHARITY ALONE.; Mr. Swope Finds Hundred Neediest Fund of Wide Indirect Benefit. Not the Ambassador's Son. St. Paul's Organ. DISPUTING MR. WICKERSHAM Conclusions Expressed in His Recent Radio Speech Are Questioned. The Fruits of Genius. Brave Spirits. A Suggestion for Builders. | True | HERBERT BAYARD SWOPE,LUIS PALAZUELO,A PARISHIONER,J.M.F.G.LESTER F. BOSS,MARY LODGE,S.K.U. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/financial-markets-recovery-in-stocks-continues-trading-largermoney.html | FINANCIAL MARKETS; Recovery in Stocks Continues Trading Larger--Money and Sterling Rates Unchanged. | True |  | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/prosecutor-raids-a-philadelphia-book-store-seizes-volumes-worth.html | Prosecutor Raids a Philadelphia Book Store, Seizes Volumes Worth $10,000, Arrests Seller | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/bond-offerings-top-those-of-year-ago-but-this-weeks-volume-is-less.html | BOND OFFERINGS TOP THOSE OF YEAR AGO; But This Week's Volume is Less Than Last Week's, Due to Smaller Utility Issues. RAIL FINANCING IS IN LEAD More Than $75,000,000 of New Funds for Carriers Said to Be on Way. | True |  | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True |  | C1B58131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/elizabeth-henley-engaged-to-marry-california-horsewoman-is-to-marry.html | ELIZABETH HENLEY ENGAGED TO MARRY; California Horsewoman Is to Marry Walter Hamlin Dupee Jr. of New York. MISS ROBINSON BETROTHED Daughter of Robart E. Robinson to Marry George Gilbert Palmer, New York Lawyer. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/continental-interview.html | CONTINENTAL INTERVIEW. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/25425793-sought-by-municipalities-new-bond-issue-to-be-awarded-next.html | $25,425,793 SOUGHT BY MUNICIPALITIES; New Bond Issue to Be Awarded Next Week Increase From $16,705,781 This Week. $9,000,000 FOR ST. LOUIS Dealers Are Inclined to Ignore All Except the Highest Grade of Securities. Two Issues Fail to Sell. Issues to Be Awarded. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/beats-seppalas-time-mrs-ricker-wins-first-leg-of-maine-dog-derby.html | BEATS SEPPALA'S TIME.; Mrs. Ricker Wins First Leg of Maine Dog Derby. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/pessimism-pervades-french-press-views-naval-conference-still.html | PESSIMISM PERVADES FRENCH PRESS VIEWS; Naval Conference Still Groping in the Dark, Says Le Temps, Semi-Official Paper. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/driver-held-in-death-of-woman-97.html | Driver Held in Death of Woman, 97 | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/shows-death-rate-unchanged-in-1929-metropolitan-life-reports-it-at.html | SHOWS DEATH RATE UNCHANGED IN 1929; Metropolitan Life Reports It at 8.7 for 1,000,000 of 19,000,000 Industrial Policyholders. 5.5% DROP IN TUBERCULOSIS Sharp Decline in Children's Diseases --Fatal Accidents Up 2%, Mostly Due to Autos. Drop in Tuberculosis Rate. Rise in Expectation of Life. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/penn-six-is-beaten-bows-to-colgate-in-philadelphia-arena-by-3-to-2.html | PENN SIX IS BEATEN; Bows to Colgate in Philadelphia Arena by 3 to 2. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/urges-new-method-of-rail-valuation-cc-asks-congress-to-pass-bill.html | URGES NEW METHOD OF RAIL VALUATION; C.C. Asks Congress to Pass Bill, Specifying Procedure in Rate Making. FALLON PLAN OPPOSED ommission, in Letter to Couzens, Outlines a System for Use in Rate and Recapture Cases. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/hall-loses-to-mercur-in-semifinal-of-canadian-tennis-mercur-beats.html | Hall Loses to Mercur in Semi-Final of Canadian Tennis; MERCUR BEATS HALL IN CANADIAN EVENT Eliminates Champion in SemiFinal of Indoor Tennis Title Play, 6-3, 6-2, 9-7.LOTT DEFEATS BOWMAN Third and Sixth Ranking Players in United States Meet Today for Dominion Crown. | True | Times Wide World Photo. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/mahistedt-wins-alimony-fight.html | Mahistedt Wins Alimony Fight. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/associated-gas-adds-new-unit.html | Associated Gas Adds New Unit. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/stocks-validity-qualified-by-court-west-virginia-gas-issue-subject.html | STOCK'S VALIDITY QUALIFIED BY COURT; West Virginia Gas Issue Subject to Determination of Suit by Common Stockholders. INJUNCTION ORDER WAIVED New shares, Authorized Only by the Preferred Group, to Show Conditional Status on Face. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/father-of-trusts-is-eighty-ready-to-resume-mergers.html | 'Father of Trusts' Is Eighty, Ready to Resume Mergers | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/seek-ways-to-aid-yiddish-theatres-actors-opposing-30-wage-cut-will.html | SEEK WAYS TO AID YIDDISH THEATRES; Actors, Opposing 30% Wage Cut, Will Confer With Managers to Lower the Operating Costs. AUDIENCES DRIFTING AWAY Immigration Curb is Blamed-- Actors' Pay Averages $60 a Week, Stage Carpenters $105. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/wm-bennett-left-500-estate-here-widow-is-sole-beneficiary-of-lawyer.html | W.M. BENNETT LEFT $500 ESTATE HERE; Widow Is Sole Beneficiary of Lawyer and Politician Under Six-Year-Old Will. PERKINS WILLED HIS BODY Former District Attorney Offered It to Science--Family Shares Property of D.A. Boody. | True | | C1B58131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/21483-in-state-guard-census-of-armed-strength-is-completed-by.html | 21,483 IN STATE GUARD.; Census of Armad Strength is Completed by Peekskill Officers. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/frenchirish-rugby-today.html | French-Irish Rugby Today. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/false-bonds-posted-crain-aide-finds-prosecutor-sifting-dozen-cases.html | FALSE BONDS POSTED, CRAIN AIDE FINDS; Prosecutor Sifting Dozen Cases in Which Bondsmen Did Not Own Security. GRAND JURY ACTS MONDAY Magistrate Dodge Denies Charge-- Tombs Can Take No More Prisoners, Warden Says. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/push-plans-to-aid-crippled-children-members-of-subcommittee-for.html | PUSH PLANS TO AID CRIPPLED CHILDREN; Members of Subcommittee for Hoover's Child Health Parley Discuss Studies Here. SEE TREATMENT ADVANCED Infantile Paralysis Held Chief Cause of Physical Defects, While Accidents Come Last. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/silver-bullion.html | SILVER BULLION. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/de-forest-company-sues-radio-patent-infringement-charged-in.html | DE FOREST COMPANY SUES; Radio Patent Infringement Charged in Delaware Action. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/ask-a-court-policy-to-aid-litter-drive-merchants-say-uniform-way-of.html | ASK A COURT POLICY TO AID LITTER DRIVE; Merchants Say Uniform Way of Dealing With Offenders Is Essential to Success. WOULD CALL CONFERENCE Tell Schroeder a Meeting of Magistrates, Police and Civic Bodies Should Fix Course. CLEAN-UP MOVE PRAISED Association Declares, However, That Public Must Be Impressed Officials 'Mean Business.' | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/walter-j-hill-is-sued-alienation-of-wife-charged-by-st-paul-man-who.html | WALTER J. HILL IS SUED.; Alienation of Wife Charged by St. Paul Man, Who Asks $100,000. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/plan-fight-to-cut-read-estate-taxes-realty-men-in-session-at.html | PLAN FIGHT TO CUT READ ESTATE TAXES; Realty Men, in Session at Phoenix, Debate Remedies for 'Unfair' Levies. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/rumanian-students-riot-attack-lawyer-for-42-reds-who-get-long.html | RUMANIAN STUDENTS RIOT.; Attack Lawyer for 42 Reds, Who Get Long Prison Terms. | True | Wireless to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/score-stock-deals-by-hollings-worth-counsel-for-cv-bob-charge.html | SCORE STOCK DEALS BY HOLLINGS WORTH; Counsel for C.V. Bob Charge Advertisement Aimed at Keeping Up Price of Claude Neon. DEFENSE MAKES DENIAL Objects to Brokers' Records but Agrees to Furnish Statement of Holdings in Company. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/gallicurci-sings-opera-farewell-immense-audience-pays-tribute-to.html | GALLI-CURCI SINGS OPERA FAREWELL; Immense Audience Pays Tribute to Singer Leaving the Metropolitan After 9 Years. HAILED AT CURTAIN'S RISE Ovations Follow Her Performance of Rosina in Rossini's Merry "Barber of Seville." Mme. Jeritza Sings at Benefit. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/a-fine-example.html | A FINE EXAMPLE. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/deplores-hague-results-canadian-urges-germans-to-reject-revised.html | DEPLORES HAGUE RESULTS.; Canadian Urges Germans to Reject Revised Reparation Plan. | True | Wireless to THE NEW YORK TIMES | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS; Awards and Offerings of New Bond Issues to Bankers and the Public Announced. State of California. Jackson County, Mo. Everett, Wash. Kenmore, N.Y. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/prof-victor-h-lane-dies-retired-teacher-of-law-at-university-of.html | PROF. VICTOR H. LANE DIES; Retired Teacher of Law at University of Michigan Was 78. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/business-and-house-exchanged.html | Business and House Exchanged | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/barney-dreyfuss-goes-to-florida.html | Barney Dreyfuss Goes to Florida. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/cranium-of-murderer-like-anthropoid-apes-discovery-is-regarded-of.html | CRANIUM OF MURDERER LIKE ANTHROPOID APES; Discovery Is Regarded of First Importance to Science and Jurisprudence. | True | Special Cable to THE NEW YORK TIMES. | C1B58131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/new-haven-reports-big-gain-in-income.html | NEW HAVEN REPORTS BIG GAIN IN INCOME | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/cadet-flier-dies-in-plane-crash.html | Cadet Flier Dies in Plane Crash. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/curb-admits-securities-unlisted-privileges-granted-to-severalthree.html | CURB ADMITS SECURITIES; Unlisted Privileges Granted to Several--Three Issues Removed. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/gov-roosevelt-backs-dean-moon-memorial-endorses-suggestion-thut.html | GOV. ROOSEVELT BACKS DEAN MOON MEMORIAL; Endorses Suggestion That Louis Marshall Forestry Building Honor School Head. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/fleet-of-13-liners-is-outbound-today-four-are-headed-for-britain.html | FLEET OF 13 LINERS IS OUTBOUND TODAY; Four Are Headed for Britain and Free State and One for Sweden. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/assail-treatment-of-crime-witness-critics-of-the-system-demand.html | ASSAIL TREATMENT OF CRIME WITNESS; Critics of the System Demand Reforms, Especially in the West 53d St. Prison. SUGGEST SEVEN CHANGES Injustice Seen in Jailing Witness While Criminal Is Out on Bail --Speeding of Trials Urged. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/20068-added-to-ymca-fund.html | $20,068 Added to Y.M.C.A. Fund. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/declares-rralty-men-promise-dry-law-aid-commissioner-doran-says.html | DECLARES RRALTY MEN PROMISE DRY LAW AID; Commissioner Doran Says Agreement on Padlocks Has Been Reached an Several Cities. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/35-fined-under-labor-law-laundry-proprietor-jailedeight-guilty-of.html | 35 FINED UNDER LABOR LAW; Laundry Proprietor Jailed--Eight Guilty of Compensation Violations. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/regis-high-quintet-triumphs-24-to-23-repels-cathedral-boys-high-in.html | REGIS HIGH QUINTET TRIUMPHS, 24 TO 23; Repels Cathedral Boys High in C.H.S.A.A. Game--Manhattan Prep Tops All Hallows.LAWRENCEVILLE IS VICTORReffeats Princeton Prep by 33 to 27--Collegiate School Wins Seventhin Row--Other Results. All Hallows Loses, 28-10. Princeton Prep Is Beaten. Flatbush Bows to Collegiate. Loyola Shades Lincoln. New York Cathedral Wins. Horace Mann Defeats Trinity. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/bubonic-plague-in-angola.html | Bubonic Plague in Angola. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/bolivian-airmen-down-proposed-transatlantic-flight-interrupted-by.html | BOLIVIAN AIRMEN DOWN.; Proposed Transatlantic Flight Interrupted by Fog at Cologne. | True | Wireless to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/city-plan-adopted-for-queens-bridge-estimate-board-settles-3year.html | CITY PLAN ADOPTED FOR QUEENS BRIDGE; Estimate Board Settles 3-Year Dispute Over Additional Traffic Approaches. REJECTS ALTERNATIVE IDEA Will Raise Grade in 58th Street to Create Connection With Upper Deck of Span. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/leading-musicians-of-america-picked-names-of-twenty-selected-by.html | LEADING MUSICIANS OF AMERICA PICKED; Names of Twenty, Selected by National Vote, to Be Inscribed in New Music and Art Centre. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/commercial-radio-to-chicago-started-new-concern-here-sends-10word.html | COMMERCIAL RADIO TO CHICAGO STARTED; New Concern Here Sends 10Word Messages for SameRate as 15 by Wire.NATIONAL SERVICE PLANNEDBackers, Buffalo Group, Ready Nowto Extend it to Eleven Citiesand Eventually to 110. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/aldrich-gets-charities-post.html | Aldrich Gets Charities Post. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/cooper-union-five-triumphs.html | Cooper Union Five Triumphs. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/finds-rare-persian-relics-prof-au-pope-says-new-light-is-thrown-on.html | FINDS RARE PERSIAN RELICS; Prof. A.U. Pope Says New Light Is Thrown on Early Civilization. | True | Wireless to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/bolling-750-miles-on-way-byrds-ship-reports-position-1500-miles.html | BOLLING 750 MILES ON WAY.; Byrd's Ship Reports Position 1,500 Miles From His Base. | True | | C1B58131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/thomas-opposes-a-bus-franchise-exchanges-views-on-last-campaign.html | THOMAS OPPOSES A BUS FRANCHISE; Exchanges Views on Last Campaign With Mayor in Fight on Line in Brownsville. Vienna Honors Professor Redlich. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/county-bans-all-billboards-to-preserve-rural-vistas.html | County Bans All Billboards To Preserve Rural Vistas | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/indian-home-rule-opposed-forecast-of-simon-report-gives-majority.html | INDIAN HOME RULE OPPOSED; Forecast of Simon Report Gives Majority Against it. | True | Special Cable to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/chase-dates-are-set-by-hunts-committee-body-also-reelects-higginson.html | CHASE DATES ARE SET BY HUNTS COMMITTEE; Body Also Re-elects Higginson Chairman and Four Get Licenses as Gentlemen Riders. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/shirts-grow-longer-in-paris-spring-styles-range-from-5-inches-below.html | Shirts Grow Longer in Paris Spring Styles; Range From 5 Inches Below Knee to Ground | True | Special Cable to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/patronage-comes-first.html | PATRONAGE COMES FIRST. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/predicts-ice-pack-will-break-up-soon-dr-bowman-says-currents-have.html | PREDICTS ICE PACK WILL BREAK UP SOON; Dr. Bowman Says Currents Have Always Previously Shifted the Floes in Ross Sea. Contrasts Whalers' Problems. More From Dr. Gould Tomorrow. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/62-nations-to-be-invited-to-1932-olympic-games.html | 62 Nations to Be Invited To 1932 Olympic Games | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/says-germans-face-big-deficit-by-july-new-finance-minister-warns-of.html | SAYS GERMANS FACE BIG DEFICIT BY JULY; New Finance Minister Warns of 273,000,000 Marks Shortage Without Match Trust Loan. MONOPOLY PLAN HITS SNAG Opponents in Reichstag Fear Higher Prices or Inferior Quality of Matches. No Fear for January. Match Monopoly Opposed. Confer Today on School of Air. | True | Wireless to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/customs-guards-ousted-three-dismissed-in-smuggling-case-at-french.html | CUSTOMS GUARDS OUSTED.; Three Dismissed in Smuggling Case at French Line Pier. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/yale-law-professor-to-wed-girl-student-engagement-of-alice-f.html | YALE LAW PROFESSOR TO WED GIRL STUDENT; Engagement of Alice F. Hubbard and Hamilton Frey of the Faculty Is Announced. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/st-lawrence-five-wins-defeats-clarkson-tech-2618-in-secondhalf.html | ST. LAWRENCE FIVE WINS; Defeats Clarkson Tech, 26-18, in Second-Half Rally. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/seek-to-boom-fruit-trade-west-indies-growers-and-canadian-importers.html | SEEK TO BOOM FRUIT TRADE; West Indies Growers and Canadian Importers Confer at Post of Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/pilgrims-navy-dinner-will-break-tradition-there-will-be-no-american.html | PILGRIMS NAVY DINNER WILL BREAK TRADITION; There Will Be No American Speaker at London Conference Banquet--Honors Go to Grandi. | True | Wireless to THE NEW YORK TIMES. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/fields-is-easy-winner-floors-vince-dundee-four-times-in-nontitle.html | FIELDS IS EASY WINNER.; Floors Vince Dundee Four Times in Non-Title Contest. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/musicale-at-biltmore-anna-fitziu-and-john-charles-thomas-warmly.html | MUSICALE AT BILTMORE.; Anna Fitziu and John Charles Thomas Warmly Welcomed. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/senate-insurgents-lose-on-hide-tariff-kill-duty-on-shoes-westerners.html | SENATE INSURGENTS LOSE ON HIDE TARIFF, KILL DUTY ON SHOES; Westerners Are Rallied by Borah When Eastern Republicans Defeat Their Demands. FORMER OUTVOTED TWICE Democrats Split, Wabsh of Massachusetts Supporting theDuty on Shoes.LEATHER ALSO ON FREE LIST Products of Leather Are Restored to Present Rates, With Modifications as to Gloves. Rally Behind Senator Borah. SENATE INSURGENTS LOSE ON HIDE TARIFF Vote on the Oddie Amendment. Vote on the Borah Amendment. Changes in Glove Rates Voted. Hide Market Here Drops Sharply. | True | Special to The New York Times. | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/screen-stars-to-speak-motion-picture-board-of-review-luncheon.html | SCREEN STARS TO SPEAK; Motion Picture Board of Review Luncheon Program to Go on Air. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/lady-paget-ill-in-florida-titled-english-business-woman-in-hospital.html | LADY PAGET ILL IN FLORIDA; Titled English Business Woman in Hospital There. | True | | C1B58131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/tie-for-low-gross-tufts-and-hunter-both-score-76s-in-pinehurst-golf.html | TIE FOR LOW GROSS; Tufts and Hunter Both Score 76s in Pinehurst Golf. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/mercury-at-12-gives-city-a-shivery-morning-but-then-rises-and-today.html | Mercury at 12 Gives City a Shivery Morning, But Then Rises and Today Will Be Warmer | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/trade-gains-noted-in-various-lines-weekly-reviews-report-signs-of.html | TRADE GAINS NOTED IN VARIOUS LINES; Weekly Reviews Report Signs of Improvement Despite Checks on Distribution. RISE IN STEEL PRODUCTION Textiles Still Operating Under Close Curtailment--Expansion at Automobile Plants. Steel Situation Improves. Gains in Auto Production. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. WASHINGTON. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/chief-justice-taft-much-better.html | Chief Justice Taft Much Better. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/alekhine-extends-lead-to-2-points-champion-again-wins-in-match.html | ALEKHINE EXTENDS LEAD TO 2 POINTS; Champion Again Wins in Match Forfeited by Kmoch for Overstepping Time Limit. TARTAKOWER HELD TO DRAW Loses Half Point in Contest WithSpielmann-- Nimzowitsch Outwits Bogoljubow. Spielmann in Draw. Yates Also Triumphs. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/cleveland-station-stock-new-york-central-holds-68-of-the-100.html | CLEVELAND STATION STOCK.; New York Central Holds 68 of the 100 Outstanding Shares. | True | | C1B58131 |
| 1930-01-25 | 1930-01-25 | https://www.nytimes.com/1930/01/25/archives/wheat-prices-sag-lowest-of-week-weakness-abroad-corns-fall-and-slow.html | WHEAT PRICES SAG, LOWEST OF WEEK; Weakness Abroad, Corn's Fall and Slow Export Demand Nip 1 1/8 to 1 3/8c From Prices. NEW LOWS FOR CORN CROP Oats Are Sent Downward, With July at Fresh Bottom--Rye Has a Sharp Break. | True | Special to The New York Times. | C1B58131 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/carl-schurz-and-his-americanization.html | Carl Schurz and His Americanization | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/problems-of-the-mountain-schools-study-by-southern-women-shows.html | PROBLEMS OF THE MOUNTAIN SCHOOLS; Study by Southern Women Shows Conditions That Surround Students | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/peace-time-record-indicated-for-steel-favorable-report-expected-by.html | PEACE TIME RECORD INDICATED FOR STEEL; Favorable Report Expected by Corporation on Earnings in Last Quarter of 1929. EARLY FORECASTS REVISED Observers in Wall Street Now Put Net for the Full Year at Above $147,000,000. Uncertainties in Last Quarter. Outlook for Shareholders. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/burns-is-victor-at-nyac-traps-captures-high-scratch-cup-with-score.html | BURNS IS VICTOR AT N.Y.A.C. TRAPS; Captures High Scratch Cup With Score of 94 in Travers Island Shoot. YERK LEADS NASSAU FIELD Tops Fifteen Contestants at Mineola Traps--Webb High Gun at Marine and Field Club. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/boat-show-closes-with-2-new-marks-sales-total-of-6485000-and-attend.html | BOAT SHOW CLOSES WITH 2 NEW MARKS; Sales Total of $6,485,000 and Attendance of 259,000 Set New Figures for Event. 38,200 ATTEND LAST DAY Final Crowd Largest Ever to Witness the Exposition in a Single Session. Statement Is Issued. BOAT SHOW CLOSES WITH 2 NEW MARKS Safety Factor Increased. Sales to Other Countries. Power Body Names Keator. | True | By Vernon van Ness. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/lucille-brown-engaged-new-york-girl-to-wed-sidney-simon-other.html | LUCILLE BROWN ENGAGED.; New York Girl to Wed Sidney Simon --Other Betrothals. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/map-eastern-links-to-38th-st-tunnel-regional-plan-engineers-lay-out.html | MAP EASTERN LINKS TO 38TH ST. TUNNEL; Regional Plan Engineers Lay Out Brooklyn and Queens Approaches for Tube. FAVOR EXPRESS HIGHWAYS Route of One Would Use Van Alst Avenue--Underground Roads and Viaducts Proposed. MAP EASTERN LINKS TO 38TH ST. TUNNEL | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/dress-tieup-near-strike-to-bring-2-weeks-suspension-trade-officials.html | DRESS TIE-UP NEAR.; Strike to Bring 2 Weeks' Suspension, Trade Officials Predict. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/rob-guests-at-party-in-san-francisco-home-two-bandits-bird-and-gag.html | ROB GUESTS AT PARTY IN SAN FRANCISCO HOME; Two Bandits Bird and Gag Twelve Victims and Escape With $25,000 Loot. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/authorizes-shift-of-syracuse-rails-icc-decision-eliminating-55.html | AUTHORIZES SHIFT OF SYRACUSE RAILS; I.C.C. Decision Eliminating 55 Grade Crossings Marks End of 50-Year Campaign. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/an-effort-to-make-new-york-cleaner-sanitation-commission-tackles.html | AN EFFORT TO MAKE NEW YORK CLEANER; Sanitation Commission Tackles Whole Problem of Sewage, Garbage; Streets Neglected Problems. Protecting Public Health. | True | By Virginia Pope. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/government-drops-bosch-fraud-suit-mitchell-moves-to-dismiss-all.html | GOVERNMENT DROPS BOSCH FRAUD SUIT; Mitchell Moves to Dismiss All Charges in Case, Involving Alien Property Sale. ALL DEFENDANTS ABSOLVED Three of Four Prosecutors Found No Evidence of Wrong-doing by Palmer, Garvan and Others. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/byproducts-the-conference-disarmament-in-spacetime.html | BY-PRODUCTS.; The Conference. Disarmament in Space-Time. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/hun-school-five-victor-turns-back-manhattan-college-freshman.html | HUN SCHOOL FIVE VICTOR.; Turns Back Manhattan, College Freshman Quintet, 41 to 22. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/pope-bans-fascist-books-two-publications-placed-on-index-of-those.html | POPE BANS FASCIST BOOKS; Two Publications Placed on Index of Those Prohibited. | True | Wireless to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/chaco-issue-clouds-naval-conference-league-council-must-meet-if.html | CHACO ISSUE CLOUDS NAVAL CONFERENCE; League Council Must Meet if Demand Is Made by Either Bolivia or Paraguay. CHIEF MEMBERS IN LONDON They Would Want to See Stimson on Monroe Doctrine and Our Attitude in Any Conflict. Either Can Force Council. Briand Watching Situation. League Gets New Protest. Bolivia Blames Paraguay. Report A.B.C. Powers Urged to Act. Press Scores Disputants. | True | By Clarence K. Streit. Special Cable To The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/urges-1500000-for-air-mail.html | Urges $1,500,000 for Air Mail. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/ugi-buys-share-in-midland-united-turns-over-stocks-of-midland.html | U.G.I. BUYS SHARE IN MIDLAND UNITED; Turns Over Stocks of Midland Utilities and American Public Utilities Companies. CHANGES AFFECT INDIANA Association of Morgan and Insull Interests in Other Territories Also Forecast. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/lord-aberdare-victor-in-canadian-racquets-wins-singles-title-from.html | LORD ABERDARE VICTOR IN CANADIAN RACQUETS; Wins Singles Title From Kemp. Welch by Default and Latham Takes Doubles. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/whales-return-to-little-america-as-ice-opens-up-ten-roll-spouting.html | WHALES RETURN TO LITTLE AMERICA AS ICE OPENS UP; Ten Roll Spouting Into Byrd's "Front Yard." Coming Through Big Cracks In Bay Floes. MEN MARVEL AT VISITORS Admiral Taps One on the Snout With Stick--All Seem to Be Indigenous "Finners." SPURT SPRAY HIGH IN AIR Black Creatures Rise on Tails in New-Formed Pools and Let Go, Showering Bystanders. Stand on Tails and Spout. Byrd Pokes Stick at One Snout. WHALES RETURN TO LITTLE AMERICA Assurances Come From Norway. Mid-February to Be Decisive. Coast Guard Would Send Ice-Breaker | True | By Russell Owen. Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/satelo-first-in-french-race.html | Satelo First in French Race. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/new-attica-prison-to-cost-12000000-penal-institution-in-western-new.html | NEW ATTICA PRISON TO COST $12,000,000; Penal Institution in Western New York Will Have Outer Wall 30 Feet High. ROOM FOR 2,000 CONVICTS Separate Cell Blocks Will Allow Segregation of Prisoners With Worst Records. Atticans Welcome Prison. NEW ATTICA PRISON TO COST $12,000,000 | True | By M.m. Wilner. Editorial Correspondence of the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/golfers-ashes-are-scattered-on-course-by-his-last-request.html | Golfer's Ashes Are Scattered On Course by His Last Request | True | Special Cable to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/plan-for-tuberculosis-conference.html | Plan for Tuberculosis Conference. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/objection-and-reproof.html | Objection and Reproof | True | A. HAMILTON GIBBS. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/great-neck-realty-chapter.html | Great Neck Realty Chapter. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/americans-to-arm-brazil-1800000-bid-for-antiaircraft-guns-below.html | AMERICANS TO ARM BRAZIL.; $1,800,000 Bid for Anti-Aircraft Guns, Below French Figure. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/cashier-held-up-in-gimbel-store-lone-robber-escapes-with-3800-to.html | CASHIER HELD UP IN GIMBEL STORE; Lone Robber Escapes With $3,800 to $5,000 in Robbery Three Floors Below Street. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/waltzing-mice-to-aid-miners-japanese-animals-found-responsive-to.html | WALTZING MICE TO AID MINERS; Japanese Animals Found Responsive to Gases In the Earth | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/the-microphone-will-present-chamlee-in-radio-recitalmolinari-to.html | THE MICROPHONE WILL PRESENT--; Chamlee in Radio Recital--Molinari to Direct Philharmonic Concert on WOR's Wave This Afternoon | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/lindsays-task-as-envoy-sir-ronald-lindsay.html | LINDSAY'S TASK AS ENVOY; SIR RONALD LINDSAY | True | By Kathleen Woodward. London.photograph From Times Wide World. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/whalen-plans-vacation-will-leave-next-week-for-months-rest-he.html | WHALEN PLANS VACATION.; Will Leave Next Week for Month's Rest, He Announces. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/blair-wins-swim-at-princeton.html | Blair Wins Swim at Princeton. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/jn-parsons-dies-expostmaster-roosevelt-called-him-to-head-yonkers.html | J.N. PARSONS DIES; EX-POSTMASTER; Roosevelt Called Him to Head Yonkers Service After Scandal in That Office in 1905. HEADED KNIGHTS OF LABOR He Directed the Brooklyn Trolley Strike of 1899--Former President of Letter Carriers. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/adelphi-girls-lose-7125.html | Adelphi Girls Lose, 71--25. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/repeal-of-the-patent-laws-would-check-development-odds-at-present.html | REPEAL OF THE PATENT LAWS WOULD CHECK DEVELOPMENT; odds at Present Are Against Independent Inventor Whose Work Needs the Encouragement of Legal Protection | True | EDWARD F. CHANDLER. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/housing-too-costly-builder-declares-suites-of-simpler-design-are.html | HOUSING TOO COSTLY, BUILDER DECLARES; Suites of Simpler Design Are Needed for Men of Modest Income, Says Davis. HE SEES TOO MUCH LUXURY Fineness in Building Seen Carried Almost to the Breaking Point. More Remodeling Needed. Manager in Building Design. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/meyer-wins-twice-in-gymnastic-meet-scores-in-side-horse-and.html | MEYER WINS TWICE IN GYMNASTIC MEET; Scores in Side Horse and Parallel Bar Exercises in the A.A.U. Junior Title Events. JUST MISSES 3D TRIUMPH Dartadt, Clubmate at N.Y. Turn Verein, Beats Him by 2 Points In Long Horse Feats. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/miss-collett-to-play-champion-to-compete-this-week-in-bahamas-title.html | MISS COLLETT TO PLAY.; Champion to Compete This Week in Bahamas Title Golf. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/football-squad-reports-100-turn-out-at-north-carolina-for-winter.html | FOOTBALL SQUAD REPORTS; 100 Turn Out at North Carolina for Winter Sessions. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/bright-spots-noted-in-weeks-business-conditions-classed-as-fair-to.html | BRIGHT SPOTS NOTED IN WEEK'S BUSINESS; Conditions Classed as Fair to Quiet, With Marked Gains Over December. STEEL PRODUCTION RISES Increase in Car Loadings and Easier Credit Are Other Favorable Signs. WEATHER ADVERSE FACTOR Reports From Federal Reserve Districts Show There Is No Oversupply of Goods. Varied Conditions Reported. Eyes Turned to the Future. TRADE HERE IRREGULAR. Most Lines Quiet, While a Few Show Substantial Recovery. BRIGHT SPOTS NOTED IN WEEK'S BUSINESS RETAIL TRADE HOLDS UP. Department Stores in New England Report Sales Normal. SHOE INDUSTRY IMPROVES. Foodstuffs Manufacturers Also Gain in Philadelphia Area. MIDWEST SITUATION MIXED. Upturn in Steel Offset by Retail Trade Drop in Chicago. SLACKER TRADE NOTED. Fifth District Reports Year-End Slump Continuing. BUILDING BOOM IN ATLANTA. Doubling of 1929 Outlay of $13,200,000 Is Predicted for This Year. ST. LOUIS AREA QUICKENING. Shoe, Steel and Iron Plants Are Active on Good Demand. WEATHER RETARDS BUSINESS. Snow and Cold in Middle West Affect January Trade. SPOTTY IN THE NORTHWEST. In | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/musicale-for-the-diet-kitchen.html | MUSICALE FOR THE DIET KITCHEN | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/caprices-viennois.html | CAPRICES VIENNOIS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/laiglon-in-his-austrian-cage-in-records-now-brought-to-light-from.html | L'AIGLON IN HIS AUSTRIAN CAGE; In Records Now Brought to Light From the Hapsburg Secret Archives in Vienna Appears the Living Portrait of the Unhappy Boy Who Was the Son of the Great Napoleon NEW LIGHT SHED ON L'AIGLON | True | By Clair Price and Otto Ernst. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/army-five-trims-new-hampshire-trails-8-to-5-at-the-start-but.html | ARMY FIVE TRIMS NEW HAMPSHIRE; Trails 8 to 5 at the Start, but Bolsters Defense to Win, 35-25, at West Point. CADETS LEAD AT HALF, 16-8 Set Fast Pace After Resumption and Quickly Increase Edge--Both Teams Guard Well. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/stock-frauds-here-traced-to-canada-new-york-and-montreal-firms-said.html | STOCK FRAUDS HERE TRACED TO CANADA; New York and Montreal Firms Said to Have Been Linked in $390,000 Swindles. BUCKET SHOP PLOT SEEN Records Seized Here--$1,000 a Day Phone Calls Alleged to Have Been Made by Dominion Salesmen. Visit Local Offices. Fitzharris Is Sought. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/a-historical-view-of-religions-leaders.html | A Historical View of Religion's Leaders | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/navy-fencers-win-midshipmen-defeat-penn-ac-team-by-score-of-18-to-4.html | NAVY FENCERS WIN.; Midshipmen Defeat Penn A.C. Team by Score of 18 to 4. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/hunter-alumnae-to-meet-graduates-will-hold-annual-breakfast-here.html | HUNTER ALUMNAE TO MEET.; Graduates Will Hold Annual Breakfast Here Feb. 12. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/intramural-boxing-wrestling-began-by-maryland-students.html | Intramural Boxing, Wrestling Began by Maryland Students | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/austrian-barbers-in-despair-over-bobbed-hair-would-persuade-men-to.html | Austrian Barbers in Despair Over Bobbed Hair Would Persuade Men to Let Whiskers Grow | True | Special Correspondence of THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/gala-dinner-dance-given-in-palm-beach-hosts-at-whitehall-are-he.html | GALA DINNER DANCE GIVEN IN PALM BEACH; Hosts at Whitehall Are H.E. Bemises, E.T. Stotesburys, W. Fahnestocks and Dr. W. Meyer. ALFRED E. SMITHS HONORED M.R. Meyer Gives Dinner for Former Governor and His Party --J.F. Carlisles Give Tea. B.J. Rosenthals Entertain. Mrs. Frank Bliss Arrives. Henry Seligmans Give Musicale. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/91760-for-chinese-art-final-session-of-tonying-collection-sale.html | $91,760 FOR CHINESE ART.; Final Session of Ton-Ying Collection Sale Yields $64,972. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/chain-stores-issue-in-the-southwest-texas-politicians-in-particular.html | CHAIN STORES ISSUE IN THE SOUTHWEST; Texas Politicians in Particular Are Greatly Stirred by Spread of System. INDEPENDENTS ORGANIZING Group Plans "Militant Support" of Candidates Who Would Save Home Enterprises. Tax System Proposed. General Stores Passing. | True | By Irwin S. Taubkin. Editorial Correspondence of the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/trends-in-state-law.html | TRENDS IN STATE LAW. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/yale-students-rush-actress-in-store-antique-dealers-plan-to-keep.html | YALE STUDENTS 'RUSH' ACTRESS IN STORE; Antique Dealer's Plan to Keep Students in New Haven Necessitates Call for Police. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/rutgers-pointing-for-fordham-five-well-clash-with-new-york-quintet.html | RUTGERS POINTING FOR FORDHAM FIVE; Well Clash With New York Quintet Friday Night--Swimming Team to Oppose Navy Saturday. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/urges-plan-to-curb-itinerant-salesmen-schenectadys-chamber.html | URGES PLAN TO CURB ITINERANT SALESMEN; Schenectady's Chamber Secretary Would Form Clearing House to Warn of Fake Canvassers. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/army-fliers-split-in-north-dakota-six-of-the-arctic-patrol-go-on-to.html | ARMY FLIERS SPLIT IN NORTH DAKOTA; Six of the Arctic Patrol Go On to Bismarck, Leaving Nine With Chief at Beach. FLIGHT MADE IN ZERO COLD Pilot of Plane That "Washed Out" in Landing Will Be Taken by Train to Hospital. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/telephone-talks-average-100-a-second-in-america.html | Telephone Talks Average . 100 a Second in America | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/accept-greeff-invitation-brooklyn-hospital-representatives-to.html | ACCEPT GREEFF INVITATION.; Brooklyn Hospital Representatives to Discuss Ambulances Tomorrow. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/petkiewicz-takes-first-race-in-us-polish-conqueror-of-nurmi-wins.html | PETKIEWICZ TAKES FIRST RACE IN U.S.; Polish Conqueror of Nurmi Wins Two-Mile Feature at Prout Games in Boston. TIME OF VICTOR IS 9:39 2-5 Edwards Beaten by Chapman in Bishop Cheverus 1,000-- Martin of Switzerland 4th. McCAFFERTY CAPTURES 440 Conger's Drive Brings Triumph in Mile--Wells Ties World's Hurdles Mark-- 10,000 at Meet. | True | By Arthur J. Daley, Special To The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/charles-dickens-in-the-role-of-humanitarian-a-hitherto-unreprinted.html | Charles Dickens in the Role Of Humanitarian; A Hitherto Unreprinted Pamphlet, His "Appeal to Fallen Women," and Other Dickensiana | True | By Edward Wagenknecht | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/army-boxers-defeat-new-hampshire-52-bouts-are-closely-contested.html | ARMY BOXERS DEFEAT NEW HAMPSHIRE, 5-2; Bouts Are Closely Contested Except in 175-Pound Classat West Point. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/vitales-mother-dies-she-succumbs-at-76-after-stroke-of-paralysis.html | VITALE'S MOTHER DIES.; She Succumbs at 76 After Stroke of Paralysis Three Weeks Ago. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/furniture-show-for-week-makes-attendance-record.html | Furniture Show for Week Makes Attendance Record | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/february-concert-list.html | FEBRUARY CONCERT LIST | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/russias-fiveyear-plan.html | RUSSIA'S FIVE-YEAR PLAN. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/hunting-with-the-bow-is-again-legal.html | HUNTING WITH THE BOW IS AGAIN LEGAL. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/sports-of-the-times-jabs-and-jolts-odds-and-ends.html | Sports of the Times; Jabs and Jolts. Odds and Ends. | True | By John Kieran. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/receiver-is-asked-for-deforest-radio-stockholder-obtains-a.html | RECEIVER IS ASKED FOR DEFOREST RADIO; Stockholder Obtains a ShowCause Order Returnable Feb.4 Against Corporation.SAYS CONCERN IS LOSING H.C. Von Korff Also Charges Fraudin Exchange of Shares With theJenkins Television Company. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/exkaiser-denies-potsdam-council-former-emperor-gives-his-views-in.html | EX-KAISER DENIES POTSDAM COUNCIL; Former Emperor Gives His Views in Letter Quoted by ExConsul General Gaffney.PEON INFLUX IS DECRIEDRamson Crawford Voices Fear ofMexican Immigration in February, Current History. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/remarque-in-switzerland-at-arosa-for-rest-and-treatment-for-lung.html | REMARQUE IN SWITZERLAND.; At Arosa for Rest and Treatment for Lung Trouble From War. | True | Wireless to THE NEW YORK TIMES,Special Cable to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/oleman-sunshine-first-at-havana-mrs-ramseys-entry-dominates-fourth.html | OLEMAN SUNSHINE FIRST AT HAVANA; Mrs. Ramsey's Entry Dominates Fourth Race to Win With Speed to Spare.WILERAIN FINISHES SECOND Rattle Comes in for Show Money-- Gay Isabeau, the Favorite, Fails to Get a Place. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/old-tales-cling-to-harjes-chateau-this-americanowned-building-is.html | OLD TALES CLING TO HARJES CHATEAU.; This American-Owned Building Is One of an Historic Trio in the French Riviera. MME. WALSKA ENTERTAINS.Opera Star Introduces Spanish Singer Who Has Won High Praise From Paris Musicians. | True | By May Birkhead. Wireless To The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/cherbourg-port-gains-passengers-in-1929-total-1549-more-than-in.html | CHERBOURG PORT GAINS; Passengers in 1929 Total 1,549 More Than in 1928. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/the-dance-artists-handicaps-the-growing-need-of-a-record-of.html | THE DANCE: ARTIST'S HANDICAPS; The Growing Need of a Record of Composers' Creations for Later Dancers-- Many Programs in Prospect Art That Is Preserved. The Dance Handicapped. The Notation Systems. | True | By John Martin. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/industry-in-america-and-russia.html | INDUSTRY IN AMERICA AND RUSSIA | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/two-bronx-theatres-offered-at-auction-leaseholds-on-three-others.html | TWO BRONX THEATRES OFFERED AT AUCTION; Leaseholds on Three Others Will Be Included in Murphy's Sales. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/sloane-seeks-new-writ-sing-sing-prisoner-reopens-court-fight-for.html | SLOANE SEEKS NEW WRIT.; Sing Sing Prisoner Reopens Court Fight for Freedom. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/radical-leaves-ecuador-mlle-de-sarraga-lecturer-asked-to-go-after.html | RADICAL LEAVES ECUADOR; Mlle. de Sarraga, Lecturer, Asked to Go After Causing Two Riots. | True | Special Cable to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/perfect-bridge-are-called-a-bit-too-numerous.html | "PERFECT" BRIDGE ARE CALLED A BIT TOO NUMEROUS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/league-works-for-baby-shelter-juniors-selling-tickets-for.html | LEAGUE WORKS FOR BABY SHELTER; Juniors Selling Tickets for Performances of "Rebound" To Raise Funds for Unit's Main Charity | True | Photograph by Marceau. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. LONG ISLAND. NEW JERSEY. BERMUDA. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/forecasts-activity-in-bronx-realty-se-mcrickard-sees-increased.html | FORECASTS ACTIVITY IN BRONX REALTY; S.E. McRickard Sees Increased Sales of Private Homes in 1930. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/miss-sarah-t-van-cleef-principal-of-bergin-school-for-girls-in.html | MISS SARAH T. VAN CLEEF.; Principal of Bergen School for Girls in Jersey City Dies. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/navy-wrestlers-win-defeats-north-carolina-in-opening-mat-match-by.html | NAVY WRESTLERS WIN.; Defeats North Carolina in Opening Mat Match by 22 to 8. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/suggests-joint-drive-by-colleges-lc-boochever-of-cornell.html | SUGGESTS JOINT DRIVE BY COLLEGES FOR FUNDS; L.C. Boochever of Cornell Advocates National Campaign Comparable to Red Cross Plan. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/business-records.html | BUSINESS RECORDS. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/st-marks-six-scores-triumphs-over-browne-and-nichols-at-hockey-2-to.html | ST. MARK'S SIX SCORES.; Triumphs Over Browne and Nichols at Hockey, 2 to 1. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/air-leaders-plan-for-broader-group-aeronautical-chambers-governing.html | AIR LEADERS PLAN FOR BROADER GROUP; Aeronautical Chamber's Governing Board Be Increased to 27 Members.WIDE REPRESENTATION AIMBy-Law Changes to Be Voted On byMembers at Postponed Meetingon March 1. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/radio-at-dawn-and-so-forth-sober-second-thoughts-on-things-and.html | RADIO AT DAWN --AND SO FORTH; Sober Second Thoughts On Things and Kings, And, Once Every So Often, Cabbages. The Longest Month. All Saints. The Church Militant. Songs at Twilight. | True | By L.h. Robbins. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/mothproof-cloth-plan-labels-will-be-supplied-by-mills-first-to.html | MOTHPROOF CLOTH PLAN.; Labels Will Be Supplied by Mills First to Offer Protection. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/held-on-girls-charge-man-and-woman-arrested-on-high-school-students.html | HELD ON GIRL'S CHARGE.; Man and Woman Arrested on High School Student's Complaint. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/eskimos-enjoy-radio-installed-in-igloos.html | ESKIMOS ENJOY RADIO INSTALLED IN IGLOOS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/missionaries-fear-setback-in-china-british-and-americans-alarmed-by.html | MISSIONARIES FEAR SETBACK IN CHINA; British and Americans Alarmed by News That Henderson Is Giving Up Special Rights. HOLD THE TIME UNRIPE Privileges of Living in Interior and Owning Property Would Be Relinquished. CLASH IN SHANTUNG SEEN Anti-Christian Movement There Is Intense, American Newspaper Warns Nanking. Would End Interior Missions. Dancer of Tragedy Seen. | True | By Hallett Abend. Special Cable To the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/ambassador-claudel-as-a-dramatist-paris-letter.html | Ambassador Claudel As a Dramatist; Paris Letter | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/exeter-sextet-prevails-60.html | Exeter Sextet Prevails, 6-0. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/new-pattern-to-aid-piece-goods.html | New Pattern to Aid Piece Goods. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/american-kennel-club-postpones-the-erection-of-its-own-building.html | American Kennel Club Postpones The Erection of Its Own Building Quest of Suitable Structure Will Be Continued, However--Indications Art That Westminster Show Next Month Will SeeRecord Number of 2,600 Dogs Benched. | True | By Henry R. Ilsley. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/kdka-wire-sprays-music-into-space-action-of-latest-antenna-compared.html | KDKA WIRE SPRAYS MUSIC INTO SPACE; Action of Latest Antenna Compared to a Lawn Sprinkler--Station Can Be Made to Send Local or Long-Distance Signal Aerial Is at Saxonburg. DOES BROADCASTING PAY? PAID FOR TALKING | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/study-hosiery-industry-employers-and-workers-join-to-get-data-to.html | STUDY HOSIERY INDUSTRY.; Employers and Workers Join to Get Data to Fix Wages. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/hopeful-of-good-season-lafayette-expects-first-successful-wrestling.html | HOPEFUL OF GOOD SEASON.; Lafayette Expects First Successful Wrestling Campaign. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/what-spain-asks-are-we-to-do-now-de-riveras-announcement-that-he.html | 'WHAT,' SPAIN ASKS, 'ARE WE TO DO NOW?'; De Rivera's Announcement That He Will Retire Rouses Questions as to Future.ALFONSO 'A LEADING FACTOR'King Would Supplant Dictator If He Could Find a Safe Man to Take the Place. Communists in Ascendancy. Then the Coup d'Etat. Magnificent But Costly. Graft Charges Made. | True | By Frank L. Kluckhohn. Special Correspondence of the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/m-jackson-crispins-hosts-give-a-reception-for-two-nephews-and-their.html | M. JACKSON CRISPINS HOSTS; Give a Reception for Two Nephews and Their Brides. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/briton-finds-mencken-as-genial-as-shaw-critic-captures-the.html | BRITON FINDS MENCKEN "AS GENIAL AS SHAW"; Critic Captures the Imagination of London Newspaper's Blunder Causes Chuckles. | True | Wireless to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/rosenstock-at-mannheim.html | ROSENSTOCK AT MANNHEIM | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/simmons-lays-drop-to-huge-flotations-head-of-stock-exchange-gives.html | SIMMONS LAYS DROP TO HUGE FLOTATIONS; Head of Stock Exchange Gives His Opinions of Causes and Effects of Market's Break. SPEAKS IN PHILADELPHIA Reports Speculation Declined as Volume of New Listed Securities Rose. DEFENDS SHORT SELLING Senator Allen and General Atterbury Also Make Addresses Before Transportation Club. Huge New Stock Issues. Overspeculation Disputed. Foreign Influenes Felt. SIMMONS LAYS DROP TO HUGE FLOTATIONS Short Selling Defended. Bottom for the Market. Effects on Future Business. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/learned-war-secrets-by-tapping-phone-wire-czech-author-tells-of.html | LEARNED WAR SECRETS BY TAPPING PHONE WIRE; Czech Author Tells of Intercepting Austro-German Orders to Entente's Advantage. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/article-4-no-title-times-wide-world-photos-times-wide-world-photos.html | Article 4 -- No Title; (Times Wide World Photos.) (Times Wide World Photos.) (The Publishers Photo Service, Inc.) (Times Wide World Photos.) (Times Wide World Photos, Los Angeles Bureau.) (Times Wide World Photos.) | True | (Harris & Ewing, from Times Wide World Photos.)(Times Wide World Photos.) | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/a-new-decorative-mode-in-our-hotels-public-rooms-employ-light-as-an.html | A NEW DECORATIVE MODE IN OUR HOTELS; Public Rooms Employ Light as an Aid in Modern Mural Effects MODERN LIGHTING EFFECTS. | True | By Walter Rendell Storey;photograph Courtesy of Thompson & Churchill, Architects. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/lindbergh-flies-east-glider-record-holder-accompanied-him-from-san.html | LINDBERGH FLIES EAST.; Glider Record Holder Accompanied Him From San Diego. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/haines-gains-final-in-jersey-squash-defending-champion-eliminates.html | HAINES GAINS FINAL IN JERSEY SQUASH; Defending Champion Eliminates Larigan, 12-15, 15-7, 15-12, 17-16, at Short Hills. WILL OPPOSE WOLF TODAY Challenger for Title Advances by Decisive Victory Over Kirkland, 15-2, 15-3, 18-15. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/wholesale-markets-report-good-orders-interest-in-spring-lines-grows.html | WHOLESALE MARKETS REPORT GOOD ORDERS; Interest in Spring Lines Grows Wider--Costume Suit Holds Favor. Trade Agent to Be Here. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/captain-j-mclaughlin-retired-policeman-was-bodyguard-at-lincolns.html | CAPTAIN J. McLAUGHLIN.; Retired Policeman Was Bodyguard at Lincoln's Bier Here. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/colgate-quintet-beats-penn-state-winners-keep-control-over-ball-at.html | COLGATE QUINTET BEATS PENN STATE; Winners Keep Control Over Ball at End of Game and Finish Ahead by 25 to 24. BONACKER LEADS VICTORS Scores Nina Points--Winners Lead the Series With Losers and Syracuse. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/hotel-pierre-work-building-on-gerry-mansion-site-to-be-completed.html | HOTEL PIERRE WORK.; Building on Gerry Mansion Site to Be Completed Oct. 1. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/opera-parties-arranged-three-performances-taken-over-to-raise-funds.html | OPERA PARTIES ARRANGED; Three Performances Taken Over to Raise Funds--Other Philanthropic Events | True | Photograph by Alfred Cheney, Johnstone. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/please-omit-flowers.html | PLEASE OMIT FLOWERS. | True | WILLIAM SLOAN. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/recent-books-on-conducting-review-of-authorities-hero-and-abroad-in.html | RECENT BOOKS ON CONDUCTING; Review of Authorities Hero and Abroad in a Special Department Of Orchestral Technique and Leadership | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/dr-harry-b-hutchins-educator-dies-at-82-president-emeritus-of-the.html | DR. HARRY B. HUTCHINS, EDUCATOR, DIES AT 82; President Emeritus of the University of Michigan Victimof Stroke. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/high-school-orchestra.html | HIGH SCHOOL ORCHESTRA. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/theatre-performances-as-benefits-social-service-volunteers-and.html | THEATRE PERFORMANCES AS BENEFITS; Social Service Volunteers And McAll Association Arranging Events | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/radio-in-automobile-calls-for-an-ordinance.html | RADIO IN AUTOMOBILE CALLS FOR AN ORDINANCE | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/frederick-ernest-libby-former-educator-in-porto-rico-and-panama.html | FREDERICK ERNEST LIBBY; Former Educator in Porto Rico and Panama Dies at 53. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/16000000-gasoline-taxes-collected-in-eight-months.html | $16,000,000 Gasoline Taxes Collected in Eight Months | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/licorice-industry-reaches-sixtieth-year-in-america-leads-the-world.html | LICORICE INDUSTRY REACHES SIXTIETH YEAR IN AMERICA; Leads the World Now in Extracting the Useful Virtues of This Tong-Known Root | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/with-the-orchestras.html | WITH THE ORCHESTRAS. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/st-johns-quintet-is-beaten-31-to-21-brooklyn-team-humbled-for-the.html | ST. JOHN'S QUINTET IS BEATEN, 31 TO 21; Brooklyn Team Humbled for the First Time This Season by Providence College. HAD WON 12 GAMES IN ROW Fast Passing Game by Opponents Decides Issue in Contest on Rhode Islanders' Court. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/a-mans-financial-age-as-measured-by-thrift-the-american-provident.html | A MAN'S "FINANCIAL AGE" AS MEASURED BY THRIFT; The American Provident Society Sets Up Standards by Which the Candidate for Independence in His Late Years May Judge of His Progress Three Orders of Reserve. Economic Criteria Offered. Objects of the Society. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/a-panorama-of-the-boer-war-as-a-soldier-saw-it-deneys-reitz-tells-a.html | A Panorama of the Boer War As a Soldier Saw It; Deneys Reitz Tells a Tragic, Moving, and Glamourous Story of the South African Conflict | True | By R.L Duffus | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/scores-french-aim-to-raise-auto-duty-le-temps-holds-government-is.html | SCORES FRENCH AIM TO RAISE AUTO DUTY; Le Temps Holds Government Is Opposed to Tariff Hostilities Being Opened Now. ADVISES COLLABORATION Semi-Official Paper Suggests French Would Benefit More by Taking American Offers. | True | By Arlisle MacDonald. Special Cable To the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/125-police-rout-reds-in-city-hall-rally-many-in-crowd-hurt.html | 125 POLICE ROUT REDS IN CITY HALL RALLY; MANY IN CROWD HURT; Patrolmen Use Nightsticks and Fists to Disperse 200 Protesting Worker's Death.10,000 WATCH THE MELEECharge Scatters Communists and Bystanders Are Struckin the Pursuit. 5 DEMONSTRATORS SEIZEDThree Young Girls Among Prisoners--Body of Slain Picket Lies In State at Party Headquarters. Police Denounced as "Vicious." 125 POLICE ROUT REDS IN CITY HALL RALLY Brooklyn Business Man Struck. Daily Worker Editor Hurt. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/publishers-inspect-newsprint-carrier-hold-luncheon-on-the-markland.html | PUBLISHERS INSPECT NEWSPRINT CARRIER; Hold Luncheon on the Markland Here on First Trip From Canadian Paper Mills. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/surrey-skeletons-indicate-an-early-saxon-settlement.html | Surrey Skeletons Indicate An Early Saxon Settlement | True | Special Correspondence of THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/prices-move-higher-in-counter-trading-most-of-the-insurance-and.html | PRICES MOVE HIGHER IN COUNTER TRADING; Most of the Insurance and Bank Stocks Stronger--Chain Stores Quiet. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/whittle-latham-set-pace-lead-in-qualifying-round-of-pocket-billiard.html | WHITTLE, LATHAM SET PACE; Lead in Qualifying Round of Pocket Billiard Tourney. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/carolyn-andrews-has-chapel-bridal-ceremony-in-the-fifth-avenue.html | CAROLYN ANDREWS HAS CHAPEL BRIDAL; Ceremony in the Fifth Avenue Presbyterian Performed by Rev. Dr. Henry Howard. MISS GLADYS MOORE WED Married to Robert Flourney Howard in St. Bartholomew's Chapel-- Other Nuptials. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/carbon-monoxide-gas-denatured-at-exhaust-jow-frazer.html | CARBON MONOXIDE GAS DENATURED AT EXHAUST; J.C.W. FRAZER | True | Photograph, Copyrighted by Bachrach | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/bankers-discuss-world-gold-supply-growth-of-demand-for-metal-is.html | BANKERS DISCUSS WORLD GOLD SUPPLY; Growth of Demand for Metal Is Seen as Reason for Economy in Use. DROP IN OUTPUT FORECAST Our Large Share of the Total Supply an Important Factor in the Situation. Gold Concentration Here. Economies Recently Developed. BANKERS DISCUSS WORLD GOLD SUPPLY Decline in Production Predicted. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/jadwin-plan-change-proposed-to-hoover-chairman-reid-of-house-flood.html | JADWIN PLAN CHANGE PROPOSED TO HOOVER; Chairman Reid of House Flood Control Committee Opposes Land Destruction. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/gives-up-in-jersey-killing-sarrap-sought-by-police-on-his-sons.html | GIVES UP IN JERSEY KILLING.; Sarrap, Sought by Police on His Son's Story, Surrenders. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/grundy-opens-fight-to-stay-in-senate-warns-at-philadelphia-dinner.html | GRUNDY OPENS FIGHT TO STAY IN SENATE; Warns at Philadelphia Dinner of Danger in American Capital's Migration to Europe.FISHER AND MACKEY SPEAK Mayor's Attendance Is Held Significant Because He Was Once a Vare Man. Predicts Shift in Tariff Stand. Mayor's Support Significant. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/proudlock-victor-in-brooklyn-race-wins-600yard-run-in-norwegian.html | PROUDLOCK VICTOR IN BROOKLYN RACE; Wins 600-Yard Run in Norwegian Turn Meet to Gain Hertzweig Trophy.BEATS BRENNAN BY A FOOTJennings Finishes 3d, a Yard Behind --2,000 See Athletic Carnivalln Armory. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/assaying-the-greek-way-of-life.html | Assaying the Greek Way of Life | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/purchase-of-chesapeake-hocking-advances-van-sweringens-railroad.html | Purchase of Chesapeake & Hocking Advances Van Sweringens' Railroad Merger Plans | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/girls-college-plans-play-cast-picked-for-musical-melodrama-at-new.html | GIRLS' COLLEGE PLANS PLAY; Cast Picked for Musical Melodrama at New Brunswick, N.J. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/impressive-house-front-utilizes-stone-found-on-home-site-decorative.html | IMPRESSIVE HOUSE FRONT UTILIZES STONE FOUND ON HOME SITE; Decorative Half-Timber. Many Gables Add Charm. Vestibule Wind Barrier. Cross-Ventilation Through Alcove. Handy Man's Work Bench. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/carr-is-reelected-named-president-of-pro-football-league-again12.html | CARR IS RE-ELECTED.; Named President of Pro Football League Again--12 Clubs in Circuit. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/london-film-notes-great-enthusiasm-abroad-for-atlantic-new-british.html | LONDON FILM NOTES; Great Enthusiasm Abroad for "Atlantic" New British Talker Dupont, the Director. The Talk of the Town. "Splinters." | True | By Ernest Marshall. London. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/donates-210000-to-cancer-research-unnamed-philanthropist-adds-to.html | DONATES $210,000 TO CANCER RESEARCH; Unnamed Philanthropist Adds to Fund of U. S. School of Medicine. GIFT WILL EXPAND WORK It Is the Largest Single Contribution Made to the Fund, Started by I. du Pont in 1928. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/thomas-would-sift-all-courts-in-city-declares-legislative-inquiry.html | THOMAS WOULD SIFT ALL COURTS IN CITY; Declares Legislative Inquiry Should Study Prosecutors, Police and Bar Also. SKEPTICAL OF CRAIN MOVE Gotlieb Defends Magistrates at Luncheon and Sweadler Calls Them "High Type and Scholarly." | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/the-soviets-amazing-industrial-experiment-under-the-fiveyear-plan.html | THE SOVIETS AMAZING INDUSTRIAL EXPERIMENT; Under the Five-Year Plan the Bolsheviki Are Striving to Increase the Output Of Factories and Farms--Past, Present and Future of Russian Industry | True | By George H. Copeland | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/entries-for-grand-national-are-84-last-year-were-121.html | Entries for Grand National Are 84; Last Year Were 121 | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/detective-edward-tobin-fingerprint-expert-deadon-the-police-force.html | DETECTIVE EDWARD TOBIN.; Finger-Print Expert Dead--On the Police Force Since 1893. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/penn-loses-to-navy-in-dual-swim-4319-academy-also-wins-water-polo.html | PENN LOSES TO NAVY IN DUAL SWIM, 43-19; Academy Also Wins Water Polo Match From Rivals by Count of 75 to 16. O'BIERNE IS HIGH SCORER Leads Victory by Registering Six Touch Goals--Losers Get Only 2 Fouls in First Half. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/marie-bahnsen-wed-to-morris-m-pryor-new-york-couple-married-at-home.html | MARIE BAHNSEN WED TO MORRIS M. PRYOR; New York Couple Married at Home of Bride's Brother in Passaic, N.J. DOROTHY CUMMINGS WEDS Becomes Bride of H. Norton Van Duyn--Bessie Butler Married to Dr. Hunter E. Harvey. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/reports-ileana-is-to-wed.html | REPORTS ILEANA IS TO WED. | True | Special Cable to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/bridge-parties-to-raise-funds-patronesses-of-postgraduate-hospital.html | BRIDGE PARTIES TO RAISE FUNDS; Patronesses of Post-Graduate Hospital Unit Plan One For Tomorrow--Two Others Arranged | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/hails-harriman-dry-stand-jc-thomas-backs-refusal-to-sit-as-juror-in.html | HAILS HARRIMAN DRY STAND; J.C. Thomas Backs Refusal to Sit as Juror in Liquor Case. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/cornelius-eldert-dies-in-82d-year-president-of-the-atlantic-mutual.html | CORNELIUS ELDERT DIES IN 82D YEAR; President of the Atlantic Mutual Insurance Company at His Death. SERVED IT FROM AGE OF 16 Former Head of Underwriters--A Leader in Charity Work--Walked Across Brooklyn Bridge Daily. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/7-stowaways-in-ship-here-six-portuguese-and-a-porto-rican-found-on.html | 7 STOWAWAYS IN SHIP HERE.; Six Portuguese and a Porto Rican Found on the Bordonais. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/mrs-greenoughs-party-the-misses-olive-whitman-and-cornelia-kip-her.html | MRS. GREENOUGH'S PARTY.; The Misses Olive Whitman and Cornelia Kip Her Guests of Honor. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/financial-markets-stocks-higher-most-changes-smallsterling-closes.html | FINANCIAL MARKETS; Stocks Higher, Most Changes Small--Sterling Closes Week at Lowest. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/details-are-arranged-for-benefit-tourney-intercity-amateur-boxers.html | DETAILS ARE ARRANGED FOR BENEFIT TOURNEY; Intercity Amateur Boxers to Meet in Garden Feb. 24 and 26 for Sports, Press Bays. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/to-sift-hoover-land-plan-real-estate-boards-committee-is-named-at.html | TO SIFT HOOVER LAND PLAN.; Real Estate Boards' Committee Is Named at Phoenix Convention. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/bar-to-end-inquiry-on-vitale-tuesday-committee-finishes-with-its.html | BAR TO END INQUIRY ON VITALE TUESDAY; Committee Finishes With Its Witnesses and Next Will Hear Any Called by Magistrate. TO REPORT TO COURT SOON Feraci Brothers, Detective Johnson and Patrolman Sebeedel Give Final Testimony. Holmes to Lecture on Germany. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/neri-art-auction-nets-19703.html | Neri Art Auction Nets $19,703. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/all-the-world-eavesdrops-on-the-london-conclave-america-hears-king.html | ALL THE WORLD EAVESDROPS ON THE LONDON CONCLAVE; America Hears King George Speak with Determination to Prevent Repetition of War's Grim Tragedy--New Era In World-Wide Broadcasting Is Foreseen | True | By Orrin E. Dunlap Jr. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/stimson-amends-mondays-agenda-makes-some-changes-in-program.html | STIMSON AMENDS MONDAY'S AGENDA; Makes Some Changes in Program Submitted at Week-End Residence in Country. AMERICANS STAND AS UNIT Reports of Division Among Them Declared to Be Without Any Basis in Fact. | True | By L.c. Speers. Special Cable To The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/carles-wins-first-prize-for-painting-his-picture-still-life-called.html | CARLES WINS FIRST PRIZE FOR PAINTING; His Picture, "Still Life," Called Best in Pennsylvania Academy's Show. 571 PAINTINGS COMPETE Leon Kroll and Abram Poole of New York Take Two of Prizes--All Trends of Art Represented. The Awards. Works From Three Continents. Portraits Much Admired. New York Scenes Popular. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/golf-proves-princes-aim-game-at-cape-town-shows-british-heir-has-a.html | GOLF PROVES PRINCE'S AIM.; Game at Cape Town Shows British Heir Has a Keen Shooting Eye. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/no-gambling-found-says-hoboken-chief-police-head-brother-of-mayor.html | NO GAMBLING FOUND, SAYS HOBOKEN CHIEF; Police Head, Brother of Mayor McFeely, Reports No Evidence in Places Drewen Listed. WON'T RAID WITHOUT IT Prosecutors, Denying Politics, Asserts He Will Act if Resorts Are Operating After Ten Days. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/sir-arthur-nicholson-wins-annulment-suit-union-with-former-dolores.html | SIR ARTHUR NICHOLSON WINS ANNULMENT SUIT; Union With Former Dolores Elaine Cubbon Dissolved in Edinburgh Court. | True | Special Cable to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/article-9-no-title.html | Article 9 -- No Title | True | (Times Wide World Photos.) | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/south-african-flora-present-yearly-cycle-of-beauty.html | SOUTH AFRICAN FLORA PRESENT YEARLY CYCLE OF GREAT BEAUTY | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/runnymede-saved-for-england-travelers-along-the-thames-have-long.html | RUNNYMEDE SAVED FOR ENGLAND; TRAVELERS along the Thames have long been thrilled by the low-lying meadow of Runnymede, where Magna Carta became law beneath the seal of King John one Summer day in 1215. And many, no doubt, have trembled to think ... | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/the-noble-art-of-praising.html | The Noble Art of Praising | True | By J. Brooks Atkinson. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/guehring-wins-at-berlin-outpoints-schoenrath-and-gains-chance-to.html | GUEHRING WINS AT BERLIN; Outpoints Schoenrath and Gains Chance to Meet Haymann. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/honor-for-ch-minners.html | Honor for C.H. Minners. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/gould-describes-trek-to-eastward-reports-lichen-on-2000foot-peak-at.html | GOULD DESCRIBES TREK TO EASTWARD; Reports Lichen on 2,000-Foot Peak at 85 Degrees, "Life Furthest South." REACHED GLACIER ICE BRIM Entering Marie Byrd Land, the Geologists Then Dispelled the Phantom of "Carmen Land." THRILL AT AMUNDSEN CAIRN Leaving Rock Hammer Upon It, Sledgers Turned Back Over the Perilous Trail to Base. Failed to Find Cache. Snowbound Three Days. Ice Field Extends for Miles. Party Reaches Marie Byrd Land. Amundsen Cairn Intact. Sought to Avoid Crevasses. Weather Lends Variety. Fourth Day the Hardest. Noises Resume in Morning. Welcomed by Byrd on Return. | True | By Lawrence M. Gould. Geologist of Byrd Antarctic Expedition and Leader of Sledging Party | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/britons-win-world-prizes-lead-normal-and-teachers-college-sections.html | BRITONS WIN WORLD PRIZES; Lead Normal and Teachers College Sections in Seabury Awards. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/the-pentode-tube-is-seen-as-key-to-future-progress-new-bulb-is-said.html | THE PENTODE TUBE IS SEEN AS KEY TO FUTURE PROGRESS; New Bulb Is Said to Be Three Times as Powerful as the Screen-Grid--Engineers AreSeeking a Perfected Circuit for It | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/defends-railways-in-water-rivalry-fitzgerald-of-eastern-lines-says.html | DEFENDS RAILWAYS IN WATER RIVALRY; Fitzgerald of Eastern Lines Says They Cooperate With Steamboat Routes. MAKES REPLY TO ASHBURN Compares Competition With Private Barge Lines With That Given by Government Concern. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/will-tap-new-coal-region-norfolk-western-wins-permission-to-build.html | WILL TAP NEW COAL REGION; Norfolk & Western Wins Permission to Build Spur in West Virginia. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/into-the-abode-of-gnomes-and-fairies-a-visit-to-the-volcanic.html | INTO THE ABODE OF GNOMES AND FAIRIES; A Visit to the Volcanic Wonderland That King Albert Has Set Aside in Africa as a Sanctuary for Game INTO THE ABODE OF GNOMES AND FAIRIES | True | By Mary L. Jobe Akeley | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/navy-plebe-five-wins-defeats-central-high-of-washington-by-39-to-20.html | NAVY PLEBE FIVE WINS; Defeats Central High of Washington by 39 to 20. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/article-10-no-title.html | Article 10 -- No Title | True | (New York Times Studios.)(New York Times Studios.)(Times Wide World Photos, Chicago Bureau.) (Times Wide World Photos, Washington Bureau.)(Times Wide World Photos.) | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/navy-plebe-mermen-win-defeat-penn-cubs-3725-but-lose-at-water-polo.html | NAVY PLEBE MERMEN WIN.; Defeat Penn Cubs, 37-25, but Lose at Water Polo, 54-36. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/gales-delay-repair-of-atlantic-cables-raising-a-broken-cable-from.html | GALES DELAY REPAIR OF ATLANTIC CABLES; RAISING A BROKEN CABLE FROM 13,200-FOOT DEPTH IN STORM. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/station-wgy-obtains-fulltime-license-radio-board-extends-for-one.html | STATION WGY OBTAINS FULL-TIME LICENSE; Radio Board Extends for One Year Coastal and Point-to-Point Licenses in Alaska. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/on-devils-island.html | ON DEVIL'S ISLAND | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/infantile-paralysis-drops-sharply-here-42-cases-and-15-deaths-in.html | INFANTILE PARALYSIS DROPS SHARPLY HERE; 42 Cases and 15 Deaths in 1929 Were Smallest Number Reported Since 1919. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/madrid-feels-crisis-in-student-riots-past-belief-is-premier-will.html | MADRID FEELS CRISIS IN STUDENT RIOTS PAST; Belief Is Premier Will Let Developments Prove Fear of Further Trouble Unfounded. | True | Special Cable to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/hoovers-philosophy-stated-in-his-sayings-his-formulas-for-dealing.html | HOOVER'S PHILOSOPHY STATED IN HIS SAYINGS; His Formulas for Dealing With Many Problems Are Found in Speeches Articles and Letters Collected by the Department of the Interior National Problems. Citizenship. Self Government. Laws and Legislation. Public Health. Health and Well Being. Human Qualities. Children. The Normal Child, Child Labor. Schools. Milk. Parents. The Home. Environment. Modern Conditions of Living. Sports. | True | Photograph by Acme. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/boat-blast-imperils-47-balboa-students-all-jump-or-fall-into-bay-as.html | BOAT BLAST IMPERILS 47 BALBOA STUDENTS; All Jump or Fall Into Bay as Backfire Ignites Spilled Fuel-- Five Seriously Burned. | True | Special Cable to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/gatti-views-from-stage-tells-of-great-difficulty-in-staging.html | GATTI VIEWS FROM STAGE.; Tells of Great Difficulty in Staging Spectacle in Limited Space. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/herbert-read-seeks-to-rekindle-a-sense-of-glory.html | Herbert Read Seeks to Rekindle a "Sense of Glory" | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |