# Exhibit A45

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/new-york-weekly-bank-statements-institutions-not-in-clearing-house.html | NEW YORK WEEKLY BANK STATEMENTS; INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/primo-asks-leaders-of-army-for-support-spanish-dictator-says-he.html | PRIMO ASKS LEADERS OF ARMY FOR SUPPORT; Spanish Dictator Says He Will Resign at Once if He Is Not Assured of Confidence. | True | Special Cable to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/dom-mocquereau-dies-in-monastery-noted-liturgical-scholar-led-in.html | DOM MOCQUEREAU DIES IN MONASTERY; Noted Liturgical Scholar Led in Restoration of the Gregorian Chant. JOINED THE BENEDICTINES Wrote Many Volumes on Medieval Chant to Which He Devoted Most of His 80 Years. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/shouse-heartens-kansas-democrats-reconciles-elements-of-party-and.html | SHOUSE HEARTENS KANSAS DEMOCRATS; Reconciles Elements of Party and Stirs Them to Thoughts of State Victory. REPUBLICANS ARE WORRIED Senatorial Situation Presents Complications--Anti-Reed CrowdActive. See Tammany Influence Gone. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/as-the-germans-see-us-today-four-new-books-that-deal-critically.html | AS THE GERMANS SEE US TODAY; Four New Books That Deal Critically With American Life As the Germans See Us | True | By Emil Lengyel | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/financial-age-of-man.html | "FINANCIAL AGE" OF MAN | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/hart-will-aids-university-clothing-manufacturer-left-30000-to.html | HART WILL AIDS UNIVERSITY.; Clothing Manufacturer Left \$30,000 to Northwestern to Honor Nephew. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/hungary-landowners-headed-by-esterhazys-almanach-de-gotha-places.html | HUNGARY LANDOWNERS HEADED BY ESTERHAZYS; Almanach de Gotha Places the Duke's Estate Second Only to That of the Sutherlands. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/seeks-an-idealism-as-credit-to-judaism-ludwig-vogelstein-tells-at.html | SEEKS AN IDEALISM AS CREDIT TO JUDAISM; Ludwig Vogelstein Tells at Cincinnati Meeting High Purposes of Hebrew Union. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/negro-high-schools.html | NEGRO HIGH SCHOOLS. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/new-honor-for-the-saint-of-midinettes-subscriptions-from-the-little.html | NEW HONOR FOR THE SAINT OF MIDINETTES; Subscriptions From the Little Dressmakers' Assistants of Paris Have Set Up a Statue of Catherine, Protector of France's Girlhood | True | By W.I. Middleton Paris.photograph By Times Wide World. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/soviets-ruthless-in-war-on-kulaks-stalin-explains-liquidation-of.html | SOVIETS RUTHLESS IN WAR ON KULAKS; Stalin Explains "Liquidation" of Rich Peasants Means Complete Dispossession. "NEPMEN" ALSO INCLUDED Huge Head of Lenin Is Unveiled in Moscow on Sixth Anniversary of His Death. Exile or Death Offered. SOVIETS RUTHLESS IN WAR ON KULAKS Say Dispossessed May Work. | True | By Walter Duranty. Wireless To the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/mechanism-and-art-serious-problems-raised-by-new-devices-injurious.html | MECHANISM AND ART; Serious Problems Raised by New Devices-- Injurious Effect on the Progress of Music | True | By Olin Downes. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/120000-words-on-arms-cabled-by-western-union-in-four-days.html | 120,000 Words on Arms Cabled By Western Union in Four Days | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/oarsmen-at-yale-hold-daily-drills-four-varsity-and-many-class-crews.html | OARSMEN AT YALE HOLD DAILY DRILLS; Four Varsity and Many Class Crews Working in Tank Despite Examinations. TAPPEN STILL AT STROKE Palmer, Regular Pacemaker Last Spring, Offering Keen Opposition --No Line-Up Permanent. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/columbia-to-widen-its-alumni-courses-more-than-100-enrolled-in.html | COLUMBIA TO WIDEN ITS ALUMNI COURSES; More Than 100 Enrolled in Newly Experimental Classes Begun Last Fall. CLUB REPORTS SUCCESS Finds Discussions Hold Interest and Graduates Are Eager to Keep Up Cultural Relations. Find Alumni Eager. Plans for Next Year. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/riding-club-victor-in-nyac-polo-94-defeats-seventh-regiment-trio.html | RIDING CLUB VICTOR IN N.Y.A.C. POLO, 9-4; Defeats Seventh Regiment Trio --104th Field Artillery Trims Long Island Club. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/alekhine-annexes-7th-game-in-italy-conquers-tartakower-in-fifty.html | ALEKHINE ANNEXES 7TH GAME IN ITALY; Conquers Tartakower in Fifty Moves in San Remo Chess Play --Holds Two-Point Lead. TWO ARE TIED FOR SECOND Nimzowitsch and Rubinstein Win and Share Place--Ahues, Also a Victor, Is Fourth. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/springfield-five-wins-late-rally-beats-the-connecticut-aggies.html | SPRINGFIELD FIVE WINS; Late Rally Beats the Connecticut Aggies Quintet, 33-29. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/other-events.html | OTHER EVENTS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/keeper-of-new-bedford-light-of-third-generation-at-post.html | Keeper of New Bedford Light Of Third Generation at Post | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/morris-stern-dead-dress-manufacturer-59-was-active-in-jewish.html | MORRIS STERN DEAD.; Dress Manufacturer, 59, Was Active In Jewish Philanthropies. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/article-11-no-title.html | Article 11 -- No Title | True | (Photos by Joel Feder.) | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/says-mothers-favor-day-for-both-parents-assemblyman-berg-confident.html | SAYS MOTHERS FAVOR DAY FOR BOTH PARENTS; Assemblyman Berg Confident of Adoption of His Bill to Designate One. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/priceless-documents-in-nations-archives-where-many-valuable.html | PRICELESS DOCUMENTS IN NATION'S ARCHIVES; WHERE MANY VALUABLE DOCUMENTS ARE KEPT | True | By J.c. Fitzpatrick.photograph By Times Wide World. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/47-bulgarian-murders-in-december.html | 47 Bulgarian Murders in December. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/cropsey-reelected-crescent-ac-head-supreme-court-justice-named-at.html | CROPSEY RE-ELECTED CRESCENT A.C. HEAD; Supreme Court Justice Named at Annual Meeting--Seven Selected on Governing Body. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/want-nation-to-celebrate-andre-capture-150-years-ago.html | Want Nation to Celebrate Andre Capture 150 Years Ago | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/detroit-boxer-dies-following-knockout-darmon-stopped-by-koppy.html | DETROIT BOXER DIES FOLLOWING KNOCKOUT; Darmon, Stopped by Koppy, Succumbs in Hospital WithoutRegaining Consciousness. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/many-big-buildings-in-wreckers-hands-shifting-neighborhoods.html | MANY BIG BUILDINGS IN WRECKERS' HANDS; Shifting Neighborhoods, Changing Tastes and Land ValuesForce Demolition.OLD THEATRES PASSINGIrwin S. Chanin Estimates ThatOne-half of Buildings on Manhattan Are at Obsolescent Stage. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/tardieu-and-grandi-fail-of-agreement-in-conference-of-more-than-an.html | TARDIEU AND GRANDI FAIL OF AGREEMENT; In Conference of More Than an Hour They Find No Compromise Ground.ITALIANS ARE DISAPPOINTEDBut They Will Try Every Avenueof Conciliation Before They Admit a Rupture. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/tiny-fish-compete-for-prizes-at-show-breeders-of-guppy-is-hold-an.html | TINY FISH COMPETE FOR PRIZES AT SHOW; Breeders of Guppy is Hold an Exhibition at the Natural History Museum | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/morristown-six-wins-prep-school-defeats-jamaica-high-on-outdoor-ice.html | MORRISTOWN SIX WINS; Prep School Defeats Jamaica High on Outdoor Ice, 6 to 0. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/vaudeville.html | VAUDEVILLE | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/answering-lady-rhondda-too-many-trees-i-kings-vii-26.html | ANSWERING LADY RHONDDA; TOO MANY TREES 1 KINGS VII, 26. | True | MARGARET DUNKLE.THOMAS M. GALEY. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/greta-garbo-talks-terminute-scenes-the-best-anna.html | GRETA GARBO TALKS; Ten-Minute Scenes. "The Best Anna." | True | By Donald Henderson Clarke. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/newark-extending-area-of-activity-rapid-growth-in-six-years-as-the.html | NEWARK EXTENDING AREA OF ACTIVITY; Rapid Growth in Six Years as the Business Centre of North Jersey. TALL BUILDING PROJECTS Manhattan Capital Big Factor in Recent Progress, Says R. Thomas Bowers. Newark's Tax Values. North Jersey Centre. | True |  | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/turkeys-national-theatre-a-playhouse-and-a-school-for-actors-are.html | TURKEY'S NATIONAL THEATRE; A Playhouse and a School for Actors Are Steps To Foster Western Arts in Constantinople | True |  | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/fresh-low-marks-made-in-all-grains-wheat-prices-finish-18-up-to-18.html | FRESH LOW MARKS MADE IN ALL GRAINS; Wheat Prices Finish 1/8 Up to 1/8 Off in Rally Near End, With Trading Light. CORN ALSO HAS REVERSAL Absorption of Surplus Pulls Oats From Bottom--Scale Orders Help Rye. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/american-cabinet-ready-to-retire-departmental-reports-will-be.html | AMERICAN CABINET READY TO RETIRE; Departmental Reports Will Be Handed In for Information of New President. NEW MINISTRY UNCERTAIN Don Arturo Elias, Former Financial Agent Here, Is Mentioned for Finance Portfolio. Expelled Lawmakers Reinstated. | True | Special Cable to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/trade-notes-and-comment-radio-wholesalers-to-hold-february.html | TRADE NOTES AND COMMENT; Radio Wholesalers to Hold February Convention in Cleveland--Plans Are Maturing for Trade Show at Atlantic City | True |  | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/cartaret-academy-wins-defeats-rahway-high-52-for-fifth-hockey.html | CARTARET ACADEMY WINS; Defeats Rahway High, 5-2, for Fifth Hockey Victory in Six Starts. | True |  | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/sees-no-immediate-improvement-in-mortgage-money-interest-rate-flow.html | Sees No Immediate Improvement In Mortgage Money Interest Rate; Flow of Funds Into Savings Banks and Loaning Institutions Is Essential for Easier Realty Conditions, Says William L. Hewson. | True |  | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/in-lineup-clad-as-cadet-salesman-who-says-he-is-former-west-pointer.html | IN LINE-UP CLAD AS CADET.; Salesman Who Says He Is Former West Pointer Accused of Theft. | True |  | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Blue Chips. The Tipsters Are Back. Forthcoming Reports. The State of Trade. Concerning Foreign Loans. The St. Louis-O'Fallon Dispute. Next Tuesday's U.S. Steel Report. | True |  | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/head-of-bay-state-points-with-pride-mr-allens-message-tells-of-vast.html | HEAD OF BAY STATE POINTS WITH PRIDE; Mr. Allen's Message Tells of Vast Program of Improvements Without Bond Issue. AND WITH DROP IN TAXES Finance Win Be a Campaign Issue, but It May Be Overshadowed by Prohibition. No Bonds Issued. Budget System Pioneer. Taxes Are Lower. | True | By F. Lauriston Bullard, Editorial Correspondence of the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/freighter-goes-on-shoal-danish-boat-refloated-awaits-tow-off-cape.html | FREIGHTER GOES ON SHOAL.; Danish Boat, Refloated, Awaits Tow Off Cape Hatteras. | True |  | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/sees-business-trend-to-columbus-circle-hr-hoffman-predicts.html | SEES BUSINESS TREND TO COLUMBUS CIRCLE; H.R. Hoffman Predicts Development There Will Be Similar to That of Times Square. | True |  | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/russia-plans-to-buy-cattle-from-uruguay-she-may-take-as-many-as.html | RUSSIA PLANS TO BUY CATTLE FROM URUGUAY; She May Take as Many as 100,000 Herefords for Reproduction of $180 Each. | True | Special Cable to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/wild-fowl-and-bag-limits-reclamation.html | WILD FOWL AND BAG LIMITS; RECLAMATION. | True | DAVIS QUINN.J. RUPERT MASON. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/state-challenges-133000000-added-to-phone-rate-base-lunn-says.html | STATE CHALLENGES $133,000,000 ADDED TO PHONE RATE BASE; Lunn Says Public Service Board Has Asked Company to Explain Valuation Rise. PLEDGES 7% YIELD AS LIMIT Commission Also Will Sift Fairness of Distribution of Charges, He Asserts. ALBANY DEMOCRATS TO ACT May Even Make Utilities Election Issue--Mayors Asked to Aid Fight on New Schedule. Cannot Keep Present Rates. Will Allow Temporary Rise. STATE CHALLENGES PHONE RATE BASE MAYORS ASKED TO JOIN FIGHT. Cities Urged to Send Representatives to Phone Hearing Tuesday. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/salon-for-beauty-elizabeth-arden-opens-new-rooms-at-691-fifth.html | SALON FOR BEAUTY.; Elizabeth Arden Opens New Rooms at 691 Fifth Avenue. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/wisconsin-basketball-mentor-urges-cubs-to-hit-the-books.html | Wisconsin Basketball Mentor Urges Cubs to 'Hit the Books' | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/at-brooklyn-museum-the-twentieth-century-flemish-painters-aid.html | AT BROOKLYN MUSEUM; The Twentieth Century Flemish Painters Aid Sculptors Arrive-- Medard Verburgh James Chapin. | True | By Edward Alden Jewell. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/crescat-scientia.html | "CRESCAT SCIENTIA." | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/sees-all-america-speaking-spanish-panama-editor-predicts-growth-of.html | SEES ALL AMERICA SPEAKING SPANISH; Panama Editor Predicts Growth of Population Will Force Move to South America. SETS LIMIT, OF 80 YEARS Views Our Increased Interest in Language as Realization of Necessity. Population Is Increasing. | True | By Ch. Calhoun. Special Correspondence of the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/security.html | SECURITY. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/boats-take-food-to-icebound-towns-coast-guard-cutter-and-tender.html | BOATS TAKE FOOD TO ICE-BOUND TOWNS; Coast Guard Cutter and Tender Push Their Way Through Floes in Columbia River. DOCTOR FLIES TO SAVE GIRL munities Face Water Shortage-- Several Washington and Idaho ComMercury Falls Here. Doctor in Plane Saves Child. Towns Face Water Shortage. 33 Below Zero in Minnesota. Temperature Here Falls Rapidly. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/ebbetts-victor-in-bout-takes-feature-sixround-event-from-alis-at.html | EBBETTS VICTOR IN BOUT.; Takes Feature Six-Round Event From Alis at Ridgewood Grove. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/antarctic-whalers.html | ANTARCTIC WHALERS. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/traveling-art-exhibit-viewed-in-500-cities.html | TRAVELING ART EXHIBIT VIEWED IN 500 CITIES | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/the-growing-cost-of-naval-armaments-representative-french-outlines.html | THE GROWING COST OF NAVAL ARMAMENTS; Representative French Outlines the Heavy Burden Laid Upon the American Taxpayer and Says the London Conference Can Devise a Limitation Plan That Will Cut the Expenditures in Half Statesmen Agreed. Place of Battleships. Aircraft Carrier Limitation. THE HIGH COST OF NAVIES BURDENS THE TAXPAYERS Saving in Replacements. | True | By Burton L. French. Washington. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/parents-recover-children-stolen-by-gypsies-years-ago-only-to-have.html | Parents Recover Children Stolen by Gypsies Years Ago, Only to Have One Abducted Again | True | Special Correspondence of THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/canadas-people.html | CANADA'S PEOPLE. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/thum-72-is-felicitated-many-send-birthday-greetings-to-bowling.html | THUM, 72, IS FELICITATED.; Many Send Birthday Greetings to Bowling Leader. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/will-limit-chicago-in-use-of-big-loan-strawn-committee-insists-on.html | WILL LIMIT CHICAGO IN USE OF BIG LOAN; Strawn Committee Insists on Conditions Similar to Those of a Receivership. NO WORD FROM THOMPSON City Officials Reported as Pinning Hopes on Sale of TaxAnticipation Warrants. Pool Ready to Operate. $20,000,000 Drop in Bucket. WILL LIMIT CHICAGO IN USE OF BIG LOAN Market for Tax Warrants Doubtful. Riding to Fall for Many Years. Two Causes Assigned. Political Tax Reductions. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/land-inquiry-reconvenes-feb-3.html | Land Inquiry Reconvenes Feb. 3 | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/insurance-is-part-of-housing-plan-bronx-citizens-to-study-proposal.html | INSURANCE IS PART OF HOUSING PLAN; Bronx Citizens to Study Proposal for Tenant-ownedApartment Houses. MANAGED BY OCCUPANTS George Donnelly to Explain HisProject to Buy and Erect Multiple-Family Buildings. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/hitchcock-gets-full-polo-powers-responsibility-for-defense-of.html | HITCHCOCK GETS FULL POLO POWERS; Responsibility for Defense of International Cup Vested With Young Star. WILL CAPTAIN THE TEAM Personnel Virtually Will Be Selected by Him as Head of Defense Committee. TO NAME NON-PLAYER AIDES Action Adds Laurels to Hitchcock, Who Is One of World's Two Ten-Goal Men. Vivid Figure of the Game. Milburn's Case Recalled. | True | By Robert F. Kelley. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/asks-public-to-give-its-views-on-films-exgovernor-nellie-ross-tells.html | ASKS PUBLIC TO GIVE ITS VIEWS ON FILMS; Ex-Governor Nellie Ross Tells Movie Conference Silence Is Often Taken as Approval. NATIONAL BOARD IS PRAISED Selection, Not Censorship, Seen as Its Function--Harry Warner Speaks for Producers. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/expects-record-year-in-building-activity-ja-hall-advocates-bureau.html | EXPECTS RECORD YEAR IN BUILDING ACTIVITY; J.A. Hall Advocates Bureau of Commerce for State as Industrial Benefit. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/westchester-homes-new-dwellings-at-westminster-ridge-are-well.html | WESTCHESTER HOMES; New Dwellings at Westminster Ridge Are Well Occupied. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/oratorical-contest-will-open-on-feb-3-competition-on-constitution.html | ORATORICAL CONTEST WILL OPEN ON FEB. 3; Competition on Constitution Offers Greater Rewards to Pupils Than Previously.. 2 AWARDS TO EACH SCHOOL Regional Winner Will Receive $1,000, Trip to Europe and Gold Medal. CHAIRMEN ARE SELECTED Four-Minute Ex Tempore Talk and Six-Minute Prepared Oration Included in Test. Regional Finals May 16. Town Hall Regional Finals. To Stress Ex Tempore Speaking. Regional Prizes Increased. ORATORICAL CONTEST WILL OPEN ON FEB. 3 Age Limit Is 19 Years. Fifteen Topics Suggested. Libraries Offer Help. Special Facilities Provided. Official Schedule for Region. In High School Curriculum. Borough Committees Named. Many Schools to Compete. Nation's Leaders Help. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/westfield-trio-winner-conquers-the-seventh-regiment-indoor-poloists.html | WESTFIELD TRIO WINNER.; Conquers the Seventh Regiment Poloists by 19 to 8. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/observations-from-times-watchtowers-city-still-has-grievances.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; City Still Has Grievances. | True | By W.a. Warn. Editorial Correspondence of the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/committee-named-on-building-peace-employerunion-group-is-appointed.html | COMMITTEE NAMED ON BUILDING PEACE; Employer-Union Group Is Appointed at Tampa Conference to Find Remedy for Disputes. ASKS ADVICE FROM PUBLIC Creation of Regional Boards or a High Tribunal, or Both, Is Discussed. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/artichoke-sugar-process-tested-the-federal-bureau-of-standards.html | ARTICHOKE SUGAR PROCESS TESTED; The Federal Bureau of Standards Points to the Possibility of an Industry Like That Based on the Sugar Beet | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/our-own-art-as-seen-through-french-eyes.html | OUR OWN ART AS SEEN THROUGH FRENCH EYES | True | By Jacques Mauny. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/new-films-on-broadway.html | NEW FILMS ON BROADWAY | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/cs-steele-killed-at-charlotte-nc-falls-from-hotel-window-police.html | C.S. STEELE KILLED AT CHARLOTTE, N.C.; Falls From Hotel Window-- Police Suspect Foul Play-- Widow Was Visiting Here. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/bonds-to-be-paid-before-maturity-small-municipal-issues-added-to.html | BONDS TO BE PAID BEFORE MATURITY; Small Municipal Issues Added to List Called for Redemption This Month. TOTAL NOW IS $29,936,500 Several Utility Loans Announced for Retirement at Later Dates-- Some at Premiums. German Bank Reports Gain. Hawaiian Pineapple Gains. Polish Bank's Gold Holdings. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/projects-religion-on-scientific-lines-dr-holmes-psychologist-at.html | PROJECTS RELIGION ON SCIENTIFIC LINES; Dr. Holmes, Psychologist at Swarthmore, Offers a "Modernizing" Program. STRESSES 'GOD WITHIN MAN'Noted Educators Join With Promotor, a Quaker, in "Creedless" Movement. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/first-bout-in-us-nets-camera-17904-25577-for-every-second-of-70-he.html | First Bout in U.S. Nets Camera $17,904, $255.77 for Every Second of 70 He Fought | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/admiral-jones-improves-our-naval-adviser-suffers-from-cold-and.html | ADMIRAL JONES IMPROVES; Our Naval Adviser Suffers From Cold and Indigestion. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/indict-6-alabama-deputies-in-one-county-on-dry-charge.html | Indict 6 Alabama Deputies In One County on Dry Charge | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/nyac-matmen-score-capture-open-aau-team-trophy-with-total-of-22.html | N.Y.A.C. MATMEN SCORE; Capture Open A.A.U. Team Trophy With Total of 22 Points. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/whalen-demands-data-on-bail-graft-tells-tuttle-it-is-his-duty-to.html | WHALEN DEMANDS DATA ON BAIL GRAFT; Tells Tuttle It Is His "Duty" to Turn Over Grand Jury's Charges Against Police. CRAIN SEEKS EVIDENCE, TOO Wants Information on Court Aides-- Inquiry Tomorrow, With McAdoo as Witness. Says It Cannot Be Withheld WHALEN DEMANDS DATA ON BAIL GRAFT May Get List of Witnesses. Fixes Session for Grand Jury. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/city-college-nine-will-play-23-games-longest-baseball-schedule-in.html | CITY COLLEGE NINE WILL PLAY 23 GAMES; Longest Baseball Schedule in the History of the Institution Mapped for Coming Season. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/singer-to-fight-loayza-on-friday-bronx-lightweight-and-chilean.html | SINGER TO FIGHT LOAYZA ON FRIDAY; Bronx Lightweight and Chilean Scheduled for 10 Rounds in Feature at Garden. CONRAD IN THE SEMI-FINAL DeVos's Conqueror to Face Ebbets -- Banovic Signed for Match on Feb. 7. | True | By James P. Dawson. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/anagrams-is-an-ancient-game.html | ANAGRAMS IS AN ANCIENT GAME | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/the-shirtwaist-has-come-back-blouses-for-tailored-suits-show-tucked.html | THE SHIRTWAIST HAS COME BACK; Blouses for Tailored Suits Show Tucked Bosoms, Linked Cuffs, and Youthful Turnover Collars Piques, Silk or Cotton Flat Crepe in Lead | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/lincolns-road-to-the-capitol-traced-in-the-cartoon-albert-shaws.html | Lincoln's Road to the Capitol Traced in the Cartoon; Albert Shaw's Collection Makes a Most Effective Review of Pre-Civil War Political Issues Lincoln in Cartoons | True | By Charles Willis Thompson | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/declines-in-cotton-halted-by-covering-lower-quotations-again-in.html | DECLINES IN COTTON HALTED BY COVERING; Lower Quotations Again in Foreign Markets Act as Drag Here Early in Session. SPOT PRESSURE IS LACKING Statistics of Exchange Put Visible Supply at Largest Amount on Record With One Exception. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/dr-butler-hails-the-march-of-peace-columbias-president-himself-a.html | DR. BUTLER HAILS THE MARCH OF PEACE; Columbia's President, Himself a Leader in the Cause, Sees A Revolution in World Psychology Since the War BUTLER HAILS PEACE ERA | True | By S.j. Woolf | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/trend-in-shoes-classic-simplicity-prevails-in-smart-footgear.html | TREND IN SHOES; Classic Simplicity Prevails In Smart Footgear | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/homeless-men-make-up-unique-bowery-problem-homeless-men-seeking.html | HOMELESS MEN MAKE UP UNIQUE BOWERY PROBLEM; HOMELESS MEN SEEKING SHELTER. | True | By Elmer Galloway. Executive Secretary of the Bowery Y.m.c.a. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/lawes-sees-crime-cut-by-social-education-sing-sing-warden-at.html | LAWES SEES CRIME CUT BY SOCIAL EDUCATION; Sing Sing Warden at Democratic Club Points Out Problem of Alien Parentage. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/urges-new-station-for-23d-st-area-real-necessity-in-the-proposed.html | URGES NEW STATION FOR 23D ST. AREA; Real Necessity in the Proposed Subway Extension, Says Paul H. Fairchild. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/lower-west-side-realty-conditions-eighth-avenue-terminal-project.html | LOWER WEST SIDE REALTY CONDITIONS; Eighth Avenue Terminal Project Said to Have Retarded Trading. LARGE APARTMENT PLANSLack of Mortgage Money Is Holding Up Some Developments, Reports W.A. Littell. Seventh Avenue Homes. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/listeners-to-salute-flag-as-curtis-leads-in-pledge-vice-president.html | LISTENERS TO SALUTE FLAG AS CURTIS LEADS IN PLEDGE; Vice President to Open Series of Broadcasts Designed to Inspire Patriotism and GreaterLove for the Stars and Stripes Marine Band to Play. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/rev-md-lennon-dead-was-a-former-assistant-pastor-of-a-church-here.html | REV. M.D. LENNON DEAD.; Was a Former Assistant Pastor of a Church Here. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/louis-graveure-gives-recital-as-tenor-artist-who-achieved-success.html | LOUIS GRAVEURE GIVES RECITAL AS TENOR; Artist Who Achieved Success as Baritone Sings Many Opera Airs. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/solomon-golub-sings-own-compositions-he-is-assisted-by-five-artists.html | SOLOMON GOLUB SINGS OWN COMPOSITIONS; He Is Assisted by Five Artists in Testimonial Concert Given for Him at the Town Hall. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/concert-programs-fidelio-at-opera-orchestras-in-new-rivalry.html | CONCERT PROGRAMS; "Fidelio" at Opera, Orchestras in New Rivalry, Recitals in Profusion | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/birdaall-firm-on-broadway.html | Birdaall Firm on Broadway. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/boston-six-upsets-canadiens-2-to-1-goals-by-clapper-gainor-bring.html | BOSTON SIX UPSETS CANADIENS, 2 TO 1; Goals by Clapper, Gainor Bring Victory to Bruins in Clash on Montreal Ice. MAROONS LOSE TO OTTAWA International Group Leaders Bow. 4-0--Chicago and Detroit Win Other League Games. Ottawa Blanks Maroons, 4-0, Chicago Stops Pirates, 5-2. Detroit Six Wins, 2 to 1. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/tourists-from-america-are-numerous-in-russia.html | TOURISTS FROM AMERICA ARE NUMEROUS IN RUSSIA. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/marseilles-bared-as-crime-centre-french-who-are-shocked-by.html | MARSEILLES BARED AS CRIME CENTRE; French, Who Are Shocked by Conditions Here, Uncover a "Chicago" of Their Own. INDICATIVE OF WIDE TREND 75 Prisons Throughout the Country Closed for Economy to Reopen-- Naval Parley Holds Public. A Nation-Wide Crime Wave. France's Eyes on London. How the Casinos Fared. Protecting Pedestrians. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/washington-high-is-beaten.html | Washington High Is Beaten | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/jovial-toby-is-back-again-he-graces-the-mantel-along-with-other.html | JOVIAL TOBY IS BACK AGAIN; He Graces the Mantel Along With Other Little Figures of the Staffordshire Potter's Art | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/new-cowling-aids-speed.html | NEW COWLING AIDS SPEED. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/taxi-franchise-plan-now-called-remote-independents-head-quotes.html | TAXI FRANCHISE PLAN NOW CALLED REMOTE; Independents' Head Quotes Whalen--Report That General Motors Is Operating Cabs Denied. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/crockerwheeler-offer-58100-shares-of-common-to-go-to-holders-at-15.html | CROCKER-WHEELER OFFER.; 58,100 Shares of Common to Go to Holders at $15 on 1-4 Basis. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/in-australia-felix-the-prelude-to-mrs-richardsons-ultima-thule.html | In "Australia Felix" the Prelude to Mrs. Richardson's "Ultima Thule" | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/uluniu-home-first-at-fair-grounds-carries-mrs-pollards-colors-to.html | ULUNIU HOME FIRST AT FAIR GROUNDS; Carries Mrs. Pollard's Colors to Victory Over Dowagiac-- Calf Roper Is Third. BY PRODUCT EASY VICTOR Takes the Winter Garden Claiming, Beating Earl of Warwick-- Eight Go to the Post. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/league-pushes-plan-of-loan-for-attacked-financial-committee.html | LEAGUE PUSHES PLAN OF LOAN FOR ATTACKED; Financial Committee Finishes Text and Draws Up Report for Security Committee. | True | Wireless to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/john-a-gibson.html | John A. Gibson. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/cooperative-going-up-ninestory-park-av-building-to-house.html | COOPERATIVE GOING UP.; Nineteen-Story Park Av. Building to House Thirty-five Families. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/the-news-of-europe-in-weekend-cables-british-with-premier-look-to.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITISH WITH PREMIER Look to MacDonald to Achieve Results as President of Naval Conference. DELEGATES ADMIRE HIM Lords Mark the Reassembling of Parliament by Defeating Two Cabinet Measures. Smooth Sailing Now Expected. Lords Defeat Government Twice. | True | By Ernest Marshall. Wireless To the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/graft-evidence-taken-from-scranton-hotel-group-of-men-said-to-have.html | GRAFT EVIDENCE TAKEN FROM SCRANTON HOTEL; Group of Men Said to Have Stolen Stock. Deal Records of Some of 78 Indicted. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/chamber-of-commerce-awards-for-queens-buildings.html | CHAMBER OF COMMERCE AWARDS FOR QUEENS BUILDINGS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/old-age-relief-laws-urged-for-new-york-renewed-effort-will-begin.html | OLD AGE RELIEF LAWS URGED FOR NEW YORK; Renewed Effort will Begin With Commission's Report to Legislature in February.--Measures in Force in Ten States and Thirty-eight Other Lands The Age of Those in Need. The Labor Turnover. Outgrowth of Poor Law. Governor Roosevelt's Message. The California Act. Provisions in Other States. | True | By Virginia Pope. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/miss-elliott-wins-shoot-breaks-7-for-handicap-total-of-47-at.html | MISS ELLIOTT WINS SHOOT.; Breaks 7 for Handicap Total of 47 at Whitcomb Club. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/news-of-markets-in-paris-and-berlin-french-stocks-fluctuate-in.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Stocks Fluctuate in Narrow Limits, With the TradingRestricted. Paris Closing Prices. Berlin Market Depressed. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/new-age-organ-grinders.html | NEW AGE ORGAN GRINDERS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/two-companies-elect-united-states-bond-and-spartan-aircraft-choose.html | TWO COMPANIES ELECT.; United States Bond and Spartan Aircraft Choose Officers. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/sand-hill-poloists-win-defeat-visitors-106-in-first-match-of-series.html | SAND HILL POLOISTS WIN.; Defeat Visitors, 10-6, in First Match of Series at Pinehurst. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/nyac-beats-penn-ac-captures-third-straight-eastern-league.html | N.Y.A.C. BEATS PENN A C.; Captures Third Straight Eastern League Basketball Game, 31-29. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/spider-web-and-other-recent-works-of-fiction-at-an-english-inn.html | "Spider Web" and Other Recent Works of Fiction; AT AN ENGLISH INN | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/the-sausage-tree.html | THE "SAUSAGE TREE." | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/local-art-news-in-brief.html | LOCAL ART NEWS IN BRIEF | True | "Farmer Cradling Grain," by James Chapin,in Exhibition At the Rehn Galleries. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/west-point-trio-wins-rides-to-another-victory-by-defeating-essex.html | WEST POINT TRIO WINS; Rides to Another Victory by Defeating Essex Troop by 11 to 9. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/new-bank-building-central-hanover-plans-17story-structure-on-church.html | NEW BANK BUILDING.; Central Hanover Plans 17-Story Structure on Church Street. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/murderer-gets-life-term-jury-convicts-virginian-of-killing-veteran.html | MURDERER GETS LIFE TERM.; Jury Convicts Virginian of Killing Veteran and Burning Body. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/manila-protests-california-rioting-governor-general-davis-cables.html | MANILA PROTESTS CALIFORNIA RIOTING; Governor General Davis Cables Plea to Washington for Protection of Filipinos.BELIEVES CAUSE ECONOMICCharges of Red Propaganda AreMade on West Coast andPrecautions Redoubled. | True | Special Cable to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/society-honors-kenlon-irish-historical-group-elects-fire-chief-as.html | SOCIETY HONORS KENLON ; Irish Historical Group Elects Fire Chief as Its Head. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/upsala-quintet-defeated-loses-to-northeastern-basketball-team-by-70.html | UPSALA QUINTET DEFEATED; Loses to Northeastern Basketball Team by 70 to 32. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/two-hundred-understand-einstein-now-it-is-said-crowd-at-film.html | TWO HUNDRED UNDERSTAND EINSTEIN NOW, IT IS SAID; Crowd at Film Explaining His Theory Called No Index of Popular Knowledge The Field Theory. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/would-ease-loans-for-shipbuilding-bill-reported-to-house-extends.html | WOULD EASE LOANS FOR SHIPBUILDING; Bill Reported to House Extends Low Interest Provision to Construction Period. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/penn-cub-five-loses-bows-to-calvert-hall-2120-in-closing-minutes-of.html | PENN CUB FIVE LOSES; Bows to Calvert Hall, 21-20, in Closing Minutes of Game. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/a-flower-for-her-buttonhole.html | A FLOWER FOR HER BUTTONHOLE | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/salary-grab-ban-aim-of-albany-bill-citizens-union-backs-law.html | 'SALARY GRAB' BAN AIM OF ALBANY BILL; Citizens Union Backs Law Amendment Barring Raises Like Recent Ones Here. 'HOME RULE LAW ABUSED' Hofstadter and Lefkowitz to Introduce Measure at Session Tomorrow. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/brown-five-loses-to-tufts-39-to-20-winners-speed-and-strong-offense.html | BROWN FIVE LOSES TO TUFTS, 39 TO 20; Winners' Speed and Strong Offense Keep Them in the Lead Practically Throughout. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/queens-realty-sales-jules-breuchaud-buys-long-island-city.html | QUEENS REALTY SALES; Jules Breuchaud Buys Long Island City Blockfront. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/home-ownership-an-asset.html | HOME OWNERSHIP AN ASSET | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/italians-raise-flag-in-fezzans-capital-occupation-of-murzuk-taken.html | ITALIANS RAISE FLAG IN FEZZAN'S CAPITAL; Occupation of Murzuk Taken to Presage Reconquest of All Tripoli in Short Order. TROOPS PRESSING ARABS Advance May Affect the Disputed Region Further South Now Occupied by French. | True | Wireless to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/plans-52-new-ships-in-5year-program-shipping-board-sees-building-of.html | PLANS 52 NEW SHIPS IN 5-YEAR PROGRAM; Shipping Board Sees Building of $235,000,000 in Vessels Under Marine Act. 500% INCREASE IN DECADE 671 Boats of 3,865,000 Gross Tons Now in Merchant Fleet and Vast Trade Gain is Noted. 500 Per Cent Increase. Views Rise in Ten Years. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/damrosch-puts-poem-to-music-on-air-conductor-broadcasts-verse-by.html | DAMROSCH PUTS POEM TO MUSIC ON AIR; Conductor Broadcasts Verse by Anonymous Writer Over NationWide Network. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/listed-bonds-rise-in-quiet-market-price-ranges-however-are-narrow.html | LISTED BONDS RISE IN QUIET MARKET; Price Ranges, However, Are Narrow in Both Domestic and Foreign Issues. RAILS MOVE IRREGULARLY Shubert and Pathe Gain in Theatre Group-- Government Securities Steady to Firm. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/old-chinese-new-year-survives-innovations-despite-adoption-of.html | OLD CHINESE NEW YEAR SURVIVES INNOVATIONS; Despite Adoption of Western Calendar People Revert to the Ancient Date of Their Happiest Holiday--Revels That Follow Payment of Debts The Kitchen God's Ascension. The Debt Paying | True | By James W. Bennett. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/canada-views-1930-as-full-of-promise-prosperity-of-the-dominion-due.html | CANADA VIEWS 1930 AS FULL OF PROMISE; Prosperity of the Dominion Due Largely to State of Mind, Banker Declares. GREAT EXPANSION PLANNED Half of Billion-Dollar Program to Be Undertaken This Year-- Brokers Under Scrutiny. Only Two Unfavorable Factors. Brokers Under Scrutiny. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/sergeant-kills-private-16-fleeing-arrest-on-charge-of-missing.html | Sergeant Kills Private, 16, Fleeing Arrest On Charge of Missing National Guard Drills | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/light-weight-and-efficiency-seen-in-new-twocycle-motor-fast.html | LIGHT WEIGHT AND EFFICIENCY SEEN IN NEW TWO-CYCLE MOTOR; FAST TRANSPORT FLIGHTS. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/susquehanna-is-victor-defeats-juniata-college-five-by-2421-with.html | SUSQUEHANNA IS VICTOR.; Defeats Juniata College Five by 24-21 With Late Rally. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/healy-stars-on-track-wins-440yard-handicap-race-from-scratch-in.html | HEALY STARS ON TRACK.; Wins 440-Yard Handicap Race From Scratch In Penn Games. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/team-all-sophomores-colgate-will-depend-on-secondyear-men-at-indoor.html | TEAM ALL SOPHOMORES.; Colgate Will Depend on SecondYear Men at Indoor Track. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/article-1-no-title-dry-law-splits-state-new-yorks-urbanrural-rift.html | Article 1 -- No Title; DRY LAW SPLITS STATE New York's Urban-Rural Rift IS Widened by Differences Over Prohibition. CAUSE OF REPUBLICAN WOE Defections Almost Certain This Fall, No Matter Who Leaders Pick as Candidates. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/penn-state-matmen-win-triumph-over-penn-wrestling-team-by-28-to-8.html | PENN STATE MATMEN WIN.; Triumph Over Penn Wrestling Team by 28 to 8. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/no-one-bids-for-mayflower-yachts-sale-fails-third-time.html | No One Bids for Mayflower; Yacht's Sale Fails Third Time | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/mr-tibbetts-operetta-a-tuneful-robin-hood-something-new-in-films.html | MR. TIBBETT'S OPERETTA; A Tuneful Robin Hood. Something New in Films. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/houses-in-the-bronx-sold-union-avenue-flat-and-turnbull-avenue.html | HOUSES IN THE BRONX SOLD; Union Avenue Flat and Turnbull Avenue Dwelling Disposed Of. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/initiative-fostered-in-princeton-course-students-forced-to-rely-on.html | INITIATIVE FOSTERED IN PRINCETON COURSE; Students Forced to Rely on Their Own Resources in Study on World Relations. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/kilbourn-is-appointed-de-soto-dealer-here.html | KILBOURN IS APPOINTED DE SOTO DEALER HERE | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/lott-beats-mercur-for-canadian-title-chicagoan-in-brilliant-rally.html | LOTT BEATS MERCUR FOR CANADIAN TITLE; Chicagoan in Brilliant Rally Captures Indoor Singles Crown in Five Sets. CONTEST IS HARD-FOUGHT Mercur and Hall Win Doubles Championship--Lott Retains Top Western Ranking. Lott Keeps Western Position | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/londons-own-mayors-nest-the-mansion-house-scene-of-many-historic.html | LONDON'S OWN "MAYOR'S NEST"; The Mansion House, Scene of Many Historic Entertainments, Is to Be Renovated | True | By Hayden Church London. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/world-bank-posts-inspire-forecasts-wall-street-however-agrees-it-is.html | WORLD BANK POSTS INSPIRE FORECASTS; Wall Street, However, Agrees It Is Too Early for Anything Beyond Guesswork. McGARRAH RUMOR SCOUTED Although Held Qualified for the Presidency, Many Believe He Would Not Accept. Uncertainty Over McGarrah. WORLD BANK POSTS INSPIRE FORECASTS Differ on Scope of Bank. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/comparative-table-of-new-york-city-and-suburban-banks-and-trust.html | COMPARATIVE TABLE OF NEW YORK CITY AND SUBURBAN BANKS AND TRUST COMPANIES; COMPILED BY THE NEW YORKS TIMES | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/havana-star-races-start-on-thursday-record-fleet-will-compete-in.html | HAVANA STAR RACES START ON THURSDAY; Record Fleet Will Compete in Mid-Winter Regatta for Cuba Trophy, Bacardi Cup OTHER EVENTS SCHEDULED Roberts and Morse, Among Youngest to Take Part in International Contest, Entered. Colleen Won Both Events. Exodus of Star Sailors. | True | By Grover Theis. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/miss-hicks-springs-traps-on-golf-balls-arie-hits-six.html | Miss Hicks "Springs Traps" On Golf Balls; Arie Hits Six | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/suggests-new-way-of-reaching-parity-garvin-says-scrapping-of.html | SUGGESTS NEW WAY OF REACHING PARITY; Garvin Says Scrapping of British Battleships Would Save Cruiser Building by America.SEES NEED OF NEW TYPE Steed Stresses Delegates' Cautionin Regard to Kellogg Pact--Importance of Oil Is Emphasized. Steed Notes Paradox. Stresses Importance of Oil. | True | Wireless to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/concert-for-children-schelling-conducts-philharmonic-in-first-of.html | CONCERT FOR CHILDREN.; Schelling Conducts Philharmonic In First of Second Series. Henry Street Musicale Benefit. "Il Trovatore" Draws Throng. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/drys-here-in-fight-for-a-port-inquiry-new-york-league-aids-jersey.html | DRYS HERE IN FIGHT FOR A PORT INQUIRY; New York League Aids Jersey Group to Hunt for Evidence of 'Extensive' Smuggling. CALL FOR AN CASE A DETAIL But Are Ready for Senate Battle if He is Renamed--Doran Here, Regrets Lodge Raid. Intimates it Has Evidence. Poland Won't Discuss Move. Prepared for Senate Fight. Expects Senate Inquiry. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/lasky-has-close-call-when-canoe-upsets-son-aids-father-in-mishap-on.html | LASKY HAS CLOSE CALL WHEN CANOE UPSETS; Son Aids Father in Mishap on Mexican River--Indian Risks Life to Save L. Wortley. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/girl-leads-holdup-of-bronx-shoe-shop-low-interest-on-ship-loans.html | GIRL LEADS HOLD-UP OF BRONX SHOE SHOP; Low Interest on Ship Loans Favored | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/russia-keeps-ban-on-exporting-grain-soviet-plans-to-feed-own-people.html | RUSSIA KEEPS BAN ON EXPORTING GRAIN; Soviet Plans to Feed Own People Better Before Boosting Balance of Trade. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/vienna-headwaiters-establish-a-blacklist-tired-of-financing.html | VIENNA HEADWAITERS ESTABLISH A BLACKLIST; Tired of Financing Slow-Paying Patrons, They Establish Their Own Credit Exchange. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/production-of-lead-lower-in-december-american-output-declined-to.html | PRODUCTION OF LEAD LOWER IN DECEMBER; American Output Declined to 55,280 Tons and That of World to 160,089. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/gypsy-pat-smith-weds-evangelists-bride-is-the-former-miss-dorothy-e.html | GYPSY PAT SMITH WEDS.; Evangelist's Bride Is the Former Miss Dorothy E. Waters. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/runs-300-years-without-strike.html | Runs 300 Years Without Strike. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/porto-rico-politics-assume-new-phase-end-of-dr-barcelos-17year-rule.html | PORTO RICO POLITICS ASSUME NEW PHASE; End of Dr. Barcelo's 17-Year Rule of Insular Senate Seen by His Own Followers. IGLESIAS'S POSITION STRONG Socialist Senator and Labor Leader Being Sought for Favor by Former Opponents. Political Agreement Seen. Court Gets Mayoralty Row. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/conventions-on-the-sidewalk-mark-busy-new-york-noon-hour.html | CONVENTIONS ON THE SIDEWALK MARK BUSY NEW YORK NOON HOUR | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/noud-wins-golf-tourney.html | Noud Wins Golf Tourney. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/gigantic-operation-in-chelsea-project-could-build-city-with.html | GIGANTIC OPERATION IN CHELSEA PROJECT; Could Build City With Materials Needed for London Terrace Apartments. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/potter-and-clergy-debate-humanism-he-tells-republican-club-that-a.html | POTTER AND CLERGY DEBATE HUMANISM; He Tells Republican Club That a Belief in God Is Contrary to Modern Knowledge. DR. KRASS DEFENDS FAITH Says Spiritual Experience Proves Religion--Dr. Sockman and Dr. Reisner Also Speak. Calls Man Supreme. Dr. Krass Defends Religion. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/push-plan-to-raze-sixth-avenue-l-citizens-committee-is-being-formed.html | PUSH PLAN TO RAZE SIXTH AVENUE 'L'; Citizens' Committee is Being Formed to Promote Demolition Project. NEW BUILDINGS FORECAST Sixth Avenue Association Officials Predict Transformation of District Within Decade. Important Transactions. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/poly-prep-wrestlers-lose.html | Poly Prep Wrestlers Lose. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/urges-bryan-monument-senator-howell-files-bill-for-memorial-at.html | URGES BRYAN MONUMENT.; Senator Howell Files Bill for Memorial at Capital. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/hunting-for-lost-explorers-in-the-jungles-of-brazil-gm-dyott-writes.html | Hunting for Lost Explorers in The Jungles of Brazil; G.M. Dyott Writes the Thrilling Story of His Search for the Expedition Of the Missing Colonel Fawcett | True | By Percy Hutchison | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/business-arbitration-open-to-all-sections-lucius-r-eastman.html | BUSINESS ARBITRATION OPEN TO ALL SECTIONS; LUCIUS R. EASTMAN | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/molly-of-second-avenue-an-east-side-favorite-tells-why-she-intends.html | MOLLY OF SECOND AVENUE; An East Side Favorite Tells Why She Intends to Remain There | True | By Rose C. Feld. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/paying-for-protection.html | PAYING FOR PROTECTION. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/rain-hail-and-snow-delight-california-los-angeles-district-gets.html | RAIN, HAIL AND SNOW DELIGHT CALIFORNIA; Los Angeles District Gets Wide Variety of Weather, but City's Climate Holds. WATER SHORTAGE RELIEVED Residents Revel In Unaccustomed Winter Sports-- Police Board Would A- Censoring Co. Storm None Too Soon. Traces of Aboriginal Gang War. Censorship Powers Wanted. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/westchester-deals-sales-in-white-plains-and-briarcliff-hills.html | WESTCHESTER DEALS.; Sales in White Plains and Briarcliff Hills. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/a-biologist-seeks-an-answer-to-the-riddle-of-life-js-haldane.html | A Biologist Seeks an Answer to the Riddle of Life; J.S. Haldane Strives to Bring Science, Philosophy and Religion into a Satisfactory Union | True | By Axton Clark | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/electrical-sales-hold-up-heavy-equipment-in-demand-in-eaststreet.html | ELECTRICAL SALES HOLD UP; Heavy Equipment in Demand in East--Street Railway's Buying. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/a-daughter-to-mrs-cg-irwin.html | A Daughter to Mrs. C.G. Irwin. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/city-college-track-card-heavy.html | City College Track Card Heavy. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/cubans-estimate-sugar-crop-will-reach-4433287-tons.html | Cubans Estimate Sugar Crop Will Reach 4,433,287 Tons | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/brooklyn-friends-beaten-lose-to-staten-island-academy-girls-sextet.html | BROOKLYN FRIENDS BEATEN; Lose to Staten Island Academy Girls' Sextet, 36-24. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/article-7-no-title.html | Article 7 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/guggenheim-clinic-gets-property.html | Guggenheim Clinic Gets Property. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/aid-for-school-blue-ridge-institutes-patrons-to-hold-dance.html | AID FOR SCHOOL; Blue Ridge Institute's Patrons to Hold Dance | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/electrical-engineers-convene-here-today.html | ELECTRICAL ENGINEERS CONVENE HERE TODAY; 2,000 Expected to Attend Annual Sessions Which Will Continue Through Friday. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/patriotic-groups-to-meet-in-capital-800-women-will-attend.html | PATRIOTIC GROUPS TO MEET IN CAPITAL; 800 Women Will Attend Conference on National Defense,Beginning Wednesday. ARMS PARLEY CHIEF TOPIC Secretary Hurley and General Summerall Will Address Delegateson Thursday. Hurley to Speak on Thursday. Organizations Represented. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/test-in-appreciation-painting-in-paris-third-exhibition-at-modern.html | TEST IN APPRECIATION; "Painting in Paris," Third Exhibition at Modern Art Museum--Youth and Older | True | By Elisabeth Luther Cary. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/cigarettes-at-89c-a-carton-24c-under-cost-in-price-war.html | Cigarettes at 89c a Carton, 24c Under Cost, in Price War | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/west-side-apartment-house-construction-on-increase-splendid-rental.html | WEST SIDE APARTMENT HOUSE CONSTRUCTION ON INCREASE; Splendid Rental Received. Facing Central Park. On Amsterdam Avenue. | True | William Frange.Loeffler. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/wilfords-condition-critical.html | Wilford's Condition Critical. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/dill-would-conscript-property-in-wartime-western-democrat-offers-an.html | DILL WOULD CONSCRIPT PROPERTY IN WARTIME; Western Democrat Offers an Amendment to the Constitution in the Senate. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/find-a-new-draft-of-the-declaration-toronto-galleries-report-it-is.html | FIND A NEW 'DRAFT' OF THE DECLARATION; Toronto Galleries Report It Is in Autograph of John Penn, a Pennsylvania Official. EXPERTS HERE SKEPTICAL Dr. Rosenbach Believes Document in Collection of Penn Descendant Is Only a Contemporary Copy. Refused to Sell Document. Vellum Copy at Capital. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/army-fencers-lose-107-beaten-by-new-york-fencers-club-in-treeweapon.html | ARMY FENCERS LOSE, 10-7; Beaten by New York Fencers Club in Tree-Weapon Competition. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/less-canadian-paramount-stock.html | Less Canadian Paramount Stock. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/columbia-smoking-ban-butler-asks-rigid-enforcement-in-university.html | COLUMBIA SMOKING BAN.; Butler Asks Rigid Enforcement in University Buildings. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/collette-golf-victor-gets-a-trip-to-paris-takes-playoff-in-artists.html | COLLETTE GOLF VICTOR; GETS A TRIP TO PARIS; Takes Play-Off in Artists and Writers Tourney at Palm Beach With Net of 74. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/a-round-of-galleries-stuart-davis-paul-bartlett-john-da-costa.html | A ROUND OF GALLERIES; Stuart Davis, Paul Bartlett, John da Costa. Society of Miniature Painters and Others | True | By Ruth Green Harris. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/name-3-full-professors-harvard-overseers-also-promote-one-to-rank.html | NAME 3 FULL PROFESSORS; Harvard Overseers Also Promote One to Rank of Associate. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/questions-and-answers-do-the-entertainers-lose-their-salary-when-an.html | QUESTIONS AND ANSWERS; Do the Entertainers Lose Their Salary When an S O S Silences the Broadcasters? -- How Long Should Antenna Be If Lead-in Is 100 Feet? | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/a-barrie-play.html | A BARRIE PLAY | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/brief-reviews-canadian-government-a-japanese-christian-brief.html | Brief Reviews; CANADIAN GOVERNMENT A JAPANESE CHRISTIAN Brief Reviews OLD AGE PROBLEMS Brief Reviews REACHING FOR GOD THE EFFICIENT HOME EXOTIC FOODS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/figures-depew-made-15000-speeches-george-washington-university.html | FIGURES DEPEW MADE 15,000 SPEECHES; George Washington University Professor, at Chair Dedication, Counts 8,000 Banquets. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/16-baseball-clubs-go-to-camp-soon-giants-vanguard-will-leave-feb-12.html | 16 BASEBALL CLUBS GO TO CAMP SOON; Giants' Vanguard Will Leave Feb. 12, Yankees and Robins Ten Days Later. WRITERS' DINNER SUNDAY National League's Schedule Meeting Feb. 4 is Final Phase of Winter Off Season. February Meeting Discarded. Ten Clubs Going to Florida. | True | By John Drebinger. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/jersey-inquiries-have-cost-500000-30-commissions-in-last-two-years.html | JERSEY INQUIRIES HAVE COST $500,000; 30 Commissions in Last Two Years Show Large Expense Total--More Are Proposed. ECONOMY SURVEYS MADE National Institute, Proposing Large Cuts, Spent $100,000--Legislature Awaits Reports. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/nyac-fencing-thursday-internationally-known-stars-will-compete-in.html | N.Y.A.C. FENCING THURSDAY.; Internationally Known Stars Will Compete in Exhibition. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/sea-takes-heavy-toll-of-british-territory-millions-of-tons-of-chalk.html | SEA TAKES HEAVY TOLL OF BRITISH TERRITORY; Millions of Tons of Chalk Cliff and Sandy Headland Lost Annually by Erosion. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/investment-bankers-add-to-governors-anton-odonnell-and-ralph-fordon.html | INVESTMENT BANKERS ADD TO GOVERNORS; Anton O'Donnell and Ralph Fordon Elected to Board--Circulars Discussed. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/spain-fails-to-tell-world-of-its-goods-producers-suffer-in-hunt-for.html | SPAIN FAILS TO TELL WORLD OF ITS GOODS; Producers Suffer in Hunt for Markets by Ignorance of the Value of Advertising. MAGAZINES FEW AND POOR Illiteracy Is a Handicap to Developing Domestic Sales--OliveOil Man Seek Aid Here. | True | By Frank L. Kluckhohn. Wireless To The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/bills-would-limit-governors-power-kentucky-democratic-majority.html | BILLS WOULD LIMIT GOVERNOR'S POWER; Kentucky Democratic Majority Seeks to Obtain Control of Appointments. Mirbach Assassin Reported Shot. | True | By Robert E. Dundon. Special Correspondence of the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/patrolman-is-missing-thomas-e-whalen-26-vanished-on-way-to-doctor.html | PATROLMAN IS MISSING; Thomas E. Whalen, 26, Vanished on Way to Doctor Last Tuesday. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/al-brown-takes-bout-outpoints-pinky-silverberg-in-tenround-contest.html | AL BROWN TAKES BOUT.; Outpoints Pinky Silverberg in TenRound Contest at Havana. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/want-a-sailing-ship-british-owners-would-have-public-aid-in.html | WANT A SAILING SHIP.; British Owners Would Have Public Aid in Training Seamen. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/those-clipper-sailing-records-mr-henson-cites-figures-to-show.html | THOSE CLIPPER SAILING RECORDS; Mr. Henson Cites Figures to Show Supremacy of American Vessels | True | TRUMAN HENSON. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/report-eielson-plane-found-craft-said-to-be-smashed.html | Report Eielson Plane Found; Craft Said to Be Smashed | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/ef-diercks-dies-was-coffee-broker-succumbs-at-64-at-his-home-in.html | E.F. DIERCKS DIES; WAS COFFEE BROKER; Succumbs at 64 at His Home in East Orange After Long Illness. HE HAD SEAT ON EXCHANGE He Was a Member of Its Board of Managers, Former Secretary and President for Two Terms. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/newsprint-exports-rise-but-value-of-canadian-volume-in-december-is.html | NEWSPRINT EXPORTS RISE.; But Value of Canadian Volume in December Is Behind 1928. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/barnes-exhorts-small-industries-business-survey-head-makes-plea.html | BARNES EXHORTS SMALL INDUSTRIES; Business Survey Head Makes Plea Over Radio for Them to Join Wider Activity. TELLS RESULTS ATTAINED He Also Appeals to Individuals to Help in Stabilization by Making Outlays Now. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/police-department.html | Police Department. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/colonial-divisions-of-the-french-fleet.html | COLONIAL DIVISIONS OF THE FRENCH FLEET. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/survey-shows-loans-to-employes-widespread-twoyear-total-of-108.html | Survey Shows Loans to Employes Widespread; Two-Year Total of 108 Concerns Is $2,000,000 | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/choate-fencers-win-9-to-8.html | Choate Fencers Win, 9 to 8. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/traffic-growth-brings-need-for-better-roads.html | TRAFFIC GROWTH BRINGS NEED FOR BETTER ROADS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/cooper-union-five-loses-bows-to-rider-college-basketball-team-by-69.html | COOPER UNION FIVE LOSES; Bows to Rider College Basketball Team by 69 to 16. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/capt-jeffrey-dies-veteran-navigator-assisted-hank-haff-when-he.html | CAPT. JEFFREY DIES; VETERAN NAVIGATOR; Assisted Hank Haff When He Sailed Volunteer in America's Cup Races of 1887. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/widespread-desire-to-learn-langages-of-recent-growth-development.html | WIDESPREAD DESIRE TO LEARN LANGUAGES OF RECENT GROWTH; Development Carries Tremendous Significance The Bearing of Which on World Events Can Only Be Surmised KANSAS AND PROHIBITION | True | ARTHUR ELLIOT SPROUL,KANSAN. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/big-pennsylvania-still-seized.html | Big Pennsylvania Still Seized. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/sees-problem-here-in-unemployment-dr-burns-british-economist.html | SEES PROBLEM HERE IN UNEMPLOYMENT; Dr. Burns, British Economist, Predicts It Will Become Like That in England. BLAMES INDUSTRIAL RISE Surplus for Export Growing Too Large, He Tells Immigration Policy Conference. Overproduction of Autos Seen. Gives Conservative Viewpoint. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/rescued-from-nashua-coke-pile.html | Rescued From Nashua Coke Pile. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/australia-day-fete-honors-howards-mr-and-mrs-herbert-brookes-give.html | AUSTRALIA DAY FETE HONORS HOWARDS; Mr. and Mrs. Herbert Brookes Give Reception at Plaza for Retiring Ambassador. 300 NOTABLES ATTEND Flags of Australia, Great Britain and America Decorate Foyer-- Musicale Follows. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/egg-prices-break-in-chicago.html | Egg Prices Break in Chicago. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/humane-workers-give-a-play.html | HUMANE WORKERS GIVE A PLAY | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/army-wrestlers-lose-defeated-by-f-and-m-18-to-11-murrell-loses-bout.html | ARMY WRESTLERS LOSE; Defeated by F. and M., 18 to 11 --Murrell Loses Bout. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/turkish-beauties-compete-at-ball-girls-free-from-old-seclusion.html | TURKISH BEAUTIES COMPETE AT BALL; Girls, Free From Old Seclusion, Stand on Table for Election as 'Queen' and Trip to France. WEAR GOWNS FROM PARIS All Favor Long Skirt Fashion-- Despite Cheers oR Partisans Crowd Proves Critical. | True | By J.w. Collins. Wireless To The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/rescue-committee-chicagos-best-hope-body-headed-by-silas-strawn-has.html | RESCUE COMMITTEE CHICAGO'S BEST HOPE; Body Headed by Silas Strawn Has Bankers' Confidence Which Office-Holders Lack. FINANCIAL TROUBLE GROWS City and County Governments Are Unable to Raise Funds to Pay for Essential Services. County Forced Into Line. Office-Holders Out of Favor. County Battle at Hand. RESCUE COMMITTEE CHICAGO'S BEST HOPE | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/whalen-sifts-police-raid-orders-two-investigations-of-complaints.html | WHALEN SIFTS POLICE RAID; Orders Two Investigations of Complaints Following Dry Move. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/peddie-five-beats-poly-prep-2622-losers-suffer-first-setback-in-six.html | PEDDIE FIVE BEATS POLY PREP. 26-22; Losers Suffer First Setback in Six Starts-- Game Decided in Final Minutes. PRINCETON PREP VICTOR Breaks Into Winning Column With Triumph Over Tome-- Riverdale on Top by 36 to 30. Princeton Prep Beats Tome. Riverdale Five Triumphs. Bordentown Loses to Blair. Andover Gains First Victory. Milford Prep Wins, 32-29. Passaic Beats Bayonne, 48-24. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/sales-in-new-jersey-two-store-parcels-in-west-new-york.html | SALES IN NEW JERSEY.; Two Store Parcels in West New York Are Transferred. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/review-of-week-in-realty-market-builders-watch-with-interest.html | REVIEW OF WEEK IN REALTY MARKET; Builders Watch With Interest Proposed Amendments to the Multiple Dwelling Law. SECURITY MART DISCUSSED New President, C.G. Edwards, Would Educate the Public to Its Benefits--Notable Property Sales. New Rochelle to Build Schools. North Carolina Ocean-Front Lease. Builders Buy Morristown Tract. REAL ESTATE NOTES. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/bill-aims-at-listing-newspaper-creditors-senator-phipps-would.html | BILL AIMS AT LISTING NEWSPAPER CREDITORS; Senator Phipps Would Clarify Law Which Requires Publication of Owners' Names. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/trade-boomers-get-facts-secretaries-of-state-chambers-of-commerce.html | TRADE BOOMERS GET FACTS; Secretaries of State Chambers of Commerce End Session. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/japanese-art-exhibit-four-moderns-of-tokio-will-display-work-here.html | JAPANESE ART EXHIBIT.; Four Moderns of Tokio Will Display Work Here Tomorrow. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/woman-shot-dead-in-attempted-prank-husband-believed-fatally-wounded.html | WOMAN SHOT DEAD IN ATTEMPTED PRANK; Husband Believed Fatally Wounded at Atlanta--Man They Tried to "Scare" Opens Fire. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/morgenthau-traces-path-of-world-peace-diplomat-tells-womans-press.html | MORGENTHAU TRACES PATH OF WORLD PEACE; Diplomat Tells Woman's Press Club American Idealism at Versailles Prompted It. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/the-chrysler-town-car.html | THE CHRYSLER TOWN CAR | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/another-paly-of-irelands-civil-strife.html | ANOTHER PALY OF IRELANDS CIVIL STRIFE | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/saves-man-in-icy-waters-patrolman-keeps-unidentified-negro-afloat.html | SAVES MAN IN ICY WATERS; Patrolman Keeps Unidentified Negro Afloat in Harlem River. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/penn-state-triumphs-wins-6-of-7-bouts-from-west-vir-giniahawkins.html | PENN STATE TRIUMPHS; Wins 6 of 7 Bouts From West Vir ginia--Hawkins Scores for Visitors | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/nyu-building-will-open-feb-3-12story-structure-to-house-school-of.html | N.Y.U. BUILDING WILL OPEN FEB. 3; 12-Story Structure to House School of Education's Varied Activities. DEDICATION PLANS BEGUN Many Prominent Persons Accept Invitations to Ceremonies Beginning Feb. 27. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/a-play-by-the-poet-laureate-the-poet-laureate-as-playwright.html | A Play By the Poet Laureate; THE POET LAUREATE AS PLAYWRIGHT | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/to-furnish-report-on-selling-wages-dr-bezansons-study-for-store.html | TO FURNISH REPORT ON SELLING WAGES; Dr. Bezanson's Study for Store Group Commented Upon by Percy Straus. NEW MEASURE DEVISED Single Standard for Sales, Earnings and Costs Said to Simplify Present Comparisons. Pictures Success in Selling. Variations in Efficiency. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/sirot-wins-on-st-cloud-links.html | Sirot Wins on St. Cloud Links. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/grace-milburn-weds-hh-pell-jr-ceremony-held-in-st-thomass-church.html | GRACE MILBURN WEDS H.H. PELL, JR.; Ceremony Held in St. Thomas's Church and Reception at the Ambassador. A FULL CHORAL SERVICE Bride, Daughter of Mrs. Stephen Peabody Jr., First of This Season's Debutantes to Be Married. The Bridal Attendants. Among the Guests. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/new-police-alarms-in-all-westchester-departments-linked-by.html | NEW POLICE ALARMS IN.; All Westchester Departments Linked by Automatic System. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/britons-here-tomorrow-lawn-bowlers-to-make-us-tour-montclair-ac-to.html | BRITONS HERE TOMORROW.; Lawn Bowlers to Make U.S. Tour-- Montclair A.C. to Honor Team. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/nine-skaters-qualify-for-finals-of-tourney-semifinal-round-in.html | NINE SKATERS QUALIFY FOR FINALS OF TOURNEY; Semi-Final Round in Eastern U.S. Championships Is Held at Albany. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/american-wins-respite.html | AMERICAN WINS RESPITE. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/a-shop-run-for-charities-sells-what-friends-give-its-offerings.html | A SHOP RUN FOR CHARITIES SELLS WHAT FRIENDS GIVE; Its Offerings Include Dresses, Ornaments and Sometimes Even Upright Pianos | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/slate-sales-decline-value-of-product-sold-at-quarries-in-1929-was.html | SLATE SALES DECLINE; Value of Product Sold at Quarries in 1929 Was $10,868,000. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/canal-can-care-for-much-more-traffic-panama-statistics-do-not-bear.html | CANAL CAN CARE FOR MUCH MORE TRAFFIC; Panama Statistics Do Not Bear Out Statements That Limit Is Being Reached. CAPACITY ESTIMATES VARY But Waterway Is Good for at Least Thirty-three Years--More Locks Would Extend Life. | True | By Ch. Calhoun. Special Correspondence of the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/ireland-ends-week-of-honoring-nuncio-his-reception-is-final-act-in.html | IRELAND ENDS WEEK OF HONORING NUNCIO; His Reception Is Final Act in Catholic Emancipation in the Free State. WRITERS AT ODDS ON ART Literary Brickbats Exchanged by Ae and Sean O'Casey on Moderns --Sir John Lavery Honored. Battle of Letters Rages. Retort Quick and Fiery. Belfast Honors Artist. | True | By M.g. Palmer. Wireless To the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/aid-families-in-slayings-fight-fans-and-women-swell-fund-in.html | AID FAMILIES IN SLAYINGS.; Fight Fans and Women Swell Fund in Belleville Hold-Up Murders. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/joy-in-the-balkans-over-hague-parley-all-delegates-report-victory.html | JOY IN THE BALKANS OVER HAGUE PARLEY; All Delegates Report Victory, but Neglect to Give Details to Censored Press. FEAST OF LOANS FORESEEN Many Disappointments Seem Likely as Peoples Find Results Fall as Economic Panaceas. All Claim Victory. Few Facts Available. Liability Impeded Loan. JOY IN THE BALKANS OVER HAGUE PARLEY Doubts Voiced in Hungary. Fairy Godmother Somewhere. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/cornell-six-shut-out-defeated-by-clarkson-tech-by-score-of-8-to-0.html | CORNELL SIX SHUT OUT; Defeated by Clarkson Tech by Score of 8 to 0. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/palm-beach-lays-plans-clubs-and-societies-arranging-a-crowded.html | PALM BEACH LAYS PLANS; Clubs and Societies Arranging a Crowded Calendar--Boxing Bouts to Start | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/a-son-to-mrs-courtland-otis.html | A Son to Mrs. Courtland Otis. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/charges-russian-got-80000-by-false-tale-mme-rouvier-says-he.html | CHARGES RUSSIAN GOT $80,000 BY FALSE TALE; Mme. Rouvier Says He 'Borrowed' Funds in Paris to Aid Recovery of Hidden Jewels. | True | Special Cable to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/two-mystical-novels-from-germany-two-german-novels.html | Two Mystical Novels from Germany; Two German Novels | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/legal-comment-on-current-events-pennsylvania-action-balks.html | Legal Comment on Current Events; Pennsylvania Action Balks Reciprocity in Taxation Practice, but Decisions Would Seem to Be Against Procedure-- Dramatic Plots Carry No Exclusive Rights. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/british-betting-board-plans-pool-to-rival-the-calcutta.html | British Betting Board Plans Pool to Rival the Calcutta | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/planes-aid-rescues-in-arkansas-flood-200-refugees-many-spotted-by.html | PLANES AID RESCUES IN ARKANSAS FLOOD; 200 Refugees, Many "Spotted" by Fliers, Are Ferried to Safety. ICE FLOES MELTING FAST Streams Are Returning to Normal and All Marooned People Are Expected to Be Reached Soon. "Shoot Down Planes," Flood Order. 600 Indiana Families in Need. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/nyu-fund-up-100000-leaders-in-drive-for-gymnasium-plan-renewed.html | N.Y.U. FUND UP $100,000.; Leaders in Drive for Gymnasium Plan Renewed Efforts. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/service-men-plan-fetes-veterans-are-aided-by-notable-groups-as.html | SERVICE MEN PLAN FETES; Veterans Are Aided By Notable Groups As Committees | True | Photographs by New York Times Studios. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/public-service-the-keystone-for-successful-broadcasting.html | PUBLIC SERVICE THE KEYSTONE FOR SUCCESSFUL, BROADCASTING | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/successful-year-for-cooperatives-stock-market-slump-had-negligible.html | SUCCESSFUL YEAR FOR COOPERATIVES; Stock Market Slump Had Negligible Effect Upon Apartment Ownership.UPKEEP COSTS MODERATEManhattan Has 146 CooperativeBuildings and Several New OnesUnder Construction. Excellent Cost Record. Investment Security. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/lecture-series-to-aid-good-shepherd-sisters.html | LECTURE SERIES TO AID GOOD SHEPHERD SISTERS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/harris-sold-to-boston-sextet.html | Harris Sold to Boston Sextet. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/massapequa-homes-sold.html | Massapequa Homes Sold. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/backs-clean-street-plan-women-voters-league-endorses-schroeders.html | BACKS CLEAN STREET PLAN.; Women Voters' League Endorses Schroeder's Program. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/charity-is-not-sole-panacea-for-the-ills-of-porto-rico-islanders.html | CHARITY IS NOT SOLE PANACEA FOR THE ILLS OF PORTO RICO; Islanders Have Suffered Economically Since American Occupation, But a Better Day Is Seen to Be Dawning | True | PEDRO J. BIAGGI. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/fear-disturbances-by-indians-today-british-guard-against-disorders.html | FEAR DISTURBANCES BY INDIANS TODAY; British Guard Against Disorders as Nationalists Set "Independence Day" Celebrations.IRWIN WARNS EXTREMISTSThirteen Held as Bomb Outfit IsFound at Calcutta--3 ReportedSlain in Blast Near Poona. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/choral-events.html | CHORAL EVENTS. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/asks-women-to-aid-in-curbing-crime-whalen-says-60-policewomen-can.html | ASKS WOMEN TO AID IN CURBING CRIME; Whalen Says 60 Policewomen Can Do More in Checking Youths Than Rest of Force. HEALTH PLANS REVEALED Dr. Wynne Asserts Walker Has Pledged Himself to Create 20 Centres in City. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/stuyvesant-high-wins-conquers-army-plebes-by-27-to-18-at-basketball.html | STUYVESANT HIGH WINS; Conquers Army Plebes by 27 to 18 at Basketball. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/making-german-railroads-safer.html | Making German Railroads Safer. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/annual-dance-held-at-bronxville-patronesses-include-mrs-hw-doyle.html | ANNUAL DANCE HELD AT BRONXVILLE; Patronesses Include Mrs. H.W. Doyle, Mrs. H.C. Worth. and Mrs. L. Kehler. SERVICE LEAGUE HAS LARK Bridge Tea Tomorrow to Aid Home for Aged British Men and Women at Ossining. Jennie Clarkson Home Aided. New Rochelle Juniors Dance. Dinner Dance at Pelham Club. Play Given in Mount Vernon. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/city-editor-is-killed-minneapolis-journal-man-accidentally-shot-as.html | CITY EDITOR IS KILLED.; Minneapolis Journal Man Accidentally Shot as He Cleans Gun. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/service-helps-stores-brown-figures-prove-how-jobbers-can-aid.html | SERVICE HELPS STORES; Brown Figures Prove How Jobbers Can Aid Independents. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/point-for-battle-tuesday-iowa-state-matmen-expect-hard-struggle.html | POINT FOR BATTLE TUESDAY; Iowa State Matmen Expect Hard Struggle Against Missouri Wrestlers | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/a-drama-of-family-fortunes-in-france-before-the-war-jeanrichard.html | A Drama of Family Fortunes In France Before the War; Jean-Richard Bloch's Story of a Jewish House Is a Social Document That Is Rich in Irony | True | By Herbert Gorman | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/endorses-measure-for-a-crime-bureru-committee-of-police-chiefs.html | ENDORSES MEASURE FOR A CRIME BURERU; Committee of Police Chiefs Association Urges Early Action by Senate. NEEDS IS TERMED URGENT Bill, Which Has Passed the House, Provides a National Clearing House for Police Data. Committee Gets Plea for Action. Police Now at Disadvantage. Need Called Obvious. ENDORSES MEASURE FOR A CRIME BUREAU Science Points to Culprit. Recognizes by Police Chiefs. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/notes-of-opera-folk.html | NOTES OF OPERA FOLK. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/express-companies-report-for-1929-adams-and-southern-show-net.html | EXPRESS COMPANIES REPORT FOR 1929; Adams and Southern Show Net Assets Equal to $29.94 for New Adams Share. HOLDINGS ARE ANNOUNCED Investments Carried at Cost of $52,609,808 Valued at $53,323,423 at Market Prices | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/new-books-for-old.html | NEW BOOKS FOR OLD. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/maternity-centre-meets.html | MATERNITY CENTRE MEETS. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/senate-epithet-jackass-not-so-bad-as-it-sounded-the-mule-is-sober.html | SENATE EPITHET "JACKASS" NOT SO BAD AS IT SOUNDED; The Mule Is Sober and Industrious, and Monuments Glorify Its Deeds | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/the-season-of-haggis-here-with-the-birthday-of-burns-old-scottish.html | THE SEASON OF HAGGIS HERE WITH THE BIRTHDAY OF BURNS; Old Scottish Dish to Have a Part in the Ceremonies on the Night of Jan. 25 | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/senate-vote-ends-courtesies-of-port-congress-liquor-cases-led-to.html | SENATE VOTE ENDS 'COURTESIES OF PORT'; Congress Liquor Cases Led to Tariff Motion Limiting Free Entry to Diplomats. $100 EXEMPTION RETAINED Duty on Carillons Cut in Progress Toward CompletingCommittee Items of Bill. SENATE VOTE ENDS 'COURTESIES OF PORT' Would Remit $33,000 on Bok Bells. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/heavy-construction-gain-steady-upward-trend-since-the-beginning-of.html | HEAVY CONSTRUCTION GAIN; Steady Upward Trend Since the Beginning of the Year Is Shown. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/new-trial-is-ordered-in-slaying-of-arabs-death-sentence-of-urphali.html | NEW TRIAL IS ORDERED IN SLAYING OF ARABS; Death Sentence of Urphali Is Set Aside on Appeal in Palestine Riot Case. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/mayo-gray-dyett-lead-in-cue-play-maintain-first-place-in-national.html | MAYO, GRAY, DYETT LEAD IN CUE PLAY; Maintain First Place in National Amateur Class C 18.2 Balkline Tourney. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/developers-sponsor-school.html | Developers Sponsor School. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/lost-ships-master-mourned-as-a-hero-hamburg-learns-captain-gave.html | LOST SHIP'S MASTER MOURNED AS A HERO; Hamburg Learns Captain Gave Life in Final Effort to Save the Monte Cervantes. JAPANESE VESSEL MISSING Rescue Craft Fall to Find Miyo Maru After S O S--Lisbon Is Anxious for Fishing Fleet. German Ship Ashore Off Africa. Japanese Ship Missing After S O S. Lisbon Anxious for Fishing Fleet. | True | Special Cable to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/temple-signs-da-grossa-coaching-staff-completed-with-naming-of-head.html | TEMPLE SIGNS DA GROSSA.; Coaching staff Completed With Naming of Head Line Mentor for 1930. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/crescent-ac-six-wins-triumphs-over-bridgeport-hockey-club-5-to-0.html | CRESCENT A.C. SIX WINS.; Triumphs Over Bridgeport Hockey Club, 5 to 0. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/navy-five-beaten-by-penn-29-to-20-red-and-blue-records-twelfth.html | NAVY FIVE BEATEN BY PENN, 29 TO 20; Red and Blue Records Twelfth Victory in Fourteen Starts So Far This Season. TANSEER LEADS THE ATTACK Registers Five Field Goals for the Victors, Who Lead at Half-Time by 13 to 10 Count. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/turkish-doctors-worry-physicians-may-lose-their-titles-to-other.html | TURKISH DOCTORS WORRY.; Physicians May Lose Their Titles to Other Professions. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/concerning-ambidexterity-development-of-socalled-active-hand-may.html | CONCERNING AMBIDEXTERITY; Development of So-Called "Active" Hand May Prevent Nervous Instability | True | ELEANOR CROSBY Kemp. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/defends-jonesboro-as-hustling-town-tennessee-editor-says-county.html | DEFENDS JONESBORO AS HUSTLING TOWN; Tennessee Editor Says County Seat Is Trade Centre With Eight Trains Daily. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/ups-and-downs-in-suits-jackets-vary-from-wristlength-to.html | UPS AND DOWNS IN SUITS; Jackets Vary From Wrist-Length to ThreeQuarters, According to Occasion Jackets, Short and Long The Cutaway Suit Tweeds for Country Wear Capes Are Youthful | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/reaction-in-industry-slowing-up-is-report-statisticians-suggest.html | REACTION IN INDUSTRY SLOWING UP, IS REPORT; Statisticians Suggest Demand From Public May Prove Underestimated. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/irma-duncan-is-sued-exmanager-says-she-cut-profits-by-giving-red.html | IRMA DUNCAN IS SUED.; Ex-Manager Says She Cut Profits by Giving 'Red Flap Dance' in South | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/article-2-no-title-will-accommodate-2000.html | Article 2 -- No Title; Will Accommodate 2,000. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/colonel-acheson-drops-dead-in-club-chief-engineer-of-public-works.html | COLONEL ACHESON DROPS DEAD IN CLUB; Chief Engineer of Public Works Department Is Stricken at Albany. HAD NOTABLE WAR CAREER Was in Panama Canal Service--A Native of Cohoes, He Lived Lately in Syracuse. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/hakoah-turns-back-giants-eleven-42-national-champions-triumph-at.html | HAKOAH TURNS BACK GIANTS ELEVEN, 4-2; National Champions Triumph at Hawthorne Field After Trailing, 2-0, at Half. LOSERS USE NINE PLAYERS Are Two Short Most of the FinalPeriod Because of Referee'sRulings-- Wortman Stars. Play in Hakoah Territory. Neufeld Evens the Score. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/apartment-owners-meet-association-of-the-oranges-to-hold-dinner.html | APARTMENT OWNERS MEET.; Association of the Oranges to Hold Dinner Next Tuesday. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/burlap-futures-lower-sales-in-half-session-reach-total-of-100000.html | BURLAP FUTURES LOWER.; Sales in Half Session Reach Total of 100,000 Yards. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/postman-of-envoys-knew-9-presidents-ip-roosa-despatch-agent-here.html | POSTMAN OF ENVOYS KNEW 9 PRESIDENTS; I.P. Roosa, Despatch Agent Here, Has Autographed Photos of All Since Cleveland. ENDS 44 YEARS SERVICE. Will Retire Tomorrow on Eve of His 76th Birthday--Reviews Long Career. Surrounded by Souvenirs. Notes Transportation Changes. Prized Photo of the Maine. Dies in Synagogue He Visited Daily. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/bronx-hospital-aides-to-install-officers.html | BRONX HOSPITAL AIDES TO INSTALL OFFICERS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/am-huntingtons-to-go-on-cruise.html | A.M. Huntingtons to Go on Cruise. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/enclosed-radiators-found-to-offer-high-efficiency-tests-at.html | ENCLOSED RADIATORS FOUND TO OFFER HIGH EFFICIENCY; Tests at University, However, Indicate That the Type of Enclosure Is Important | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/andover-sextet-victor-goal-by-bryant-in-last-ten-seconds-beats.html | ANDOVER SEXTET VICTOR.; Goal by Bryant in Last Ten Seconds Beats Newton High, 1-0. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/a-paris-play-in-a-noble-tradition.html | A PARIS PLAY IN A NOBLE TRADITION | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/mckellar-in-senate-scores-secret-sessions-on-peoples-business-at.html | McKellar in Senate Scores Secret Sessions On People's Business' at Naval Conference | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/la-salle-six-beats-loughlin-high-10-stems-scores-in-437-of-second.html | LA SALLE SIX BEATS LOUGHLIN HIGH, 1-0; Stems Scores in 4:37, of Second Period to Give Team Edgein C.H.S.A.A. Race. VICTORS GAIN FIRST PLACE Brooklyn Prep Repulses St. Michael's in Other League Tilt, 1-0 --McCafferty Gets Goal. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/army-and-colgate-tie-22-at-hockey-two-overtime-periods-fail-to.html | ARMY AND COLGATE TIE, 2-2, AT HOCKEY; Two Overtime Periods Fail to Break Deadlock in Fast Game at West Point . COLLEGIANS LEAD AT START Lindquist Scores Cadets' Two Goals in the Third Session to Knot the Count. | True | Special to The New York Times.Times Wide World Photo. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/low-gear-at-8-to-5-triumphs-at-miami-wentzels-entry-closes-with-a.html | LOW GEAR, AT 8 TO 5, TRIUMPHS AT MIAMI; Wentzel's Entry Closes With a Rush to Take Feature Before 10,000. MOLASSES JANE IS SECOND Is Beaten by Length, but Easily Saves Place From Dunmore --Field of 7 Starts. Low Gear Closes Ground. Bray Saddles Another Winner. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/black-bill-gets-decision-outpoints-parra-in-main-8round-bout-at.html | BLACK BILL GETS DECISION.; Outpoints Parra in Main 8-Round Bout at Olympia Boxing Club. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/breakwater-plan-offered-new-york-adding-a-great-expanse-of.html | BREAKWATER PLAN OFFERED NEW YORK; Adding a Great Expanse of Protected Water, Many Miles of Docking Space and a New Summer Resort Offered by Ernest Flagg Beaches on the Breakwaters. Port of Staten Island. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/a-discoverer-of-young-musical-genius-yehudi-menuhin-and-ruggiero.html | A DISCOVERER OF YOUNG MUSICAL GENIUS; Yehudi Menuhin and Ruggiero Ricci as They Are Seen Through the Eyes of Their Teacher and Friend A DISCOVERER OF PRODIGIES | True | By Rose C. Feldphotograph By New York Times Studios. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/assigned-to-duty-at-vienna-legation-merritt-swift-second-secretary.html | ASSIGNED TO DUTY AT VIENNA LEGATION; Merritt Swift, Second Secretary at The Hague, Is Transferred Temporarily. LIBENOW IS SENT TO CHILEBainbridge (N.Y.) Man Becomes Consular Agent atChanaral. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/devise-quick-method-of-analyzing-colors-university-of-pennsylvania.html | DEVISE QUICK METHOD OF ANALYZING COLORS; University of Pennsylvania Physicists Build Accurate Electrical Apparatus. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/sales-rise-in-issues-of-canadian-banks-progress-and-expansion-of.html | SALES RISE IN ISSUES OF CANADIAN BANKS; Progress and Expansion of Chartered Institutions Help Demand for Shares. LOW PRICE-EARNINGS RATIO Average Is 13.8 Times Net of 1929, Compared With 22.8 for Large Concerns Here. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/mavis-receivers-named-loft-inc-makes-application-in-delaware-court.html | MAVIS RECEIVERS NAMED.; Loft, Inc., Makes Application in Delaware Court. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/nationals-turn-back-bethlehem-eleven-21-new-york-team-triumphs-in.html | NATIONALS TURN BACK BETHLEHEM ELEVEN, 2-1; New York Team Triumphs in Coast League Soccer Game-- Losers Waste Opportunities. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/learned-names-become-terms-of-ridicule.html | LEARNED NAMES BECOME TERMS OF RIDICULE. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/ford-adopts-new-alloy.html | FORD ADOPTS NEW ALLOY | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/rubber-steady-and-quiet-sales-of-320-tons-are-reported-spot-is.html | RUBBER STEADY AND QUIET.; Sales of 320 Tons Are Reported-- Spot Is Quoted at 15.10. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/optimistic-on-year-in-clothing-trades-leaders-see-strong-trend-for.html | OPTIMISTIC ON YEAR IN CLOTHING TRADES; Leaders See Strong Trend for the Better, Especially in the Women's Apparel Industry. NEW STYLES HELD AN AID Grossman Asserts Cloak and Suit Group Will Not Be Subject to Prolonged Decline in 1930. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/oxfordcambridge-oarsmen-under-way-start-preparations-for-annual.html | OXFORD-CAMBRIDGE OARSMEN UNDER WAY; Start Preparations for Annual Race to Be Held on the Thames on April 12. | True | International Newsreel Photo. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/those-appalling-yarns-stories-of-many-well-directed-and-ably-acted.html | THOSE APPALLING YARNS; Stories of Many Well Directed and Ably Acted Films Are Millstones "Behind the Make-Up." The Duncan Sisters. "The Sign on the Door." Wild Men and Jungle Beasts. "Up the Congo." | True | By Mordaunt Hall. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/fighting-revives-old-chaco-feud-paraguay-and-bolivia-unable-to.html | FIGHTING REVIVES OLD CHACO FEUD; Paraguay and Bolivia, Unable to Agree On Peace Terms Prepared at Washington Conference, Again Clash in a Vast Wilderness | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/mrs-charles-h-grasty-widow-of-editorial-correspondent-of-the-times.html | MRS. CHARLES H. GRASTY.; Widow of Editorial Correspondent of The Times in Europe Dies. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/government-prohibits-air-liners-from-flying-below-500-feet-as.html | Government Prohibits Air Liners From Flying Below 500 Feet as Result of the Coast Crash | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/for-new-power-board-celler-files-plan-for-independent-commission-as.html | FOR NEW POWER BOARD.; Celler Files Plan for Independent Commission, as Urged by Hoover. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/plans-new-editions-of-rare-old-books-facsimile-text-society-formed.html | PLANS NEW EDITIONS OF RARE OLD BOOKS; Facsimile Text Society Formed to Make Inaccessible Volumes Available to the Public. PRICE RANGE FROM $1 UP Exact Reproductions to Be Based on Photographs--109 Titles Are Listed for 1930. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/tennis-selections-bring-split-here-eastern-body-votes-down-a-plan.html | TENNIS SELECTIONS BRING SPLIT HERE; Eastern Body Votes Down a Plan for Blanket Approval of Proposed National Ticket. VAN BLOEM IS RE-ELECTED President Leads Forces Which Win Fight to Send Delegates to St. Louis Uninstructed. Centre of the Controversy. Debate on Fund Distribution. Jackson Heights Seeks Tourney. | True | By Allison Danzig. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/passenger-air-services-strive-for-cut-in-costs-with-reduced-fares.html | PASSENGER AIR SERVICES STRIVE FOR CUT IN COSTS; With Reduced Fares Even Maximum Loads Are Now Carried At Loss Per Mile-- Solution Seen in Flexible Equipment Plus Greater Costs Exceed Revenue. Change in Methods Indicated. Arguments for One Motor. | True | By Lauren D. Lyman. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/senate-pays-tribute-to-late-mrs-felton-recesses-until-monday-in.html | SENATE PAYS TRIBUTE TO LATE MRS. FELTON.; Recesses Until Monday in Memory of Former Colleague-- Home Town Mourns. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/miss-holm-retains-met-senior-crown-successfully-defends-100yard.html | MISS HOLM RETAINS MET. SENIOR CROWN; Successfully Defends 100-Yard Back Stroke Title in Union Temple Pool. N. Y. A. C. WINS RELAY TEST First Team of Fissler, Harms and Ray Ruddy Shows Way in 300-Yard Medley. Opposes Her Clubmates. Brooklyn Central Third. | True | Times Wide World Photo. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/washington-wary-of-new-compacts-state-department-sees-our-delegates.html | WASHINGTON WARY OF NEW COMPACTS; State Department Sees Our Delegates to London in a Passive Political Role. SENATE IS ONE FACTOR Any Entanglement With European Countries Regarded as Sure to Be Rejected by That Body. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/menace-to-profits-in-price-emphasis-rc-nielson-sees-marked-trend.html | MENACE TO PROFITS IN PRICE EMPHASIS; R.C. Nielson Sees Marked Trend Among Buyers to Seek Concessions. VOLUME DRIVE UNWISE Gain of 50,000 in Waffle Iron Sales Brought Loss of $2,000,000 in 1929 Volume. The Figures on Waffle Irons. Method Used by One Concern. Outlook for Dry Goods Better. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/southwest-now-draws-tourists-new-mexico-and-arizona-offer-a-great.html | SOUTHWEST NOW DRAWS TOURISTS; New Mexico and Arizona Offer a Great Variety Of Natural Attractions and Good Roads--Highway News A Scenic Land. To Baltimore and South. Ice Closes Yonkers Ferry. | True | By Leon A. Dickinson. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/dorothy-gordon-hailed-last-young-peoples-concert-hour-given-at-the.html | DOROTHY GORDON HAILED.; Last "Young People's Concert Hour" Given at the Town Hall. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/another-mystic-seven-sculptors-assembled-at-the-helen-hackett.html | ANOTHER MYSTIC SEVEN; Sculptors Assembled at the Helen Hackett Galleries Get On Beautifully Together | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | (Times Wide World Photos, Paris Bureau.) | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/jury-awards-woman-80000-for-30-years-faithful-work.html | Jury Awards Woman $80,000 For 30 Years' Faithful Work | True | Special Correspondence of THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/nyu-law-student-ill-of-smallpox-martin-brewster-former-skates.html | N.Y.U. LAW STUDENT ILL OF SMALLPOX; Martin Brewster, Former Skates Champion Stricken--Part of Dormitory Quarantined. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/planes-bring-russian-church-to-colonial-stratford-town.html | PLANES BRING RUSSIAN CHURCH TO COLONIAL STRATFORD TOWN | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/albertas-clinic-caravan-prepares-to-start-on-fourth-season-of-good.html | Alberta's Clinic Caravan Prepares to Start On Fourth Season of Good Work in Province | True | Special Correspondence of THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/article-8-no-title.html | Article 8 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/charge-removal-of-funds-stockholders-ask-a-receiver-for-labor.html | CHARGE REMOVAL OF FUNDS; Stockholders Ask a Receiver for Labor Investment Company. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/artists-to-help-concert-as-a-benefit-for-henry-street-unit.html | ARTISTS TO HELP; Concert as a Benefit for Henry Street Unit | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/miss-sears-retains-title-wins-squash-racquets-final.html | Miss Sears Retains Title; Wins Squash Racquets Final | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/work-of-the-fur-industry-to-be-exhibited-in-germany.html | WORK OF THE FUR INDUSTRY TO BE EXHIBITED IN GERMANY | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/normandie-national-omits-payment.html | Normandie National Omits Payment | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/stevens-quintet-wins-defeats-newark-engineering-college-by-score-of.html | STEVENS QUINTET WINS; Defeats Newark Engineering College by Score of 43 to 21. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/science-turns-its-xray-on-the-earth-geologists-reading-the-planets.html | SCIENCE TURNS ITS X-RAY ON THE EARTH; Geologists, Reading the Planet's Heart, Evolve a New Theory of How the World Got Its Shape And Present Structure and Open Up Speculations Concerning Its Future Development | True | By H. Gordon Garbedian | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/urges-one-bureau-for-statements-credit-cooperative-to-collect-all.html | URGES ONE BUREAU FOR STATEMENTS; Credit Cooperative to Collect All Data Is Proposed by Accountant. FIXED FORM ALSO NEEDED To Combine All Information That Is Now Required--Copies Would Be Made. More Auditors' Reports Used. Waste Would Be Reduced. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/separate-scarfs.html | SEPARATE SCARFS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/girl-with-pistol-seized-detective-in-taxi-with-her-finds-revolver.html | GIRL WITH PISTOL SEIZED.; Detective in Taxi With Her Finds Revolver in Her Bag. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/scarsdale-limits-widely-extended-growth-of-community-makes-it.html | SCARSDALE LIMITS WIDELY EXTENDED; Growth of Community Makes It Difficult to Tell the Exact Location of the Village. ADJACENT AREAS CONFUSED Now Popularly Includes Sections In Yonkers, Greenburg and East Chester. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/canadian-officials-begin-hunt-to-find-nonlicensed-set-owners.html | CANADIAN OFFICIALS BEGIN HUNT TO FIND NON-LICENSED SET OWNERS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/new-york-skaters-carry-off-honors-score-heavily-in-tenth-annual.html | NEW YORK SKATERS CARRY OFF HONORS; Score Heavily in Tenth Annual Figure Event Held at the Lake Placid Club Rink. MISS BRAUR WINS TWICE With Harner as Partner She Triumphs in 14-Step Test and inPair Skating Contest. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/bush-urges-license-for-all-bankers-calls-it-necessary-step-to-end.html | BUSH URGES LICENSE FOR ALL BANKERS; Calls It Necessary Step to End Orgies of Speculation and Disastrous Stock Crashes. PRAISES HOOVER PROGRAM But Says It Is to Meet Only a Temporary Situation and Asks Permanent Safeguard. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/farrell-to-play-wednesday.html | Farrell to Play Wednesday. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/fund-for-neediest-now-338881.html | Fund for Neediest Now $338,881. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/jennings-again-no-1-in-parks-net-ranking-chicagoan-also-placed-at.html | JENNINGS AGAIN NO. 1 IN PARKS NET RANKING; Chicagoan Also Placed at Top in Doubles List With Considine of Washington. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/revival-of-whiskers-sought-in-france.html | REVIVAL OF WHISKERS SOUGHT IN FRANCE. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/police-raid-3-cafe-in-midtown-area-four-are-arrested-in-alleg.html | POLICE RAID 3 CAFE IN MIDTOWN AREA; Four Are Arrested in Alleg Speakeasies-- Fifth Is Seized in Station. HAD GIN AND EGGS IN B. Man Who Came to Protest Remove of Parked Auto is Held on Charge of Having Liquor. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/rich-detroiter-ends-life-jt-woodhouse-tobacco-dealer-shoots-himself.html | RICH DETROITER ENDS LIFE.; J.T. Woodhouse, Tobacco Dealer, Shoots Himself in Home. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/firm-tone-prevails-on-curb-exchange-gains-are-made-by-utilities.html | FIRM TONE PREVAILS ON CURB EXCHANGE; Gains Are Made by Utilities, With Some Industrials Joining the Upswing. Hodson Group to Pay $1,250,000. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/wgbs-new-wave-free-from-interference.html | WGBS NEW WAVE FREE FROM INTERFERENCE | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/chinese-naval-men-visit-portsmouth.html | Chinese Naval Men Visit Portsmouth | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/aides-de-camp-ltd-cover-a-broad-field-british-exofficers-corps-will.html | AIDES DE CAMP, LTD., COVER A BROAD FIELD; British Ex-Officers' Corps Will Do Shopping or Organize Big-Game Hunts. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/straus-to-greet-american-people-viennese-composer-invited-to.html | STRAUS TO GREET AMERICAN PEOPLE; Viennese Composer, Invited to Conduct Broadcast Tonight, Playing Excerpts From"The Chocolate Soldier" | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/open-offices-in-hackensack.html | Open Offices in Hackensack. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/williams-five-on-top-conquers-st-stephens-college-quintet-by-59-to.html | WILLIAMS FIVE ON TOP.; Conquers St. Stephen's College Quintet by 59 to 37. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/50500-corot-work-in-art-sale-here-les-baigneuses-des-iles-borrowes.html | $50,500 COROT WORK IN ART SALE HERE; 'Les Baigneuses des Iles Borrowes' and Four Others by That Artist to Be Auctioned.OWNED BY COL. ELVERSONMany Other Paintings Which WillBe Offered on Thursday ArePut on Exhibition. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/judgment-in-roma-flight-failure.html | Judgment in Roma Flight Failure. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/lancer-trio-beats-harvard-by-point-great-rally-in-final-period.html | LANCER TRIO BEATS HARVARD BY POINT; Great Rally in Final Period Falls Short and Varsity Team Loses by 7 to 7. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/an-empire-in-the-harbor-governors-island-oblivious-of-new-york.html | AN EMPIRE IN THE HARBOR; Governors Island, Oblivious of New York, Keeps Military Traditions of Three Centuries | True | By Arthur H. Richter | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/heading-for-broadway.html | Heading For BroadWay | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/panacea-for-the-onenight-stand-mr-sargs-puppets-following-in-a.html | PANACEA FOR THE ONE-NIGHT STAND; Mr. Sarg's Puppets, Following in a Famous Wake, Rediscover The Good Old Road. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/the-mennonites-in-russia-once-more-are-on-the-move-a-mennonite.html | THE MENNONITES IN RUSSIA ONCE MORE ARE ON THE MOVE; A MENNONITE | True | Photograph by Keystone | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/realty-exchange-organizes-for-year-charles-g-edwards-announces.html | REALTY EXCHANGE ORGANIZES FOR YEAR; Charles G. Edwards Announces Official Family to Conduct Policy of Securities Market. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/statistical-summary.html | Statistical Summary | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/car-prices-going-up.html | CAR PRICES GOING UP. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/a-king-a-judge-and-some-others-a-few-footnotes-on-some.html | A KING, A JUDGE --AND SOME OTHERS; A Few Footnotes on Some Personalities Whose Names Have Appeared in the Headlines | True | By St. Williamson. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/americas-newest-fighter.html | AMERICA'S NEWEST FIGHTER | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/slide-of-coast-town-into-sea-is-halted-engineers-pronounce-point.html | SLIDE OF COAST TOWN INTO SEA IS HALTED; Engineers Pronounce Point Firmin, Cal., Temporarily Safe for Habitation. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/credit-queries-increase-clearing-house-index-stood-at-97-last.html | CREDIT QUERIES INCREASE.; Clearing House Index Stood at 97 Last Week-- Under 1929. Shoe Manufacturers to Meet. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/yard-goods-to-benefit-full-effect-of-new-dress-designs-to-come-this.html | YARD GOODS TO BENEFIT.; Full Effect of New Dress Designs to Come This Spring. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/indians-here-celebrate-200-at-dinner-held-at-same-time-as.html | INDIANS HERE CELEBRATE.; 200 at Dinner Held at Same Time as Independence Fetes in India. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/radio-calls-out-to-young-america-limitless-opportunity-exists-says.html | RADIO CALLS OUT TO YOUNG AMERICA; Limitless Opportunity Exists, Says Terrell-- He Likens Radio Unto the West to Which Greeley Pointed Opportunity to Travel. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/three-leaseholds-transferred.html | Three Leaseholds Transferred. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/trust-buys-stock-in-willysoverland-the-chicago-corporation-reports.html | TRUST BUYS STOCK IN WILLYS-OVERLAND; The Chicago Corporation Reports Owning 250,000 Shares-- Other Purchases. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/money-stock-reduced-103981356-in-month-gold-in-country-decreased.html | MONEY STOCK REDUCED $103,981,356 IN MONTH; Gold in Country Decreased $82,909,564 During December, Re--serve Notes Down $19,696,340. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/plans-irish-culture-tour-fordham-director-charters-liner-america.html | PLANS IRISH CULTURE TOUR; Fordham Director Charters Liner America for Summer Trip. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/transit-problems-up-in-quaker-city-move-to-eliminate-the-mitten.html | TRANSIT PROBLEMS UP IN QUAKER CITY; Move to Eliminate the Mitten Interests From Control Nears Climax. CITY MAY PAY $149,000,000 Court Hearings of Equity Suit Are Transformed Into Series of Round-Table Talks. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/2-gulf-teams-tie-in-ad-mens-play-nealcarroll-and-porterwolcott.html | 2 GULF TEAMS TIE IN AD MEN'S PLAY; Neal-Carroll and Porter-Wolcott Finish 1 Up on Par on Pinehurst Links. LEAGUE'S JUBILEE OPENS Field of 68 Competes in Four-Ball Best-Ball Event, First of 8-Day Program. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/increasing-demand-for-midtown-realty-substantial-growth-will-be-a.html | INCREASING DEMAND FOR MIDTOWN REALTY; Substantial Growth Will Be a Marked Feature of the Year, Says S.G. Rosenthal. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/details-of-the-plan-foreign-trade.html | DETAILS OF THE PLAN; FOREIGN TRADE. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/north-ypres-longest-shot-of-last-six-years-wins-at-agua-caliente.html | North Ypres, Longest Shot of Last Six Years, Wins at Agua Caliente, Paying $462 for $2 | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/democratic-action-likely-on-pnohe-rates-minority-leaders-at-albany.html | DEMOCRATIC ACTION LIKELY ON PNOHE RATES; Minority Leaders at Albany Hint Utilities Will Be the Subject of Bill This Week. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/tong-man-arrested-in-hatchet-attack-fellowmembers-come-out-of.html | TONG MAN ARRESTED IN HATCHET ATTACK; Fellow-Members Come Out of Hiding to Ask Court to Fix High Bail for Suspect. THEY FEAR NEW ASSAULT $25,000 Bond Is Set for Alleged Professional "Bad Man" Accused of Injuring Friend in Card Game. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/canton-facing-new-drive-nanking-troops-evacuate-wuchow-to-meet.html | CANTON FACING NEW DRIVE; Nanking Troops Evacuate Wuchow to Meet Kwangsi Faction. | True | Special Cable to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/schedules-are-arranged-dates-set-for-williams-cubs-in-swimming.html | SCHEDULES ARE ARRANGED.; Dates Set for Williams Cubs In Swimming, Baseball, Tennis. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/big-equipment-orders-placed-by-railroads-chesapeake-ohio-to-spend.html | BIG EQUIPMENT ORDERS PLACED BY RAILROADS; Chesapeake & Ohio to Spend $11,4000,000--Contracts Come Here From Central America. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/aldare-wins-title-in-bout-at-armory-7000-see-him-take-middleweight.html | ALDARE WINS TITLE IN BOUT AT ARMORY; 7,000 See Him Take Middleweight Championship From NickPalmer, Former Holder. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/article-12-no-title.html | Article 12 -- No Title | True | (Times Wide World Photos, Paris Bureau.) | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/salomons-rarities-to-be-offered-here-part-two-of-english-library-to.html | SALOMONS RARITIES TO BE OFFERED HERE; Part Two of English Library to Be Auctioned This Week. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/growing-role-of-radio-recognized-by-aviation-liaison-committee-of.html | GROWING ROLE OF RADIO RECOGNIZED BY AVIATION; Liaison Committee of Two Industries Appointed, While Aids Of Wireless to Flight Abroad and in America Are Summarized by Radio Engineers Chief Uses of Service. Direction-Finding Means. Short Waves Used. | True | By T.r. Kennedy Jr. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/texas-university-will-wait-ten-years-for-observatory.html | Texas University Will Wait Ten Years for Observatory | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/indiana-awaits-new-term-sports-suspended-during-examinations-will.html | INDIANA AWAITS NEW TERM.; Sports, Suspended During Examinations, Will Be Resumed. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/masterpiece-of-scythian-art-discovered-by-gravediggers.html | Masterpiece of Scythian Art Discovered by Grave-Diggers | True | Special Correspondence of THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/france-beats-ireland-5-to-0-in-international-rugby-match.html | France Beats Ireland, 5 to 0, In International Rugby Match | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/trade-reaction-and-recovery.html | TRADE REACTION AND RECOVERY. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/asks-funds-to-end-alien-smuggling-johnson-in-the-house-says.html | ASKS FUNDS TO END ALIEN SMUGGLING; Johnson, in the House, Says "Surreptitious Influx" Adds to Unemployment. ANNUAL REGISTRY SOUGHT Cable Bill Aims to Keep Check on Foreigners--Quotas for Mexico and Canada Opposed. Quota Proposal Opposed. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/squadron-a-trio-is-beaten-by-yale-fast-attack-and-hard-hitting-keep.html | SQUADRON A TRIO IS BEATEN BY YALE; Fast Attack and Hard Hitting Keep Elis in Lead Throughout to Win, 13 -7. P.M.C. AGAIN IS VICTORBeats Peter Pan, 16-6, by Excellent Team-Work-- Squadron A TeamTurns Back Ramapo. | True | By Robert F. Kelley. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/betrothals-announced-miss-frelinghuysen-to-be-married-to-rh.html | BETROTHALS ANNOUNCED; Miss Frelinghuysen To Be Married to R.H. Carleton Jr. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/raw-silk-futures-steady-price-changes-are-small-in-day-of-quiet.html | RAW SILK FUTURES STEADY.; Price Changes Are Small in Day of Quiet Trading. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/austria-adds-to-dog-restrictions-special-correspondence-of-the-new.html | Austria Adds to Dog Restrictions.; Special Correspondence of THE NEW YORK TIMES. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/todays-programs-in-citys-churches-prayers-and-sermons-of-all.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Prayers and Sermons of All Denominations Will Seek to Aid Universal Peace. CHILD LABOR SUNDAY ALSO Day Designated as Third Sunday After Epiphany--Catholics Complete Octave of Prayer. Baptist. Congregational. Jewish. Methodist Episcopal. Presbyterian. Protestant Episcopal. Roman Catholic. Universalist. Reformed. Unitarian. Radio. Miscellaneous. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/spring-colors-a-kaleidoscope.html | SPRING COLORS A KALEIDOSCOPE | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/investment-trusts-may-aid-industries-capital-could-be-advanced-to.html | INVESTMENT TRUSTS MAY AID INDUSTRIES; Capital Could Be Advanced to Small Concerns, Says Head of Lehman Corporation. UNDERWRITING COST SAVED Permanent Financing Through the Flotation of Securities to Be Done Later. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/rumanian-oil-stores-burn-two-men-killed-in-500000-blaze-at-polesti.html | RUMANIAN OIL STORES BURN; Two Men Killed in $500,000 Blaze at Polesti Plants. | True | Special Cable to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/decrease-in-individual-account-debits-reported-by-banks-to-the.html | Decrease in Individual Account Debits Reported by Banks to the Reserve Board. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/languages-are-still-a-live-issue-in-europe-nationalist-revivals.html | LANGUAGES ARE STILL A LIVE ISSUE IN EUROPE; Nationalist Revivals Following the War Have Added to the Modern Babel and Suggest the Need of a Census Covering The 120 Forms of Speech of the Continent Languages at the Peace Parley. Tongues That Survive. A Part of Schooling. Changing One's Language. In the Channel Islands. | True | By Harold Callender. London | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | (Times Wide World Photos, London Bureau.) | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/stock-trend-is-seen-as-a-gradual-rise-trading-has-fallen-off-with.html | STOCK TREND IS SEEN AS A GRADUAL RISE; Trading Has Fallen Off, With Public Operations Reduced and Investing Increased. VOLUME HALF OF YEAR AGO Odd-Lot Buying Enlarges Lists of Stockholders of Leading Concerns by 25%. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/cook-academy-victor-defeats-cornell-freshman-five-2726-to-win.html | COOK ACADEMY VICTOR.; Defeats Cornell Freshman Five, 27-26, to Win Seventh Straight. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/harvard-club-wins-in-squash-racquets-new-york-team-victor-over.html | HARVARD CLUB WINS IN SQUASH RACQUETS; New York Team Victor Over Harvard Club of Boston by 6-1 Score. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/city-rebuilding-needs-public-aid-wider-investment-interest.html | CITY REBUILDING NEEDS PUBLIC AID; Wider Investment Interest Essential for Future Projects,Says Fred F. French.PREDICTS RADICAL CHANGES Visions Manhattan as Community of Towers and Tunnels With Elevated Highways. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/robbers-get-5000-gems-smash-window-of-new-rochelle-storepoliceman.html | ROBBERS GET $5,000 GEMS ; Smash Window of New Rochelle Store--Policeman Sees Them. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/new-brother-act-for-pirates-meines-to-join-waners-on-team.html | New Brother Act for Pirates; Meines to Join Waners on Team | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/five-twogun-robbers-loot-bank-of-20000-after-luring-guard-away-by.html | Five Two-Gun' Robbers Loot Bank of $20,000 After Luring Guard Away by Telephone Ruse | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/ny-aggie-five-victor-defeats-wagner-college-at-basketball-by-score.html | N.Y. AGGIE FIVE VICTOR.; Defeats Wagner College at Basketball by Score of 42-37. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/hold-professor-here-wrote-obscene-books-philadelphia-authorities.html | HOLD PROFESSOR HERE WROTE 'OBSCENE' BOOKS; Philadelphia Authorities Plan His Arrest as a Result of Book Shop Raid. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/curtis-70-years-old-cheered-by-senators-democrats-and-republicans.html | CURTIS, 70 YEARS OLD, CHEERED BY SENATORS; Democrats and Republicans Join in Eulogies to Vice President on His Birthday. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/turkey-a-nation-remade-in-a-decade-it-has-cast-aside-the-old-forms.html | TURKEY: A NATION REMADE IN A DECADE; It Has Cast Aside the Old Forms of Government and Adopted Modern Ideas | True | Photographs Copyright by Publishers Photo Service | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/leases-brooklyn-space.html | Leases Brooklyn Space. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/clerk-falls-three-stories-in-his-dreamland-elevator.html | Clerk Falls Three Stories In His Dreamland Elevator | True | Special Correspondence of THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/rail-bond-offers-point-to-big-rise-increased-demand-and-hoovers.html | RAIL BOND OFFERS POINT TO BIG RISE; Increased Demand and Hoover's Plan Spur Carriers to Bring Out New Issues. MANY PLEAS BEFORE I.C.C. Big Four, Lackawanna and Cleveland Terminals Said to Consider Flotations. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/safety-is-sought-on-wrecking-jobs-merchants-committee-drafts-new.html | SAFETY IS SOUGHT ON WRECKING JOBS; Merchants' Committee Drafts New Rules Designed to Protect Workers. INSURANCE RATE IS HIGH Building Code Change Would Prohibit Floor Openings for Dumping Materials to Cellar. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/clock-lacking-works-will-run-by-own-ticks-electric-device-will-kick.html | CLOCK LACKING WORKS WILL RUN BY OWN TICKS; Electric Device Will "Kick" Pendulum of New Timepiece forthe Bureau of Standards. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/chamberlin-voices-concern-for-empire-former-minister-in-birmingham.html | CHAMBERLIN VOICES CONCERN FOR EMPIRE; Former Minister in Birmingham Speech Asks Reason for Pro--posed Naval Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/reds-criticize-drop-in-industrial-plan-moscow-urges-proletarians-to.html | REDS CRITICIZE DROP IN INDUSTRIAL PLAN; Moscow Urges Proletarians to Join Extra-Work Brigades as Output Falls Behind. ASKS CARE OF TECHNICIANS Young Communist League Starts Drive for Funds to Build First Submarine for Soviet. | True | By Walter Duranty. Wireless To the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/mr-metuchen-comes-east.html | MR. METUCHEN COMES EAST | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/buses-in-new-jersey.html | BUSES IN NEW JERSEY | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/buys-tract-and-house-national-farm-school-adds-28-acres-to.html | BUYS TRACT AND HOUSE.; National Farm School Adds 28 Acres to Doylestown (Pa.) Land. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/out-of-town.html | OUT OF TOWN | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/stunt-kills-young-flier-student-falls-out-at-500-feet-while-flying.html | STUNT KILLS YOUNG FLIER.; Student Falls Out at 500 Feet While Flying Upside Down. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/driggs-tells-his-role-in-forming-airline-says-in-500000-suit-he.html | DRIGGS TELLS HIS ROLE IN FORMING AIRLINE; Says in $500,000 Suit He Sold Colonial Stock and Met Officials and Financiers. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/indians-protest-against-being-used-as-sideshows-they-find-war.html | INDIANS PROTEST AGAINST BEING USED AS SIDE-SHOWS; They Find War Dances and Other Exhibitions Incompatible With Betterment Policy | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/riding-club-wins-in-brooklyn-polo-ew-hopping-stars-as-class-a-team.html | RIDING CLUB WINS IN BROOKLYN POLO; E.W. Hopping Stars as Class A Team Defeats Riding and Driving Trio, 20-10 . J. PFLUG IS HIGH SCORER No. 1 for Losing Outfit Tallies Eight Times--101st Cavalry Takes Preliminaries. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/beauty-spot-superstitions-seventeenth-century-writers-divined-some.html | "BEAUTY SPOT" SUPERSTITIONS; Seventeenth Century Writers Divined Some Mysterious Omens for the Common Mole | True | By Frank H. Vizetelly | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/parisian-film-chatter-cinemas-play-safe-with-two-features-the.html | PARISIAN FILM CHATTER; Cinemas Play Safe With Two Features-- The Immensely Popular Chaplin | True | By Morris Gilbert. Paris. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/reichsbanks-gold-reserve-increases-2681000-marks-added-in-week.html | REICHSBANK'S GOLD RESERVE INCREASES; 2,681,000 Marks Added in Week --Further Reduction in Note Circulation. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/102-to-face-dry-law-trial-oklahoma-officials-are-accused-in-case-of.html | 102 TO FACE DRY LAW TRIAL.; Oklahoma Officials Are Accused in Case of Alleged Ring. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/hide-futures-rally-after-weak-opening-liquidation-continues-as.html | HIDE FUTURES RALLY AFTER WEAK OPENING; Liquidation Continues as Result of Senate's Tariff Action-- 1,280,000 Pounds Sold. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/news-and-gossip-of-the-times-square-sector-the-maaskoff-familymr.html | NEWS AND GOSSIP OF THE TIMES SQUARE SECTOR.; The Maaskoff Family—Mr. Woods and the Chicago "Strictly Dishonorable" | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/from-dumfries-and-pwllheli-to-crete-and-pondoland.html | FROM DUMFRIES AND PWLLHELI TO CRETE AND PONDOLAND | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/poles-in-peru.html | POLES IN PERU. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/hawaii-school-five-seeks-bid-to-chicago-court-tournament.html | Hawaii School Five Seeks Bid To Chicago Court Tournament | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/new-court-urged-for-youths-16-to-20-assemblyman-es-moran-will-seek.html | NEW COURT URGED FOR YOUTHS 16 TO 20; Assemblyman E.S. Moran Will Seek Amendment of State Constitution for Tribunal. ALSO ASKS JUVENILE PRISON Segregation of First Offenders From Hardened Criminals Is Planned in Measure. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/archives/1000000000-saving-likely-in-new-battle-ship-holiday-now-chief-issue.html | $1,000,000,000 SAVING LIKELY IN NEW BATTLE SHIP HOLIDAY, NOW CHIEF ISSUE AT LONDON; OTHER ITEMS LEAD AGENDA Americans Win Demand for Prior Agreement on Auxiliaries. FRENCH PROGRAM IS UPSET United States Objects to Shift in Tonnage of Categories Increasing Cruisers. SUBMARINE ALSO OBSTACLE Chiefs of Delegations Will Meet Tomorrow to Draft Plan of Conference Procedure. Americans Against Abolition. . 21 Due to Be Built. Want Cruisers Definitely Fixed. | True | By Edwin L. James. Special Cable To the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/tariff-changes-revision-of-peruvian-duties-affects-many-linescuba.html | TARIFF CHANGES.; Revision of Peruvian Duties Affects Many Lines--Cuba Taxes Lighters. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/baseball-lives-even-in-winter-played-only-in-mild-climes-it.html | BASEBALL LIVES EVEN IN WINTER; Played Only in Mild Climes, It Nevertheless Is Talked by the Fans and Players Carry the Game Into Their Winter Pursuits Baseball in Other Lands. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/houston-to-get-kaufmann.html | Houston to Get Kaufmann. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/miss-tirrell-wed-her-family-admits-marriage-to-lloyd-b-thomas-on.html | MISS TIRRELL WED, HER FAMILY ADMITS; Marriage to Lloyd B. Thomas on Thursday a Surprise to Her Relatives. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/armys-swimmers-beat-colgate-5012-cadet-webster-breaks-academy.html | ARMYS SWIMMERS BEAT COLGATE, 50-12; Cadet Webster Breaks Academy Record in Winning the BackStroke Event. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/mother-goose-raises-a-gale-whether-her-rhymes-are-rubbish-or-a.html | MOTHER GOOSE RAISES A GALE; Whether Her Rhymes Are Rubbish or A Priceless Heritage Is the Question A GALE OVER MOTHER GOOSE | True | By Mildred Adams | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/tapestry-of-1750-sells-for-10000-pw-shaw-also-pays-8000-for-five.html | TAPESTRY OF 1750 SELLS FOR $10,000; P.W. Shaw Also Pays $8,000 for Five Painted Panels as Kessler Sale Closes. AUCTION TOTALS $204,977 Furniture, Rugs and Other Art Objects of Great Age Bring $161,772 for Day. Mollnari Leads Student Concert. Bishop Anderson Still Very Ill. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/assails-jailing-of-boys-dyer-may-seek-repeal-of-boys-dyer-may-seek-repeal-of-federal-auto-theft.html | ASSAILS JAILING OF BOYS.; Dyer May Seek Repeal of Federal Auto Theft Act, He Says. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/opinions-of-musical-correspondents-is-opera-on-the-wanesome-star.html | OPINIONS OF MUSICAL CORRESPONDENTS; Is Opera on the Wane?--Some Star Casts Compared--Corning Music Events OPERA CASTS OF OLD. THE LATE MARK FONAROFF. MORE ACCURATE PROGRAMS. | True | S.L. DEBALTA,L.P.A.THERESA L. WILSON,L.H. GRUNEBAUM. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/new-zealand-leads-in-cricket-test-closes-first-innings-against.html | NEW ZEALAND LEADS IN CRICKET TEST; Closes First Innings Against England With 439 Runs at Wellington. FINE BOWLING BY TOURISTS Woolley With 28 Overs Gets 7 Wickets--Match to Be Resumed Tomorrow. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/1812-war-society-meets-state-branch-honors-general-ch-whipple-of.html | 1812 WAR SOCIETY MEETS.; State Branch Honors General C.H. Whipple of Los Angeles. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/suburban-activity-je-mcgolrick-predicts-active-building-of-homes.html | SUBURBAN ACTIVITY.; J.E. McGolrick Predicts Active Building of Homes This Year. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/cleveland-stirred-by-hopkins-ouster-maschke-coalition-against-the.html | CLEVELAND STIRRED BY HOPKINS OUSTER; Maschke Coalition Against the City Manager Evokes Strong Public Protest. HE TURNS ON HIS CRITICS Tells Them They Have Made New Friends for Government They Sought to Destroy. City Deeply Stirred. No Reason Given for Move. CLEVELAND STIRRED BY HOPKINS OUSTER Charges Mysteriously Appear. Hopkins Answers Charges. | True | By N.r. Howard. Editorial Correspondence of the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/schumannheink-in-radio-famous-star-to-act-as-operatic-adviser-to.html | SCHUMANN-HEINK IN RADIO.; Famous Star to Act as Operatic Adviser to National Broadcasting Co. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/reported-by-the-industry-paige-commercial-cars.html | REPORTED BY THE INDUSTRY; Paige Commercial Cars. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/reports-buildings-bill-senate-committee-endorses-measure-already.html | REPORTS BUILDINGS BILL.; Senate Committee Endorses Measure Already Passed by House. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/tennis-dates-are-set-lehigh-to-start-with-indoor-intercollegiates.html | TENNIS DATES ARE SET.; Lehigh to Start With Indoor Intercollegiates on Feb. 28. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/japanese-demand-naval-reductions-exdiplomat-sees-menace-to-his.html | JAPANESE DEMAND NAVAL REDUCTIONS; Ex-Diplomat Sees Menace to His Country in Proposed Excess of American Warships. CONCESSION IS SUGGESTED Cut in Our Cruiser Program Said to Be Likely to Bring Japan to Ask Smaller Ratio. | True | By Hugh Byas. Special Cable To the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/piano-prospects-aided-increase-in-pupils-cited-as-helpful-by.html | PIANO PROSPECTS AIDED.; Increase in Pupils Cited as Helpful by Officials--Manuals Gained. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/50year-men-at-princeton-five-served-on-faculty-half-century-article.html | 50-YEAR MEN AT PRINCETON.; Five Served on Faculty Half Century, Article Reveals. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/new-paris-hats-soft-and-flattering-brims-featured-for-spring-patou.html | NEW PARIS HATS; Soft and Flattering Brims Featured for Spring Patou Uses Smocking Scalloped Brims Bonnets Are Featured | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/gillen-beats-lorenzo-gets-decision-in-10round-bout-at-212th.html | GILLEN BEATS LORENZO.; Gets Decision in 10-Round Bout at 212th Anti-Aircraft Armory. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/springer-is-first-in-skating-derby-captures-senior-race-feature-of.html | SPRINGER IS FIRST IN SKATING DERBY; Captures Senior Race, Feature of Annual Competition, Before 30,000 in Central Park. FINISH EXTREMELY CLOSE Girls' Senior Silver Skates Go to Miss Mangold, Who Wins on Conservatory Lake. Miss Mangold Easy Victor. Falls Near Finish Line. Holds Lead to End. SPRINGER IS FIRST IN SKATING DERBY | True | Times Wide World Photo. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/living-standards-up-with-fewer-births-social-changes-mark-economic.html | LIVING STANDARDS UP WITH FEWER BIRTHS; Social Changes Mark Economic Progress, Says Official of President's Committee. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/farmers-demand-better-highways-allyear-roads-necessary-if.html | FARMERS DEMAND BETTER HIGHWAYS; All-Year Roads Necessary If Agricultural Products Are to Be Delivered to Meet Market Requirements Getting to Market. Isolated Farmers. | True | By O.a. Fitzgerald. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/342158-judgment-against-fox-film-public-national-bank-claims.html | $342,158 JUDGMENT AGAINST FOX FILM; Public National Bank Claims Default on $450,000 Demand Note Dated Dec. 9. UNTERMYER IS HOPEFUL Expects Friends of Movie Man to Settle Bill and Allow Refinancing Plan to Go On. Ask Fox Receivers in Northwest. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/colombian-open-door-favored-by-olaya-a-presidential-candidate-says-he.html | COLOMBIAN OPEN DOOR FAVORED BY OLAYA; Presidential Candidate Says He Would Make Foreign Capital Feel Welcome and Secure. | True | Special Cable to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/200-old-herald-men-hold-reunion-dinner-revival-of-owl-club-marks.html | 200 OLD HERALD MEN HOLD REUNION DINNER; Revival of "Owl Club" Marks 10th Anniversary of Passing of Paper as Separate Entity. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/harmon-wins-cue-match-takes-final-of-6block-contest-with.html | HARMON WINS CUE MATCH; Takes Final of 6-Block Contest With Midway--Score Is 524-451. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/help-buyers-in-jersey-new-organization-will-list-all-types-of.html | HELP BUYERS IN JERSEY; New Organization Will List All Types of Suburban Property. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/keen-interest-in-exporting-jumps-queries-50-per-cent.html | Keen Interest in Exporting Jumps Queries 50 Per Cent | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/american-premiere-of-fantasy-sadko-rimskykorsakoffs-legendary-opera.html | AMERICAN PREMIERE OF FANTASY 'SADKO'; Rimsky-Korsakoff's Legendary Opera Hailed as a Rare Novelty at Metropolitan. MELODIOUS 'FOLK' MUSIC Undersea Ballet a Feature of Gorgeous Spectacle--Edward Johnson Sings Title Role. | True | By Olin Downes. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/position-of-french-foremost-problem-some-surprise-expressed-at.html | POSITION OF FRENCH FOREMOST PROBLEM; Some Surprise Expressed at Views So Divergent From Those of Others. WHOLE CONFERENCE WAITS American, Italian and Japanese Stands Depend on Tardieu's Agreement With Britain. Fourth Condition Qualified. Claim Positive Contribution. French Express Satisfaction. | True | By P.j. Philip. Special Cable To the New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/north-carolina-to-construct-4-allweather-tennis-courts.html | North Carolina to Construct 4 All-Weather Tennis Courts | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/george-d-steels-hosts-give-a-dinner-for-prince-and-princess.html | GEORGE D. STEELS HOSTS; Give a Dinner for Prince and Princess Obolensky. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/track-meet-for-virginia-dual-meet-with-w-and-l-believed-first-event.html | TRACK MEET FOR VIRGINIA; Dual Meet With W. and L. Believed First Event of Kind in South. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/berlin-press-backs-mexico-in-rupture-finds-justification-in-russian.html | BERLIN PRESS BACKS MEXICO IN RUPTURE; Finds Justification in Russian Propaganda for Severance of Diplomatic Relations. MOVE SEEN TO AVERT BREAK Credence Is Lent to Report Negotiations by Moscow by FactHer Envoy Remains. | True | Special Cable to THE NEW YORK TIMES. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/books-and-authors.html | Books and Authors | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/realty-romance-in-bixby-estate-lease-of-casino-theatre-recalls.html | REALTY ROMANCE IN BIXBY ESTATE; Lease of Casino Theatre Recalls Purchase of Mid-Town Farm for $200. UNION LEAGUE ON THE SITE Later, in 1839, John M. Bixby Paid $13,800 for the Casino Broadway Corner. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/many-varieties-of-date-palms-are-tested-by-the-government.html | MANY VARIETIES OF DATE PALMS ARE TESTED BY THE GOVERNMENT | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/lieut-squcek-engaged-holder-of-seaplane-altitude-record-to-wed-miss.html | LIEUT. SQUCEK ENGAGED.; Holder of Seaplane Altitude Record to Wed Miss Agnes O'Connor. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/urges-quick-buying-of-battlefields-assemblyman-esmond-says-saratoga.html | URGES QUICK BUYING OF BATTLEFIELDS; Assemblyman Esmond Says Saratoga Land Purchase Should Be Completed. FAVORS GRANT OF $200,000 Organization of Special Board to Care for Oriskany and Bennington Sites Is Recommended. Quick Action Is Urged. URGES QUICK BUYING OF BATTLEFIELDS Says 3,500 Acres Are Needed. Special Board Is Suggested. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/wesleyan-six-in-tie-plays-22-draw-with-conn-aggies-in-clash-at.html | WESLEYAN SIX IN TIE.; Plays 2-2 Draw With Conn. Aggies in Clash at Storrs. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/erie-rord-clears-604-for-common-earnings-for-1929-show-rise-from.html | ERIE RORD CLEARS $6.04 FOR COMMON; Earnings for 1929 Show Rise From $4.93 a Share After Dividends on Preferred. DECEMBER NET INCREASED Maine Central Line More Than Doubles Income-Reading Also Gained Last Year. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/league-of-composers.html | LEAGUE OF COMPOSERS. | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/dyer-carries-plea-for-beer-to-hoover-missouri-representative-argues.html | DYER CARRIES PLEA FOR BEER TO HOOVER; Missouri Representative Argues 2.75 Alcoholic Content Would Ease Enforcement. MRS. WILLEBRANDT BALKS She Declines to Give Views on Dry Unit Transfer Bill to House Committee. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/cape-cod-shoal-found-lighthouse-tender-verifies-area-reported-by.html | CAPE COD SHOAL FOUND.; Lighthouse Tender Verifies Area Reported by Ship Captain. | True | Special to The New York Times. | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-26 | 1930-01-26 | https://www.nytimes.com/1930/01/26/archives/average-prices-on-stock-fxchangs-in-1929-hit-both-high-and-low-of.html | Average Prices on Stock Fxchange in 1929 Hit Both High and Low of Last Five Years | True | | C1B59145,C1B59146,C1B59147,C1B59148,C1B59149,C1B59150,C1B59151 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/olaya-emphasizes-need-of-confidence-colombian-presidential.html | OLAYA EMPHASIZES NEED OF CONFIDENCE; Colombian Presidential Candidate Says World Demands Strong Government There. WELCOMES FOREIGN FUNDS Declares It Is Necessary to Show Investments Will Find Security and Protection. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/blacks-70-leads-in-snow-bird-golf-wins-eighth-and-final-qualifying.html | BLACK'S 70 LEADS IN SNOW BIRD GOLF; Wins Eighth and Final Qualifying Round With Net Card From 18 Other Players. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/craymrs-stevens-win-at-pinehurst-new-york-team-scores-net-61-in.html | CRAY-MRS. STEVENS WIN AT PINEHURST; New York Team Scores Net 61 in Advertising Men's Mixed, Foursome Golf. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/builders-elect-officers-ap-hoover-heads-investing-and-contracting.html | BUILDERS ELECT OFFICERS.; A.P. Hoover Heads Investing and Contracting Association. Contractors' Association Elects. Bamberger's Leases Newark Garage | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/ansley-wilcox-dies-friend-of-presidents-prominent-buffalo-lawyer.html | ANSLEY WILCOX DIES, FRIEND OF PRESIDENTS; Prominent Buffalo Lawyer Knew Cleveland, McKinley, Roosevelt, Taft and Wilson Well. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/fake-100-bills-found-circulating-in-havana-counterfeit-issue-of.html | FAKE $100 BILLS FOUND CIRCULATING IN HAVANA; Counterfeit Issue of $75,000 of New York Federal Reserve Notes Laid to International Ring. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/dr-wise-says-jews-have-won-freedom-day-of-hofjude-who-bought-begged.html | DR. WISE SAYS JEWS HAVE WON FREEDOM; Day of "Hofjude," Who Bought, Begged or Bribed for His People, Is Waning, He Declares. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/dullness-marks-trading-in-cotton-new-orleans-market-awaits-federal.html | DULLNESS MARKS TRADING IN COTTON; New Orleans Market Awaits Federal Farm Board's Policy on Prices. ACREAGE CUTS DOUBTFUL Mills Pursuing Hand-to-Mouth Buying Policy -Spinners Show Cautious Attitude. | True | Special to The New York Times. | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/storm-hits-portugal-doing-much-damage-ocean-liners-are-unable-to.html | STORM HITS PORTUGAL, DOING MUCH DAMAGE; Ocean Liners Are Unable to Dock --20 Fishing Boats Missing-- Hurricane in Lisbon. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/the-great-smokies-park.html | THE GREAT SMOKIES PARK. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/traders-in-wheat-mixed-on-outlook-advances-appear-to-depend-on.html | TRADERS IN WHEAT MIXED ON OUTLOOK; Advances Appear to Depend on Buying by Foreigners or in Damage to Crop. SLUMP IN CORN CONTINUES Trading in Oats Light, with Prices Lowest of Season--Net Losses for Week. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/to-study-mayan-relics-party-headed-by-jr-carter-will-use-the-perry.html | TO STUDY MAYAN RELICS; Party Headed by J.R. Carter Will Use the Perry, Byrd's Former Ship. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/they-wont-starve-our-women-secretaries-in-london-can-get-meals-at.html | THEY WON'T STARVE.; Our Women Secretaries in London Can Get Meals at Reasonable Prices | True | HERBERT S. STONEHAM. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/kingsport-takes-la-catalina-purse-logan-pilots-bartsch-entry-to.html | KINGSPORT TAKES LA CATALINA PURSE; Logan Pilots Bartsch Entry to Easy Triumph in Feature Race at Havana Track. GETS COMMAND AT START Eloise Closes Strongly to Defeat Orestes II by Nose--Gideon Falters From Stiff Pace. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/bronx-properties-in-exchange-deal.html | Bronx Properties in Exchange Deal. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/new-yorker-to-design-pagoda-at-nanking-henry-k-murphy-named-for.html | NEW YORKER TO DESIGN PAGODA AT NANKING; Henry K. Murphy Named for Task of Commemorating 24,000 Dead of the Revolution. | True | Copyright, 1930, by the Chicago Tribune. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/dr-phenix-is-elected-principal-at-hampton-chosen-after-serving-the.html | DR. PHENIX IS ELECTED PRINCIPAL AT HAMPTON; Chosen After Serving the Institute 25 Years--D.W. ArmstrongBecomes a Trustee. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/sets-world-mark-in-ski-jump-event-alf-engan-20-years-old-recently.html | SETS WORLD MARK IN SKI JUMP EVENT; Alf Engan, 20 Years Old, Recently Arrived From Norway, Makes Record Leap. HIS DISTANCE 187 FEET Excels Jump Made in 1919 by Brantland by 5 Feet atWisconsin Tourney. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/greeff-plans-city-clinic-for-beauty-surgery-to-help-those.html | Greeff Plans City Clinic for Beauty Surgery To Help Those Handicapped in Finding Jobs | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/customer-is-killed-in-a-store-holdup-shot-down-on-entering-just-as.html | CUSTOMER IS KILLED IN A STORE HOLD-UP; Shot Down on Entering Just as Four Robbers Are Leaving Columbus Av. Cigar Shop. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/hunted-for-eielson-over-two-months-lost-flier-and-solver-of-his.html | HUNTED FOR EIELSON OVER TWO MONTHS; LOST FLIER AND SOLVER OF HIS FATE. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/penn-still-first-in-college-league-basketball-team-sets-pace-with-2.html | PENN STILL FIRST IN COLLEGE LEAGUE; Basketball Team Sets Pace With 2 Victories--Columbia Team Remains Second. HORWITZ IS SCORING ACE Yale Star Boosts Total to 27 and Keeps Lead--Only 2 Unbeaten Fives in East. Two Players Injured. Horwitz Still Is First. Camera Arrives in Chicago. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/americans-ready-for-parley-today-our-delegates-take-their-first.html | AMERICANS READY FOR PARLEY TODAY; Our Delegates Take Their First Holiday Since They Arrived on British Soil. | True | By L.c. Speers. Special Cable To the New York Times. | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/ross-after-35-years-of-gold-scores-his-first-hole-in-one.html | Ross, After 35 Years of Gold, Scores His First Hole in One | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/battle-will-head-hospital-drive.html | Battle Will Head Hospital Drive. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/mandrew-surveys-chicaogs-school-ills-ousted-superintendent-in.html | M'ANDREW SURVEYS CHICAOG'S SCHOOL ILLS; Ousted Superintendent, in France Writing Book, Blames Hand of Politics on Education. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/many-girl-students-found-aiding-families-90-of-65000-in-state.html | MANY GIRL STUDENTS FOUND AIDING FAMILIES; 90% of 65,000 in State PartTime Schools Give From 50 Centsto $15 Weekly, Report Shows. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/bolivia-threatens-military-measures-la-paz-notifies-league-that-it.html | BOLIVIA THREATENS MILITARY MEASURES; La Paz Notifies League That It "Must Defend" Itself Against Paraguayan Attacks. INTERVENTION CONSIDERED Growing Latin-American Opinion Favors Action by Argentina, Brazil and Chile. Attitude Now Changed. BOLIVIA THREATENS MILITARY MEASURES Protest Is Reiterated. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/3-join-hospital-board-hartfield-smith-and-merrill-on-beekman-street.html | 3 JOIN HOSPITAL BOARD.; Hartfield, Smith and Merrill on Beekman Street Directorate. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/centenary-quintet-gains-in-standings-becomes-serious-contender-for.html | CENTENARY QUINTET GAINS IN STANDINGS; Becomes Serious Contender for Southern Honors as Result of Three Victories in Week. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/scout-gets-scholarship-pe-piper-of-sumner-iil-honored-by-veterans.html | SCOUT GETS SCHOLARSHIP.; P.E. Piper of Sumner, Ill., Honored by Veterans of Foreign Wars. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/americans-unable-to-reassure-japan-her-delegates-to-london-still.html | AMERICANS UNABLE TO REASSURE JAPAN; Her Delegates to London Still Are Worried by MacDonald's Talk of Accord With Us. JAPANESE PRESS GLOOMY Suspicion of Britain and the United States Is Reflected in Editorials --Cruisers Chief Interest. Press Reflects Pessimism. Ratio Holds Chief Interest. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/cards-list-28-exhibitions-entire-squad-to-report-at-bradenton-fla.html | CARDS LIST 28 EXHIBITIONS.; Entire Squad to Report at Bradenton, Fla., on March 3. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/acme-wire-company-reports.html | Acme Wire Company Reports. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/the-screen-a-soviet-film-the-french-revolution.html | THE SCREEN; A Soviet Film. The French Revolution. | True | By Mordaunt Hall. | |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/french-bank-acts-to-control-money-borrows-from-market-with-a-view.html | FRENCH BANK ACTS TO CONTROL MONEY; Borrows From Market, With a View to Checking Extreme Fall in Rates. NO ACTION ON BANK RATE Paris Thinks Stiffening of Money Market May Cause Renewal of Gold Imports by France. | True | Wireless to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/capt-stevens-gets-mackay-air-trophy-army-flier-took-remarkable.html | CAPT. STEVENS GETS MACKAY AIR TROPHY; Army Flier Took Remarkable Photograph of Mount Rainier From Distance of 227 Miles. DATA AND STUDY OF LIGHT He Also Advanced Engineering Science in Altitude Climb--Flights "Most Meritorious of 1929." | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/dividend-by-credit-union-municipal-employes-organization-pays-6-for.html | DIVIDEND BY CREDIT UNION.; Municipal Employes' Organization Pays 6% for 1929. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/white-house-denies-officeholder-quiz-newton-says-neither-president.html | WHITE HOUSE DENIES OFFICEHOLDER QUIZ; Newton Says Neither President Nor He Ever Heard of Alleged "Questionnaire." CHARGE OF POLITICS MADE Shouse, Accepting Newspaper Story, Had Attacked the Alleged Move as Espionage. | True | Special to The New York Times. | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/italians-will-hold-to-parity-demand-delegates-decide-they-must.html | ITALIANS WILL HOLD TO PARITY DEMAND; Delegates Decide They Must Continue to Press for It With Any on Continent. GRANDI AWAITS SHOW-DOWN Stays Discussion With French to Give Other Naval Groups Chance to Bring Two Nations Closer. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/construction-cost-put-at-484000000-beats-sees-a-large-building.html | CONSTRUCTION COST PUT AT $484,000,000; Beats Sees a Large Building Program Under Way in City in Near Future. STEEL ORDERS CONTINUE Following High December Tonnage, Total This Month Is Above Average in 1928. Tonnage Above Average. Abandoned Projects. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/bond-flotation-central-gas-and-electric.html | BOND FLOTATION.; Central Gas and Electric. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/patient-shoots-nurse-and-dies-hour-later-police-attribute-richmond.html | PATIENT SHOOTS NURSE AND DIES HOUR LATER; Police Attribute Richmond (Va.) Man's Act to the Delirium of His Illness. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/four-perish-in-wreck-of-nova-scotia-ships-two-captains-and-two.html | FOUR PERISH IN WRECK OF NOVA SCOTIA SHIPS; Two Captains and Two Seamen Drown as Storm Drives Two Steamers on Digby Rocks. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/radio-men-to-hear-speech-by-marconi-inventor-will-addresss-dinner.html | RADIO MEN TO HEAR SPEECH BY MARCONI; Inventor Will Address Dinner Here Over Short-Wave Telephone From London.NAVAL RESERVES TO MEETPeace-Time Work of Coastal Compass Stations Will Be Discussedin Washington Tomorrow. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/womens-net-play-will-start-today-thirtyeight-to-compete-in-the.html | WOMEN'S NET PLAY WILL START TODAY; Thirty-eight to Compete in the National Indoor Title Tourney at Boston.MRS. JESSUP SEEDED NO. 1 Meets Miss Rogerson in Second Round--Miss Blake, No. 5, toDefend Crown. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/sparkswithington-co-reports.html | Sparks-Withington Co. Reports. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/mrs-borland-takes-news-calmly.html | Mrs. Borland Takes News Calmly. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/church-unity-is-urged-the-rev-hv-yergin-lays-religious-discord-to.html | CHURCH UNITY IS URGED.; The Rev. H.V. Yergin Lays Religious Discord to Man-Made Accidents | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/two-propose-steps-to-cure-stage-ills-jh-holmes-in-sermon-calls-for.html | TWO PROPOSE STEPS TO CURE STAGE ILLS; J.H. Holmes in Sermon Calls for Setting Up of State or National Theatres. WEIGLE URGES CHURCH AID Actors' Guild Chaplain Asserts American Plays Deal With No Great Themes. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/blue-sox-soccer-team-loses-30.html | Blue Sox Soccer Team Loses, 3-0. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/buys-canonsburg-paper.html | Buys Canonsburg Paper. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/says-all-are-called-to-share-in-gods-creative-work.html | Says All Are Called to Share In God's Creative Work | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/pastor-retakes-pulpit-lutheran-preacher-bars-head-of-ministerium-in.html | PASTOR RETAKES PULPIT.; Lutheran Preacher Bars Head of Ministerium in Philadelphia. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/heads-adirondack-club-rml-carson-of-glens-falls-succeeds-aw-knauth.html | HEADS ADIRONDACK CLUB.; R.M.L. Carson of Glens Falls Succeeds A.W. Knauth. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/film-of-exkaiser-is-dull-views-of-his-activities-before-and-after.html | FILM OF EX-KAISER IS DULL; Views of His Activities Before and After the War Shown. Other Photoplays. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/latins-urge-intervention-intervention-suggested-in-1928.html | Latins Urge Intervention.; Intervention Suggested in 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/new-bedford-wins-soccer-game-4-to-0-winners-score-thrice-in-first.html | NEW BEDFORD WINS SOCCER GAME, 4 TO 0; Winners Score Thrice in First Period--Reach 2d Round of Cup Play. CHEDGZOY IS THE STAR Figures in All of the Scores Against Bridgeport-- Chalow Also Performs Well. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/50000-for-social-study-research-counsel-gets-rosenwald-gift-for.html | $50,000 FOR SOCIAL STUDY.; Research Counsel Gets Rosenwald Gift for Fellowship in South. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/trade-scholarships-open-state-to-send-25-experts-to-teachers-school.html | TRADE SCHOLARSHIPS OPEN; State to Send 25 Experts to Teachers' School in Buffalo. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/extra-guard-at-trial-of-six-auburn-rioters-state-will-take-unusual.html | EXTRA GUARD AT TRIAL OF SIX AUBURN RIOTERS; State Will Take Unusual Precautions at Opening Today ofMurder Hearing. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/financial-markets-watching-for-indications-of-the-trend-in-trade.html | FINANCIAL MARKETS; Watching for Indications of the Trend in Trade and Industry. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/cleared-in-bank-robbery-three-seized-as-matawan-nj-holdup-suspects.html | CLEARED IN BANK ROBBERY.; Three Seized as Matawan (N.J.) Hold-Up Suspects Freed. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/holds-science-inadequate-dr-steimle-asserts-it-cannot-explain.html | HOLDS SCIENCE INADEQUATE; Dr. Steimle Asserts It Cannot Explain Spiritual Laws. Decries the Fear of Death. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/gain-in-copper-due-to-electrification-increasing-use-of-the-metal.html | GAIN IN COPPER DUE TO ELECTRIFICATION; Increasing Use of the Metal Follows Change by Railroads, Research Association Says. 4,300 MILES NOW AFFECTED Six New Projects Under Way, Two More Announced and Six Tentatively proposed. Statistics of Electrification. Projects Under Way. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/resident-offices-report-on-trade-orders-not-up-to-expectations-but.html | RESIDENT OFFICES REPORT ON TRADE; Orders Not Up to Expectations, but Stores Made Progress on Spring Needs. RETAILERS ARE OPTIMISTIC Suits and Ensembles Lead--Designs In Millinery Are New--Fox Scarfs to Be Used. Buying in Four Groups. Coat Lengths Modified. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/penn-relic-story-denied-english-professor-wont-support-toronto.html | PENN RELIC STORY DENIED.; English Professor Won't Support Toronto Story of Legacy. Rooming House Thief Gets $100. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/miss-hicks-with-75-sets-pinehurst-mark-makes-womens-record-on-no-2.html | MISS HICKS, WITH 75, SETS PINEHURST MARK; Makes Women's Record on No. 2 Course, Scoring Four Birdies. on Round. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/crescents-capture-19th-soccer-victory-defeat-clan-bruce-5-to-0-in.html | CRESCENTS CAPTURE 19TH SOCCER VICTORY; Defeat Clan Bruce, 5 to 0, in Bay Ridege--E., Dulfer Scores All the Tallies. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/purdue-wisconsin-lead-setting-pace-in-big-ten-basketball-racethree.html | PURDUE, WISCONSIN LEAD.; Setting Pace in Big Ten Basketball Race--Three Games This Week. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/britain-is-yielding-privileges-in-china-recognizes-law-courts-there.html | BRITAIN IS YIELDING PRIVILEGES IN CHINA; Recognizes Law Courts There as Competent in Cases Brought by Britons. COMMONS AWAITS DATA Fuller Statement by Henderson on Surrender of Missionary Rights Is Urged. CHURCH LEADERS ANXIOUS Foreign Minister Reviews Policy of Steadily Giving Up Special Rights to Nanking. Reviews British Policy. Chinese Law Courts Recognized. Program Began Three Years Ago. Crisis Over Hankow Incident. | True | Wireless to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/radio-talk-on-conference-columbia-broadcasting-observer-in-london.html | RADIO TALK ON CONFERENCE; Columbia Broadcasting Observer in London Is Heard Here. | True | | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/the-rising-audience-iq.html | THE RISING AUDIENCE I.Q. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/342-stock-schemes-enjoined-in-1929-20-distinct-types-of-frauds-in.html | 342 STOCK SCHEMES ENJOINED IN 1929; 20 Distinct Types of Frauds in City Banned, Annual Report of Securities Bureau Shows. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/firemans-wife-ablaze-responding-to-alarm-he-finds-her-dying-in.html | FIREMAN'S WIFE ABLAZE; Responding to Alarm He Finds Her Dying in Front of Home. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/americans-threatened-manila-police-chief-assures-them-they-are-safe.html | AMERICANS THREATENED ; Manila Police Chief Assures Them They are Safe From Reprisals. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/stores-and-janitors-to-get-certificates-for-cleanliness.html | Stores and Janitors to Get Certificates for Cleanliness | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/marion-s-wins-race-in-iceboat-series-captures-first-event-to.html | MARION S. WINS RACE IN ICEBOAT SERIES; Captures First Event to Establish Defender for Title in Class 3 on Shrewsbury. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/calls-young-plan-only-transitional-bernhard-berlin-editor-asks-end.html | CALLS YOUNG PLAN ONLY TRANSITIONAL; Bernhard, Berlin Editor, Asks End of Pessimism in Regard to Ability to Fulfill It. ANOTHER LEAVES IT TO US Von Lersner, Head of Delegation at Versailles, Says We Must Make Sacrifice Based on Wealth. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/poets-to-talk-at-hunter-auslander-will-be-lecturer-in-one-of-six.html | POETS TO TALK AT HUNTER.; Auslander Will Be Lecturer in One of Six New Evening Courses. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/dr-howard-asks-fairness-for-jews-holds-breaking-down-of-bias-by.html | DR. HOWARD ASKS FAIRNESS FOR JEWS; Holds Breaking Down of Bias by Christians Would Do More for Peace Than Parleys. DECRIES SOCIAL BARRIERS Presbyterian Pastor Declares That the Time for Redress is Overripe. All Eyes on London. Cites Jewish Leaders. Praises Race's Generosity. Places the "Inner Life" First. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/says-some-put-plans-above-christs.html | Says Some Put Plans Above Christ's | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/hails-young-plan-accord-moldenhauer-says-germanys-liberty-is-worth.html | HAILS YOUNG PLAN ACCORD.; Moldenhauer Says Germany's Liberty Is Worth the Price. | True | Wireless to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/new-stock-issue-excel-auto-radiator-company.html | NEW STOCK ISSUE; Excel Auto Radiator Company. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/2000000-is-sought-for-jews-in-russia-plan-to-aid-1000000-declassed.html | $2,000,000 IS SOUGHT FOR JEWS IN RUSSIA; Plan to Aid 1,000,000 Declassed Members of Race Adopted at People's Tool Convention. SPEEDY RELIEF IS URGED Implements to Be Provided to Persons Deprived of Their Former Occupations. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/one-liner-sails-today-five-due-from-europe-thuringia-leaving-roma.html | ONE LINER SAILS TODAY, FIVE DUE FROM EUROPE; Thuringia Leaving Roma, Berlin, St. Louis, Samaria and Empress of Scotland Coming In. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/calls-cadet-hockey-games-bond-between-us-and-canada.html | Calls Cadet Hockey Games Bond Between U.S. and Canada | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/hercules-powder-co-reports.html | Hercules Powder Co. Reports. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/hakoah-juniors-play-11-tie.html | Hakoah Juniors Play 1-1 Tie. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/tells-of-the-value-of-prayer.html | Tells of the Value of Prayer. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/irish-group-hails-gandhi-fianna-fail-sends-message-to-india-wishing.html | IRISH GROUP HAILS GANDHI.; Fianna Fail Sends Message to India Wishing Her Success. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/decisions-by-state-on-banking-petitions-action-announced-on-various.html | DECISIONS BY STATE ON BANKING PETITIONS; Action Announced on Various Applications for Branches and Other Changes. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/will-rogers-reports-sinking-as-done-by-the-delegates.html | Will Rogers Reports Sinking As Done by the Delegates | True | WILL ROGERS. | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/contests-orange-county-election.html | Contests Orange County Election. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/sam-williams-us-trotter-is-second-in-french-race.html | Sam Williams, U.S. Trotter, Is Second in French Race | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/measures-distance-to-thousand-stars-dr-sa-mitchell-of-university-of.html | MEASURES DISTANCE TO THOUSAND STARS; Dr. S.A. Mitchell of University of Virginia Reaches Total That Sets World Record. ASTRONOMERS HONOR HIM They Plan Dinner at Yale on Feb. 7 for Scientist Who Blazed Trail in Trigonometric Method. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/lauds-carnegie-and-root-dr-bowie-commends-wickersham-also-for.html | LAUDS CARNEGIE AND ROOT.; Dr. Bowie Commends Wickersham Also for Service to Public. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/golfers-paired-at-pinehurst.html | Golfers Paired at Pinehurst. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/long-island-utility-defends-its-rates-contends-gas-and-electric.html | LONG ISLAND UTILITY DEFENDS ITS RATES; Contends Gas and Electric Charges Are Too Low to Give Return Allowed by Courts. CITES REDUCTION POLICY Urges Commission to Continue Inquiry and Fix Tariff, Whether Higher or Lower Than Now. Sees Customers Satisfied. Electric Business Earnings. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/west-point-ovation-for-journeys-end-cadets-cheer-each-member-of-war.html | WEST POINT OVATION FOR 'JOURNEY'S END'; Cadets Cheer Each Member of War Play's Cast Between Acts and at End. GIVEN ONLY FOR THEM Entertainment Exclusively for the Corps an Innovation--Applause Unprecedented at Academy. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/still-seek-sanford-bonds-committee-announces-it-will-continue-to.html | STILL SEEK SANFORD BONDS; Committee Announces It Will Continue to Accept Deposits. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/german-company-earnings-profits-and-dividends-for-1929-compare.html | GERMAN COMPANY EARNINGS; Profits and Dividends for 1929 Compare Favorably With 1928. | True | Wireless to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/jonesgrove-bout-tonight-meet-in-feature-at-st-nicholas-club.html | JONES-GROVE BOUT TONIGHT; Meet in Feature at St. Nicholas Club --Cohen-Slavin at Jamaica. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/exports-robot-age-to-absorb-jobless-dr-klein-says-higher-living.html | EXPORTS ROBOT AGE TO ABSORB JOBLESS; Dr. Klein Says Higher Living Standards Will Create Work for Men Displaced by Machines. NOTES PRESENT DISTRESS All Agencies Should Aid Victims of "Technological Unemployment," He Tells Radio Audience. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/green-tells-south-labor-wants-to-aid-at-richmond-va-he-declares.html | GREEN TELLS SOUTH LABOR WANTS TO AID; At Richmond, Va., He Declares Federation Seeks to Help the Workers in Industrial Rise. DISCLAIMS GASTONIA ONUS Mill Riots Would Not Have Occurred Had Federation Been There, He Says. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/church-is-urged-to-fight-for-faith-dr-krass-says-pastors-must.html | CHURCH IS URGED TO FIGHT FOR FAITH; Dr. Krass Says Pastors Must Preach Morality Fearlessly Even if They Lose Favor. DR. FITCH ASKS REFORMS Holds Religion Is Too Often Content With Past Ideals--Dr. Shipier Scores Marion Mill Owners. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/francis-cole-pratt-dies-at-age-of-63-vice-president-of-general.html | FRANCIS COLE PRATT DIES AT AGE OF 63; Vice President of General Electric Company--Head of Manufacturing Committee. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/treasury-payments-ease-london-market-proceeds-of-government-conver.html | TREASURY PAYMENTS EASE LONDON MARKET; Proceeds of Government Conver sion Loan Paid Out to Reduce Floating Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/spalding-is-welcomed-distinguished-violinist-gives-first-recital-of.html | SPALDING IS WELCOMED.; Distinguished Violinist Gives First Recital of Season. Bronx Guild to Give "The Killer." Second Balcony Seats at 5 Cents. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/mt-scopus-library-gains-22000-volumes-added-in-year-and-total-now.html | MT. SCOPUS LIBRARY GAINS.; 22,000 Volumes Added in Year and Total Now Is 213,000. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/henry-hadley-gives-american-novelty-stringharis-symphony-played-for.html | HENRY HADLEY GIVES AMERICAN NOVELTY; Stringham's Symphony Played for First Time Here by Manhattan Orchestra.COMPOSER IN THE AUDIENCE Work of Pupil of Respighi HasLittle That Can Be CalledOriginal in Invention. | True | By Olin Downes. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/pongo-joe-cantillon-takes-turn-for-worse-last-rites-administered.html | PONGO JOE CANTILLON TAKES TURN FOR WORSE; Last Rites Administered After Stroke is Suffered by Veteran Baseball Figure. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/iceboat-race-won-by-the-elizabeth-r-reuben-white-pilots-his-craft.html | ICEBOAT RACE WON BY THE ELIZABETH R.; Reuben White Pilots His Craft to Victory in Preliminary Test at Red Bank. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/national-lose-to-hakoah-21-giants-repel-wanderers-64-in-league.html | National Lose to Hakoah, 2-1; Giants Repel Wanderers, 6-4, in League Soccer.; HAKOAH REPULSES NATIONALS, 2 TO 1 Champions Gain Fourth Place in Atlantic Coast Soccer Race by Triumph. WORTMANN OPENS SCORING Tallies After Intermission and Nicksburger Widens Lead-- Losers Tally on Penalty. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/glider-carnival-to-be-held-april-26-14-manufacturers-here-will.html | GLIDER CARNIVAL TO BE HELD APRIL 26; 14 Manufacturers Here Will Provide Craft for Contests by Pilots at Bayside. TEST SYNDICATE FORMED Hoyt, Lawrance and Capt. Hawks in Group Planning Experiments in Seaplane Gliding. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/crain-today-opens-inquiry-into-courts-grand-jury-will-hear-mcadoo.html | CRAIN TODAY OPENS INQUIRY INTO COURTS; Grand Jury Will Hear McAdoo and Then Wait Till Feb. 3 to Call Other Witnesses. THOROUGHNESS PROMISED Besides Any Indictments Found Warranted, Remedial Action on Bail Conditions Is Expected. TUTTLE TO CONSULT JUDGE He Will Confer With Bondy on Whalen's Request for Proof of Police Graft. Magistrates Likely to Testify. To Confer on Whalen's Request. Wants Premiums Receipted. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/recital-by-vilma-ereny-i-pianist-of-mexico-city-makes-her-new-york.html | RECITAL BY VILMA ERENYI.; Pianist of Mexico City Makes Her New York Debut. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/huge-meteorite-falls-in-siberia.html | Huge Meteorite Falls in Siberia. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/oscar-straus-here-to-write-for-films-came-from-vienna-to-compose.html | OSCAR STRAUS HERE TO WRITE FOR FILMS; Came From Vienna to Compose Operettas at Hollywood for Sound Production. TO SEE OWN WORK TONIGHT Will Attend Revival of "The Chocolate Soldier," Which He NeverHas Heard In English. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/negopoli-victor-at-agua-caliente-mrs-coburns-entry-takes-the.html | NEGOPOLI VICTOR AT AGUA CALIENTE; Mrs. Coburn's Entry Takes the Coronado Handicap, Feature on the Day's Card. FIRE BRIGADE IS SECOND Sets Early Pace and Holds On to Save Place From Battle Ax-- Winner Pays $7.20. | True | | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/black-will-fly-to-india.html | Black Will Fly to India. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/insull-utility-shows-1369406-increase-peoples-gas-light-and-coke.html | INSULL UTILITY SHOWS $1,369,406 INCREASE; Peoples Gas Light and Coke Reports Operating Revenues for1929 at $37,012,136. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/give-a-joint-recital-josef-wohlmann-pianist-and-rudolph-fuchs.html | GIVE A JOINT RECITAL.; Josef Wohlmann, Pianist, and Rudolph Fuchs, Violinist, Heard. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/get-college-credit-for-sahara-study-students-will-help-scientists.html | GET COLLEGE CREDIT FOR SAHARA STUDY; Students Will Help Scientists in Hunt for-Relics of Early Man in Northern Algeria. A.W. POND HEADS THE PARTY Leader Says Use of Young Aides is Difficult Experiment, but Hopes for Real Benefits. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/send-women-reporters-majority-of-french-papers-are-so-represented.html | SEND WOMEN REPORTERS; Majority of French Papers Are So Represented at Conference. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/kojac-stays-on-top-in-college-scoring-rutgers-ace-shows-way-in.html | KOJAC STAYS ON TOP IN COLLEGE SCORING; Rutgers Ace Shows Way in League Swimming Race-- Grandy Improves Position. SOBEL WATER POLO LEADER C.C.N.Y. Star Has 92 Points, One More Than R. Ruddy, Columbia-- Merriam Gains Third Place. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/jamaica-club-six-victor-hockey-team-downs-the-riverside-hc-by-2.html | JAMAICA CLUB SIX VICTOR.; Hockey Team Downs the Riverside H.C. by 2 Goals to 0. Matsuyama Starts Match Today. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/stresses-significance-of-the-cross.html | Stresses Significance of the Cross. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/german-unemployed-now-exceed-2000000-equals-year-ago-when.html | GERMAN UNEMPLOYED NOW EXCEED 2,000,000; Equals Year Ago, When Industrial Activity Was Impeded by Severe Winter. | True | Wireless to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/sporting-licenses-to-686975-netted-state-750000-in-1929.html | Sporting Licenses to 686,975 Netted State $750,000 in 1929 | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/quarreling-over-the-spoils.html | QUARRELING OVER THE SPOILS | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/lectures-on-germany-burton-holmes-gives-interesting-talk-on-travel.html | LECTURES ON GERMANY.; Burton Holmes Gives Interesting Talk on Travel There. Mrs. Patrick Campbell's Lecture. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/players-of-the-game-miss-sonja-heniepavlowa-of-the-ice.html | Players of the Game; Miss Sonja Henie--pavlowa of the Ice | True | By John Rendel. All Rights Reserved. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/applebys-may-enter-cue-tourney.html | Applebys May Enter Cue Tourney. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/object-to-control-of-fund-in-chicago-city-heads-balk-at.html | OBJECT TO CONTROL OF FUND IN CHICAGO; City Heads Balk at "Receivership" Aspect of Strawn's$20,000,000 Offer.COUNTER-PROPOSAL URGEDCaldwell of School Board Wants anOfficial Spending Body--Municipality Short of Coal. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/delegates-split-cruisers-into-2-classes-for-debate-meet-today-to.html | DELEGATES SPLIT CRUISERS INTO 2 CLASSES FOR DEBATE; MEET TODAY TO FIX AGENDA; AUXILIARIES LIKELY TO LEAD All Political Issues Seem Shelved Till After Talk of Tons and Guns. SUBMARINES COME SECOND Destroyers Then Get Attention, for They Are Measured by Undersea Craft. ITALIAN PROTEST FORECAST Dispute With France on Parity Expected to Dominate Early Part of Conference. Political Issues Come Next. DELEGATES DIVIDE CRUISER CLASSES Session Likely This Week. | True | By Edwin L. James. Special Cable To the New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/wins-music-prize-cincinnati-man-gets-1000-offered-through-macdowell.html | WINS MUSIC PRIZE.; Cincinnati Man Gets $1,000 Offered Through MacDowell Club. | True | | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/dr-buttrick-says-bible-is-neglected-book-because-church-trusts-it.html | Dr. Buttrick Says Bible Is Neglected Book Because Church Trusts It as Apart From Life | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/denial-by-mrs-church-vanderbilt-heiress-refutes-report-of-possible.html | DENIAL BY MRS. CHURCH.; Vanderbilt Heiress Refutes Report of Possible Engagement. Mrs. Gershwin Sponsors Benefit. Dance for Junior Hadassah. Survived by 87 Persons. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/exchange-moving-against-london-with-new-york-rate-at-parity-france.html | EXCHANGE MOVING AGAINST LONDON; With New York Rate at Parity, France and Germany Are Taking Gold. BANK KEEPS UP ITS RATE But Open Money Market at London Has Fallen Far Below the Official Discount. The New York Stealing Rate. Market Rate Far Below Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/class-enemies-in-russia.html | CLASS ENEMIES IN RUSSIA. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/mdonald-appeases-empire-delegates-prime-minister-entertains-the.html | MDONALD APPEASES EMPIRE DELEGATES; Prime Minister Entertains the Dominions Group at His Country Estate. STIMSON PAYS BRIEF CALL Englishmen Hope Battleship Item Will Be in Agenda, With View to Governmental Economy. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/banking-reserve-at-london-now-exceeds-all-records.html | "Banking Reserve" at London Now Exceeds All Records | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/miss-kathryn-gertrude-long-who-will-wed-le-roy-amy-probably-this.html | MISS KATHRYN GERTRUDE LONG.; Who Will Wed Le Roy Amy Probably This Spring. | True | New York Times Studio. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/oppose-temporary-embargo-on-german-private-loans.html | Oppose Temporary Embargo On German Private Loans | True | Wireless to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/seek-to-alter-law-on-rooming-houses-operators-want-authority-to.html | SEEK TO ALTER LAW ON ROOMING HOUSES; Operators Want Authority to Order Immediate Repairs Taken From City. CARRY FIGHT TO ALBANY Committee Named to Petition for Three Years Grace in Meeting New Dwelling Requirements. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/yacht-club-is-formed-new-organization-plans-to-build-on-great.html | YACHT CLUB IS FORMED.; New Organization Plans to Build on Great Captain Island. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/stripped-of-mittens-in-30below-holdup-motorist-overshoes-and-car.html | STRIPPED OF MITTENS IN 30-BELOW HOLD-UP; Motorist, Overshoes and Car Taken, Forced to Walk 7 Miles to Up-State Farmhouse. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/eielsons-father-had-feared-end.html | Eielson's Father Had Feared End. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/for-100000000-road-plan-upstate-interests-will-urge-a-farmtomarket.html | FOR $100,000,000 ROAD PLAN; Up-State Interests Will Urge a Farm-to-Market System. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/postoffice-delays-service-here-needs-improvement-but-all-must-help.html | POSTOFFICE DELAYS.; Service Here Needs Improvement, but All Must Help. | True | PROGRESS. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/stock-average-up-slight-gain-for-week-in-the-fisher-index.html | STOCK AVERAGE UP.; Slight Gain for Week in the "Fisher Index." | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/1250778-decline-by-b-o-for-month-net-operating-income-drops-to.html | $1,250,778 DECLINE BY B. & O. FOR MONTH; Net Operating Income Drops to $2,441,903 in December From $3,692,681 in 1928. OFF ONLY $203,606 IN YEAR $49,184,110 Total Reported—Maine Central Shows Gain for 1929, With Earnings at $13.29 a Share. | True | | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/archives/montgomery-ward-shows-big-decline-5066365-drop-in-net-profit-in.html | MONTGOMERY WARD SHOWS BIG DECLINE; $5,066,365 Drop in Net Profit in 1929 Reported, With Total at $14,504,935. LAID TO PREPAYMENT PLAN New Shipment Policy in Mail-Order Branch Meant Abnormal Expense, Everitt Says. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/shikat-wrestles-tonight-meets-mcmillan-in-feature-bout-at-71st.html | SHIKAT WRESTLES TONIGHT.; Meets McMillan in Feature Bout at 71st Regiment Armory. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/check-to-gold-movement-london-has-received-all-australian-and-south.html | CHECK TO GOLD MOVEMENT; London Has Received All Australian and South American Consignments. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/engineers-plan-trips-add-to-list-of-inspections-to-be-made-at.html | ENGINEERS PLAN TRIPS; Add to List of Inspections to Be Made at Convention Today. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/end-in-porto-rico-of-dry-law-urged-sugar-manufacturer-says-the.html | END IN PORTO RICO OF DRY LAW URGED; Sugar Manufacturer Says the Island Cannot Now Compete for Winter Tourist Trade. PLEA GOES TO GOVERNOR Theodore Roosevelt Is Asked to Put Matter Before Congress--Labor Leader Appeals to Strikers. Yale Elects Judge Swan. Made Chamberlain by Pope. | True | Wireless to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/rabbi-says-popes-encyclical-should-be-inspiring-to-jews.html | Rabbi Says Pope's Encyclical Should Be Inspiring to Jews | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/the-los-angeles-returns-dirigible-back-at-lakehurst-after-its.html | THE LOS ANGELES RETURNS; Dirigible Back at Lakehurst After Its Southern Cruise. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/prosecutors-aide-is-caught-in-chicago-raid-linked-with-robber-gang.html | Prosecutor's Aide Is Caught in Chicago Raid; Linked With Robber Gang by Telephone Talks | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/shows-how-to-test-childs-perfection-columbia-expert-prepares-for.html | SHOWS HOW TO TEST CHILD'S PERFECTION; Columbia Expert Prepares for Parents Inventory on Youngsters 2 to 5 Years Old.1,911 QUESTIONS PROVIDEDThe One Rating 100 Per Cent MustBe Polite, Kind, Active and aFew Hundred Other Things. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/reads-plan-a-rally-at-strikers-burial-leaders-appeal-for-protest.html | READS PLAN A RALLY AT STRIKER'S BURIAL; Leaders Appeal for Protest Demonstration at Funeral of Katovis Tomorrow POLICE MOVE IS ASSAILED Baldwin Offers Aid to Fight "Lawlessness" and Start Suits for the Injured. WHALEN TO ACT IF ASKED Thomas Wires Mayor That Incident Needlessly Gratified Communist "Mania for Martyrs." Whalen Ready for Complaints. Sees Worker "Murdered." | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/allied-navy-blockade-weighed-in-new-book-guichard-french-lieutenant.html | ALLIED NAVY BLOCKADE WEIGHED IN NEW BOOK; Guichard, French Lieutenant, Estimates Effect of Economic Barrier From 1914 to 1918. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/chess-play-begins-final-stage-today-dr-alekhine-with-lead-of-2-full.html | CHESS PLAY BEGINS FINAL STAGE TODAY; Dr. Alekhine, With Lead of 2 Full Points, Is Favorite to Win San Remo Tourney. HAS DEFEATED 7 EXPERTS World Champion Meets Ahues of Germany Today--Players Get Period of Rest. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/budapest-jobless-riot-many-arrested-police-inspector-hurt-but.html | BUDAPEST JOBLESS RIOT.; Many Arrested, Police Inspector Hurt, but Serious Trouble Is Averted | True | Wireless to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/dr-charles-l-ingles-archdeacon-of-simcoe-dies-at-a-toronto-hospital.html | DR. CHARLES L. INGLES.; Archdeacon of Simcoe Dies at a Toronto Hospital in 63d Year. | True | Special to The New York Times. | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/labor-plan-urged-by-episcopalians-conference-of-trades-workers-at.html | LABOR PLAN URGED BY EPISCOPALIANS; Conference of Trades Workers at Capital Sets Up an Industrial Fellowship. BID MADE TO EMPLOYERS Concern Expressed Over Machine Industry, Unemployment and Changes in the South. The Conference's Statement. Says Labor Cannot Act Alone. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/baseball-official-dead-hawkins-president-of-albany-club-succumbs-to.html | BASEBALL OFFICIAL DEAD; Hawkins, President of Albany Club, Succumbs to Pneumonia. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/finds-a-huge-tomb-of-ancient-university-of-pennsylvania.html | FINDS A HUGE TOMB OF ANCIENT EGYPT; University of Pennsylvania Workers Date Chamber at Meydum From 2800 B.C. APPARENTLY UNPLUNDERED Expedition is Also Clearing the Great Pyramid There of the Debris of 5,000 Years. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/washington-cool-to-french-project-no-consideration-given-to-call.html | WASHINGTON COOL TO FRENCH PROJECT; No Consideration Given to Call for Security Pacts as Price of Navy Cuts. ATLANTIC TREATY OPPOSED London Talk of Strengthening AntiWar Bond Arouses Little Interest Amid Fight Over Tariff. | True | By Richard V. Oulahan. Special To the New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/moscow-abolishes-private-law-practice-will-prosecute-violations-for.html | MOSCOW ABOLISHES PRIVATE LAW PRACTICE; Will Prosecute Violations for Fraud--Plans to Date Time From Red Revolution. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/jury-on-holdup-disagrees-unable-to-reach-verdict-on-indiana-woman.html | JURY ON HOLD-UP DISAGREES; Unable to Reach Verdict on Indiana Woman Accused With Husband. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/opinion-is-doubtful-on-our-1930-outlook-london-not-reassured-by.html | OPINION IS DOUBTFUL ON OUR 1930 OUTLOOK; London Not Reassured by Trade Returns--Change May Come in Spring. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/screen-couple-fly-to-the-altar.html | Screen Couple Fly to the Altar. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/values-the-unsuspected-dr-bellinger-says-it-provides-the-secret.html | VALUES THE UNSUSPECTED.; Dr. Bellinger Says It Provides the Secret Worth of the Church. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/de-forest-radio-head-to-fight-receivership-garside-says-petition.html | DE FOREST RADIO HEAD TO FIGHT RECEIVERSHIP; Garside Says Petition Seeks to Hamper Corporation as It Assumes Dominance. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/admiral-kimball-dead-at-age-of-84-graduated-from-naval-academy-in.html | ADMIRAL KIMBALL DEAD AT AGE OF 84; Graduated From Naval Academy in 1869--Left Retirement During World War. EXPERT ON SUBMARINES Torpedo Officer of Navy's First Torpedo Boat--Had Commanded a Flotilla and a Squadron. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/modern-pessimism-deplored-by-bishop-dr-freeman-says-world-today-is.html | MODERN PESSIMISM DEPLORED BY BISHOP; Dr. Freeman Says World Today Is as Fine as It Ever Was, but Needs More Religion. HE SPEAKS AT ST. JAMES'S Episcopal Congregation in Madison Av. Observes a Threefold Anniversary. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/primo-stakes-fate-on-military-chiefs-spanish-dictator-awaits-result.html | PRIMO STAKES FATE ON MILITARY CHIEFS; Spanish Dictator Awaits Result of Poll of 17 Leading Commanders Asked for Views. FAVORABLE VOTE IS LIKELY Officers Concerned Owe Places to Premier--Army Is PrimeFactor in Situation. CRITICS HAD GOADED HIM Impelled Him to Act to SilenceThem After Steadily MountingWave of Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/five-churches-ready-to-discuss-merger-commissions-of-branches-of.html | FIVE CHURCHES READY TO DISCUSS MERGER; Commissions of Branches of Reformed Faith to Meet inPittsburgh Tomorrow. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/dr-butler-to-speak-in-german-before-the-reichstag-april-30.html | Dr. Butler to Speak in German Before the Reichstag April 30 | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/globe-underwriters-reports.html | Globe Underwriters Reports. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/60-parrots-face-deportation-order-birds-now-languishing-in-hold-of.html | 60 PARROTS FACE DEPORTATION ORDER; Birds Now Languishing in Hold of Ship at Sea to Be Returned in Disgrace to Columbia. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/cochran-wins-700614-takes-final-two-blocks-to-defeat-kieckhefer-at.html | COCHRAN WINS, 700-614.; Takes Final Two Blocks to Defeat Kieckhefer at Three Cushions. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/borah-will-attack-higher-politicians-as-balking-dry-law-senators.html | BORAH WILL ATTACK HIGHER POLITICIANS AS BALKING DRY LAW; Senator's Promised Speech Looms as a Major Offensive in Drive, for Enforcement. HE HOLDS POSITIVE VIEWS Federal Officials Expected to Get Blame for New York and Pennsylvania Conditions. NEW DRY FORCE HIS AIM Methodists Minimize House Wets' Power--Anti-Prohibitionists Urge Sweden's Example. Charges Pour In on Him. BORAH WILL ATTACK HIGHER POLITICIANS Wets Cite Example of Sweden. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/favors-city-plants-to-cut-light-rates-professor-raushenbush-calls.html | FAVORS CITY PLANTS TO CUT LIGHT RATES; Professor Raushenbush Calls on Legislature to Promote Municipal Systems. FINDS CHARGES HERE HIGH Revision of Utilities Board Law Unlikely to Help Consumers, Educator Declares. Finds Rate Regulation Inadequate. Would Create Power Districts. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/new-capital-in-france-december-issues-1190000000-frs-whole-year.html | NEW CAPITAL IN FRANCE.; December Issues 1,190,000,000 Frs., Whole Year 18,159,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/2-a-share-earned-by-marine-midland-first-report-of-corporation.html | $2 A SHARE EARNED BY MARINE MIDLAND; First Report of Corporation, Formed on Oct. 24, 1929, Made to Stockholders. GAIN BY ITS BANK GROUP $8,089,353 Income for 17 Institutions for Year Compares With $7,581,876 In 1928. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/eielson-plane-found-a-wreck-in-siberia-bodies-of-2-fliers-believed.html | EIELSON PLANE FOUND A WRECK IN SIBERIA; BODIES OF 2 FLIERS BELIEVED UNDER SNOW; FOOD THEY CARRIED UNTOUCHED IN CABIN; SIGHTED BY AIR SEARCHERS Parts of Plane Strewn on Snow Ninety Miles From Ship Fliers Sought. MOTOR HURLED 100 FEET No Trace of Bodies Discovered in Debris of Smashed Craft. CRASH SET AS OF NOV. 9 Pilots and Dog Teams From the Nanuk Start for Scene to Search in Snow. Sunshine Reveals Wreckage. Motor Thrown 100 Feet. | True | By Marion Swenson. Wireless To the New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/canyons-at-washington-danger-to-the-great-falls-of-the-potomac.html | CANYONS AT WASHINGTON.; Danger to the Great Falls of the Potomac. | True | ARTHUR A. SHURTLEFF, | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/paris-press-denies-charges-at-london-irritated-at-accusation-of.html | PARIS PRESS DENIES CHARGES AT LONDON; Irritated at Accusation of Threat to Cause Failure of the Naval Conference. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/washburn-on-trial-today-westchester-official-to-face-court-on.html | WASHBURN ON TRIAL TODAY.; Westchester Official to Face Court on Misconduct Charge. | True | Special to The New York Times. | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/topics-of-sermons-preached-yesterday-in-pulpits-of-the-metropolitan.html | Topics of Sermons Preached Yesterday in Pulpits of the Metropolitan District; DR. TURNER PRAISES EFFORTS FOR PEACE Says President and Premier MacDonald Deserve the People's Gratitude. LEAGUE OF NATIONS LAUDED Rabbi Harris Gives It Credit for London Conference--Dr. Rogers Asks Prayers. Asks Prayers for Meeting | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/killed-in-glider-stunt-california-aviation-school-head-sought.html | KILLED IN GLIDER STUNT.; California Aviation School Head Sought Looping Record. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/to-speak-at-realty-dinner-copeland-walker-and-attorney-general-ward.html | TO SPEAK AT REALTY DINNER.; Copeland, Walker and Attorney General Ward to Address Board. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/mrs-charles-d-bridgman-widow-of-clergyman-and-welfare-societies.html | MRS. CHARLES D. BRIDGMAN.; Widow of Clergyman and Welfare Societies Leader Dies. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/british-stocks-neglected-no-public-interest-and-budget-uncertainty.html | BRITISH STOCKS NEGLECTED; No Public Interest, and Budget Uncertainty Overhanging. London Bank Loses Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/10428000-new-securities-on-todays-investment-list.html | $10,428,000 New Securities On Today's Investment List | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/wanderers-beaten-by-giants-6-to-4-victors-score-five-times-in-last.html | WANDERERS BEATEN BY GIANTS, 6 TO 4; Victors Score Five Times in Last Period, After Trailing, 4-1, at Half, to Win. MOORHOUSE EVENS COUNT Forrester Breaks Tie and 5 Minutes From End Moorhouse Tallies Final Goal. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/boaster-slain-by-robber-same-bullet-wounds-wife-of-kansan-beaten-on.html | BOASTER SLAIN BY ROBBER.; Same Bullet Wounds Wife of Kansan, Beaten on Draw. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/to-complete-church-dome-st-bartholomews-gets-700000-to-finish-park.html | TO COMPLETE CHURCH DOME; St. Bartholomew's Gets $700,000 to Finish Park Av. Building. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/three-killed-at-crossing-car-skids-on-icy-road-into-path-of-train.html | THREE KILLED AT CROSSING.; Car Skids on Icy Road Into Path of Train at Reesville, Ohio. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/steam-main-bursts-sends-volume-of-vapor-hundreds-of-feet-into-air.html | STEAM MAIN BURSTS.; Sends Volume of Vapor Hundreds of Feet Into Air in Cliff Street. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/exconvict-subdued-seized-after-chase-police-fire-at-fleeing-suspect.html | EX-CONVICT SUBDUED, SEIZED AFTER CHASE; Police Fire at Fleeing Suspect After Taxi Driver Is Robbed and Kidnapped in Queens. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/4339512-is-pledged-for-hebrew-college-proposed-endowment-fund-for.html | $4,339,512 IS PLEDGED FOR HEBREW COLLEGE; Proposed Endowment Fund for Cincinnati Institution Nears Completion. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/holds-farm-board-fair-to-middlemen-teague-doubts-if-the-farmers.html | HOLDS FARM BOARD FAIR TO MIDDLEMEN; Teague Doubts if the Farmers Expect to Displace All the Machinery of Distribution. STRESSES LOAN CONTROL Board Member, in Article, States That Cooperatives Will Not Be Encouraged to Enter Retailing. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/french-reassured-of-5power-treaty-tardieu-and-briand-believe-they.html | FRENCH REASSURED OF 5-POWER TREATY; Tardieu and Briand Believe They Can Find Basis for Accord With Italy. LOUCHEUR TO HELP THEM Delegation Leaders Concentrate All Day on Agenda and Other Nations' Aims. | True | By P.j. Philip. Special Cable To the New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/watching-fall-of-prices-london-economist-sees-british-trade-checked.html | WATCHING FALL OF PRICES.; London Economist Sees British Trade Checked by Price Uncertainty. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/europess-outlook-is-still-uncertain-amsterdam-finds-german.html | EUROPE'S OUTLOOK IS STILL UNCERTAIN; Amsterdam Finds German Situation Unchanged--England's Difficulties ViewedEASY MONEY LITTLE HELPLow Rates Considered to Reflect Trade Reaction and to Be anObstacle to Gold Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/killing-an-unfledged-bird.html | KILLING AN UNFLEDGED BIRD. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/tells-gen-booths-plans-london-daily-mail-says-he-wanted-daughter-to.html | TELLS GEN. BOOTH'S PLANS; London Daily Mail Says He Wanted Daughter to Head Salvation Army. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/loses-7000-takes-poison-woman-says-she-was-defrauded-of-savingsshe.html | LOSES $7,000, TAKES POISON; Woman Says She Was Defrauded of Savings--She Will Recover. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/republicans-split-on-dry-as-governor-hills-declaration-of-policy-at.html | REPUBLICANS SPLIT ON DRY AS GOVERNOR; Hill's Declaration of Policy at " Up-State Parley Opposed by Wadsworth and Curran. THEY SAY IT MEANS DEFEAT Declares It Spells State Party's Doom, but Are Silent on an Independent Move. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/potash-concerns-unite-large-german-producers-amalgamate-for-joint.html | POTASH CONCERNS UNITE; Large German Producers Amalgamate for Joint Sales Agency. | True | Wireless to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/shot-by-autoists-after-he-strikes-car-brooklyn-man-may-die-of.html | SHOT BY AUTOISTS AFTER HE STRIKES CAR; Brooklyn Man May Die of Wounds--Pursued and Attacked After a Slight Mishap. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/leiter-store-in-chicago-to-close.html | Leiter Store in Chicago to Close. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/civil-courts-to-act-in-michigan-slaying-governor-green-directs.html | CIVIL COURTS TO ACT IN MICHIGAN SLAYING; Governor Green Directs Course in Killing of National Guardsman by a Sergeant. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/quake-wrecks-many-houses-on-2-islands-in-aegean-sea.html | Quake Wrecks Many Houses On 2 Islands in Aegean Sea | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/snow-or-rain-today-to-ease-severe-cold-temperature-drops-to-11.html | SNOW OR RAIN TODAY TO EASE SEVERE COLD; Temperature Drops to 11 Above Zero, Then Slowly Rises--Fire Drives 14 to Street. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/city-brevities.html | CITY BREVITIES. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/to-enter-chicago-field-new-york-title-and-mortgage-will-open.html | TO ENTER CHICAGO FIELD.; New York Title and Mortgage Will Open Offices There Soon. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/poetry-societys-dinner-many-writers-to-speak-at-annual-event.html | POETRY SOCIETY'S DINNER.; Many Writers to Speak at Annual Event Tomorrow. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/german-tax-revenue-below-estimate.html | German Tax Revenue Below Estimate | True | Wireless to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/americans-tie-11-in-overtime-game-play-draw-with-pittsburgh-six-at.html | AMERICANS TIE, 1-1, IN OVERTIME GAME; Play Draw With Pittsburgh Six at Garden, Massecar Counting for Home TeamFIST FIGHT ENLIVENS CLASHSmith and, Holmes Continue TiffFrom Ice to Penalty- Box andAre Fined $25 Apiece. | True | By William E. Brandt. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/new-jersey-dry-head-sees-foran-dropped-shields-doubts-hoover-will.html | NEW JERSEY DRY HEAD SEES FORAN DROPPED; Shields Doubts Hoover Will Retain Customs Collector--Says Powerful Must Obey Law. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/keating-captures-staten-island-run-leads-in-field-of-36-starters-in.html | KEATING CAPTURES STATEN ISLAND RUN; Leads in Field of 36 Starters in 3 -Mile Race at Silver. Lake Park. McARTHUR TAKES SIX-MILE Millrose A.A. Athlete is First in Other A.A.U. Event--West Brighton Wins Team Prize. | True | | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/archives/john-j-white-dies-new-jersey-jurist-had-been-a-member-of-court-of.html | JOHN J. WHITE DIES; NEW JERSEY JURIST; Had Been a Member of Court of Errors and Appeals for Last 19 Years. FIRST NAMED BY WILSON Chief Owner and One of Builders of Marlborough-Blenheim Hotel in Atlantic City. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/commodity-average-figured-as-higher-index-number-highest-since-end.html | COMMODITY AVERAGE FIGURED AS HIGHER; "Index Number" Highest Since End of October--British and Italian Prices Lower. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/lambs-get-paintings-back-two-worth-4000-were-stolen-three-years-ago.html | LAMBS GET PAINTINGS BACK; Two, Worth $4,000, Were Stolen Three Years Ago by Workman. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/georgians-mourn-mrs-rebecca-felton-only-woman-ever-a-united-states.html | GEORGIANS MOURN MRS. REBECCA FELTON; Only Woman Ever a United States Senator Eulogized of Funeral Services. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/arabs-ask-boycott-of-league-inquiry-jerusalem-newspaper-calls.html | ARABS ASK BOYCOTT OF LEAGUE INQUIRY; Jerusalem Newspaper Calls Wailing Wall Commission Anglo-Jewish Plot. RELIEF WORK PROGRESSING Americans Are Placed in Charge of Many Activities to Increase Efficiency of Rehabilitation. Communique Under Fire. Charge of Plotting Made. Relief Work Progressing. Activities Are Manifold. Americans Put in Charge. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/britons-will-play-in-title-racquets-lord-aberdare-and-new-yorkers.html | BRITONS WILL PLAY IN TITLE RACQUETS; Lord Aberdare and New Yorkers Among Participants in Doubles Opening Wednesday. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/o-clarke-gets-cue-lead-succeeds-quimby-as-pacemaker-in-english.html | O. CLARKE GETS CUE LEAD.; Succeeds Quimby as Pacemaker in English Amateur Championship. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/farmers-warned-on-overproduction-report-of-experts-on-outlook.html | FARMERS WARNED ON OVERPRODUCTION; Report of Experts on Outlook Stresses Decrease in Demand Due to General Recession. ADJUSTED OUTLAY ADVISED But Improved Domestic Market Later in Year Is Predicted as Business Stabilizes. Affected by Industrial Decline. Reduction in Demand Expected. Farm Income Likely to Hold. Domestic Market "Less Favorable." Signs of "Slight Recovery." Improvement Abroad Predicted. Wheat Prices Unlikely to Change. Increase in Corn Acreage. Warnings for Curtailment. Potato Growers Cautioned. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/star-of-morn-wins-as-20000-see-first-sunday-racing-in-new-orleans.html | Star of Morn Wins as 20,000 See First Sunday Racing in New Orleans in 25 Years; BENEFIT FEATURE TO STAR O' MORN Black Dot Entry Wins by Head From Lord Breadalbane on Elks Fair Grounds' Card. CROWD OF 20,000 AT TRACK First Sunday Racing in New Orleans in 25 Years--$265,000 Played in Mutuels--Elks Get $60,000. Leads by Length and Half. Leucite Shows the Way. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/borlands-family-retain-hope.html | Borland's Family Retain Hope. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/william-stocking-dead-detroit-editor-and-author-was-in-his-90th.html | WILLIAM STOCKING DEAD.; Detroit Editor and Author Was in His 90th Year. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/coen-will-sail-this-week-to-join-tilden-on-riviera.html | Coen Will Sail This Week To Join Tilden on Riviera | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/kriss-to-oppose-elder-former-ohio-state-sprinter-sends-entry-for.html | KRISS TO OPPOSE ELDER.; Former Ohio State Sprinter Sends Entry for Millrose Games. | True | | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/hm-tomlinson-sees-little-peace-desire-british-novelist-here-for.html | H.M. TOMLINSON SEES LITTLE PEACE DESIRE; British Novelist, Here for Visit, Says Fear of War Inspires Moves Like Navy Parley. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/miss-bates-to-wed-carroll-b-hills-daughter-of-mrs-armistead-k.html | MISS BATES TO WED CARROLL B. HILLS; Daughter of Mrs. Armistead K. Baylor to Marry Son of Mrs. William Hills of Auburn. MISS JOURDAN BETROTHED New York Girl to Wed Rev. Fessenden A. Nichols, Assistant Rector of All Angels' Church. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/crescent-sextet-wins-defeats-morristown-hockey-club-by-score-of-8.html | CRESCENT SEXTET WINS; Defeats Morristown Hockey Club by Score of 8 to 1. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/steel-tops-all-lines-in-chicago-business-wholesalers-in-most-goods.html | STEEL TOPS ALL LINES IN CHICAGO BUSINESS; Wholesalers in Most Goods Are Cautious--Cold Weather Acts as Brake on Retailing. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/jewish-federation-praised-by-lehman-lieutenant-governor-asks-its.html | JEWISH FEDERATION PRAISED BY LEHMAN; Lieutenant Governor Asks Its Support in Campaign for Lay Prison Parole Board. $5,336,701 SPENT IN 1929 91 Agencies Have Expended Total of $97,781,955 Since Chest Was Started in 1917. Sicher Tells of New Needs. To Eliminate Overlapping. Large Gifts Reported. Lewisohn Tells of Problems. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/sigrid-onegin-sings-to-capacity-audience-contralto-in-glorious.html | SIGRID ONEGIN SINGS TO CAPACITY AUDIENCE; Contralto, in Glorious Voice, Gives Rossini's "Cinderalla" as a Curiosity in Town Hall Program. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/recalls-scott-left-ross-sea-in-march-hg-ponting-officer-of-british.html | RECALLS SCOTT LEFT ROSS SEA IN MARCH; H.G. Ponting, Officer of British Expedition, Expects Ice Opening Soon for Byrd's Ship. | True | Wireless to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/popular-resistance.html | POPULAR RESISTANCE. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/steel-prices-slide-with-output-shaky-merchant-bars-decline-1-a-ton.html | STEEL PRICES SLIDE, WITH OUTPUT SHAKY; Merchant Bars Decline $1 a Ton More, Making $4 Drop From October Quotation. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/chinese-company-to-open-here-feb-17-mei-lanfang-and-his-players-and.html | CHINESE COMPANY TO OPEN HERE FEB. 17; Mei Lan-Fang and His Players and Dancers to Give Repertoire of Ancient and Modern Plays. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/exportsurplus-year-in-german-trade-1929-the-second-occasion-for-a.html | EXPORT-SURPLUS YEAR IN GERMAN TRADE; 1929 the Second Occasion for a Favorable Balance--Expected to Continue. | True | Wireless to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/emulation-of-paul-urged-feast-of-apostles-conversion-is-celebrated.html | EMULATION OF PAUL URGED; Feast of Apostle's Conversion is Celebrated Here. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/8000000-building-planned-for-police-in-midtown-area-whalen-asks.html | $8,000,000 BUILDING PLANNED FOR POLICE IN MIDTOWN AREA; Whalen Asks City for Funds for Skyscraper Headquarters to Centralize Activities. CALLS IT ECONOMY MOVE Declares Scattering of Units in Eight Structures Makes Administration Expensive. $3,000,000 NEEDED IN 1930 Wants $14,801,255 Total Provided by Stock and Tax Note Sale for This and Other Projects. Sees Department Handicapped. $8,000,000 BUILDING URGED FOR POLICE Other Purposes Listed. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/trappers-see-good-season.html | Trappers See Good Season. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/the-crippled-child.html | THE CRIPPLED CHILD. | True | | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/board-will-hasten-east-side-subway-to-take-up-second-avenue-line.html | BOARD WILL HASTEN EAST SIDE SUBWAY; To Take Up Second Avenue Line Linking Eastern Bronx to Brooklyn on Feb. 10. 15 OTHER HEARINGS SOON Plans Afoot to Award Contracts for $25,000,000 So Work Can Start This Year. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/cutter-smashes-way-to-icebound-towns-carries-relief-to-puget-island.html | CUTTER SMASHES WAY TO ICEBOUND TOWNS; Carries Relief to Puget Island and Other Isolated Points on Columbia River. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/russell-a-alger-dies-of-pneumonia-banker-and-industrial-leader-of.html | RUSSELL A. ALGER DIES OF PNEUMONIA; Banker and Industrial Leader of Detroit-- Son of Ex-Secretary of War. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/coat-causes-arrest-of-4-left-behind-after-holdup-it-reveals-letters.html | COAT CAUSES ARREST OF 4; Left Behind After Hold-Up, It Reveals Letters Addressed to Suspect. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/london-increasing-stocks-of-rubber-plantation-grades-firm-in.html | LONDON INCREASING STOCKS OF RUBBER; Plantation Grades Firm in Futures Market--English Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/leans-on-firebox-seized-salesman-unaware-that-new-alarm-worked-so.html | LEANS ON FIRE-BOX, SEIZED.; Salesman Unaware That New Alarm Worked So Easily. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/sports-of-the-times-it-must-be-regular-a-precedent-in-history-add-a.html | Sports of the Times; It Must Be Regular. A Precedent in History. Add a Rule and Serve. Weapons Must Be Equal. | True | By John Kieran. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/appeals-for-girls-camps-group-plans-vacation-centres-for-1100-at.html | APPEALS FOR GIRLS' CAMPS; Group Plans Vacation Centres for 1,100 at Lake Cohasset. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/cartoonist-is-killed-irving-knickerbocker-nea-artist-is-victim-of.html | CARTOONIST IS KILLED.; Irving Knickerbocker, N.E.A. Artist, Is Victim of Auto Crash. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/kinkajou-is-at-trinidad-outhwaite-yacht-there-after-week-of.html | KINKAJOU IS AT TRINIDAD; Outhwaite Yacht There After Week of Exploring Tobago. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/molinari-repeats-conducts-philharmonic-in-same-program-as-on-recent.html | MOLINARI REPEATS.; Conducts Philharmonic in Same Program as on Recent Days. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/harvard-law-student-wed-by-peace-justice-joseph-f-miller-and-miss.html | HARVARD LAW STUDENT WED BY PEACE JUSTICE; Joseph F. Miller and Miss Marjorie Kohn Motor From Boston to Marry in Harrison, N.Y. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/mexican-party-to-tax-civil-workers-pay-presidential-decree-orders.html | MEXICAN PARTY TO TAX CIVIL WORKERS' PAY; Presidential Decree Orders Loss of Salary on Thirty-first Day of Seven Months. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/slayer-of-soninlaw-gets-hearing-today-jersey-city-man-charged-with.html | SLAYER OF SON-IN-LAW GETS HEARING TODAY; Jersey City Man Charged With Murder for Shooting of Daughter's Husband. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/garvan-sees-plot-to-aid-german-dyes-charges-moses-warburg-and-kahn.html | GARVAN SEES PLOT TO AID GERMAN DYES; Charges Moses, Warburg and Kahn Assist Efforts to Throttle Our Industry. ASSAILS TARIFF PROPOSALS Lewis, Prosecutor, Paid Out of German Funds, Says Deposition Filed in Fraud Suit. Attacks Salary for Lewis. GARVAN SEES PLOT TO AID GERMAN DYES Insists Price Was Adequate. Accuses Ex-Cabinet Members. Says He Is Ready to Fight On. Sees Issue in Election. Asked That Lewis Explain. Lewis Denied Charges. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/submarine-test-waits.html | Submarine Test Waits. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/cotton-brokers-criticize-farm-boards-price-policy.html | Cotton Brokers Criticize Farm Board's Price Policy | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/kashdan-keeps-lead-defeats-willman-in-chess-tourney-to-continue.html | KASHDAN KEEPS LEAD.; Defeats Willman in Chess Tourney to Continue Series of Victories. | True | | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/leviathan-repairs-tie-up-her-sailings-engineers-declare-damage-to.html | LEVIATHAN REPAIRS TIE UP HER SAILINGS; Engineers Declare Damage to Plates Cannot Be Mended Before May 7. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/drys-will-march-at-albany-tonight-wctu-members-to-urge-passage-of.html | DRYS WILL MARCH AT ALBANY TONIGHT; W.C.T.U. Members to Urge Passage of Enforcement Bill, Due to Be Filed Soon. TURN AIM ON REPUBLICANS Washington Influence Counted On to Aid Prohibition Measures Among Legislative Majority. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/florida-racer-injured-jack-jacksons-back-broken-in-spill-at-west.html | FLORIDA RACER INJURED.; Jack Jackson's Back Broken in Spill at West Palm Beach. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/jeritza-in-opera-concert-sings-to-large-audience-excerpts-from.html | JERITZA IN OPERA CONCERT.; Sings to Large Audience Excerpts From "Cavalleria Rusticana." | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/see-no-relief-yet-for-british-workers-latest-official-figures-as.html | SEE NO RELIEF YET FOR BRITISH WORKERS; Latest Official Figures as Unfavorable as Year Ago--WorseSince Year-End. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/wolf-beats-haines-in-squash-upset-nyac-star-vanquishes-title.html | WOLF BEATS HAINES IN SQUASH UPSET; N.Y.A.C. Star Vanquishes Title Defender in Final of New Jersey Tourney. WINS BY 15-10, 15-1, 15-9 Large Gallery at Short Hills Watches Montclair Youth Triumph With Aggressive Attack. Fought 2-Hour Struggle. Evenly Matched At Start. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/a-bridge-for-charity-babies-wards-guild-of-post-graduate-hospital.html | A BRIDGE FOR CHARITY.; Babies' Wards Guild of Post Graduate Hospital Host Today. Tea Dance on Liner for Charity. A Son to Mrs. Percy L. Crosby. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/modern-football-easy-say-veterans-majority-of-old-stars-at-new.html | MODERN FOOTBALL EASY, SAY VETERANS; Majority of Old Stars at New Jersey Gathering Call Game of '90s Much Harder. Sheepshead Bay Soccer Victor. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/issue-of-new-loans-resumed-at-london-large-offering-by-electric.html | ISSUE OF NEW LOANS RESUMED AT LONDON; Large Offering by Electric Board --Foreign Governments Placing Short-Term Loans. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/brady-trial-starts-today-extexas-jurist-is-charged-with-murdering-a.html | BRADY TRIAL STARTS TODAY; Ex-Texas Jurist Is Charged With Murdering a Stenographer. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/assails-english-bishops-cushendun-says-disestablishment-is-way-to.html | ASSAILS ENGLISH BISHOPS; Cushendun Says Disestablishment Is Way to Control Lawbreakers. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/backs-church-advertising-cf-wilding-urges-unitarians-to-publish.html | BACKS CHURCH ADVERTISING; C.F. Wilding Urges Unitarians to Publish Their Teachings. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/hindus-celebrate-here-exhibit-national-flag-at-an-independence.html | HINDUS CELEBRATE HERE; Exhibit "National Flag" at an Independence Dinner. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/foreign-loans-here-716000000-in-1929-stock-speculation-and-high.html | FOREIGN LOANS HERE $716,000,000 IN 1929; Stock Speculation and High Money Rates Cut Total of Borrowings. NEW CAPITAL $683,500,000 That Obtained by Governments Was Less Than Half the Total for Record Year, 1927. TREND UP IN LAST QUARTER Rapid Decline in Borrowings Here Began in the Last Six Months of 1928. Range of Flotations by Years. Flotations by Quarters in 1929. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/rangers-defeated-by-detroit-7-to-3-new-york-six-falls-far-behind-in.html | RANGERS DEFEATED BY DETROIT, 7 TO 3; New York Six Falls Far Behind in First Period When Cougars Tally Five Goals. VICTORS OPEN WITH A RUSH Score Twice in First Three Minutes of Play-- Beveridge Stars in Detroit Goal. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/opens-textile-inquiry-oneman-court-begins-hearings-today-in-british.html | OPENS TEXTILE INQUIRY.; "One-Man Court" Begins Hearings Today in British Dispute. | True | | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/berlin-red-editor-convicted-of-slander-court-holds-expression.html | BERLIN RED EDITOR CONVICTED OF SLANDER; Court Holds Expression "Butcher of Workingmen" Is Rebellious-- Communists Stone Autos. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/increases-currency-used-argentina-delivers-1030500-to-bank-after.html | INCREASES CURRENCY USED.; Argentina Delivers $1,030,500 to Bank After Transaction Here. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/bishop-anderson-slightly-better.html | Bishop Anderson Slightly Better. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/memorial-service-held-for-ew-bok-associates-in-philadelphia.html | MEMORIAL SERVICE HELD FOR E.W. BOK; Associates in Philadelphia Eulogize Late Philanthropist asBenefactor of Their City. MUSIC ACADEMY THRONGED Hundreds Are Turned Away AfterAuditorium Is Filled-- StokowskiLeads Orchestral Numbers. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/stragglers-rejoin-army-arctic-patrol-eighteen-planes-depart-from-or.html | STRAGGLERS REJOIN ARMY ARCTIC PATROL; Eighteen Planes Depart From or Pass Through Bismarck, N.D., for Fargo. MANY LESSONS LEARNED Major Royce Says Better Ground Organization and Winter Equipment Are Needed. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/hawaiian-storm-kills-4-houses-are-demolished-by-rolling-stones-in.html | HAWAIIAN STORM KILLS 4.; Houses Are Demolished by Rolling Stones in Kona District. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/foreign-trade-here-gains-955000000-port-handled-423-of-the-nations.html | FOREIGN TRADE HERE GAINS $955,000,000; Port Handled 42.3% of the Nation's Shipments Abroad in 1929, Against 40.3% in 1928. $1,940,000,000, IN EXPORTS Imports of $2,188,000,000 for Year Represented 48 Per Cent of Total for Entire Country. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/governor-not-in-corral-but-he-promises-to-join-shepherds-of.html | GOVERNOR NOT IN CORRAL; But He Promises to Join Shepherds of Bethlehem Later. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/defends-the-disbelievers-the-rev-wt-walsh-says-faith-cannot-be.html | DEFENDS THE DISBELIEVERS; The Rev. W.T. Walsh Says Faith Cannot Be Legitimately Compelled. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/miss-bayer-weds-norman-livingston-ceremony-at-the-jewish-centre-is.html | MISS BAYER WEDS NORMAN LIVINGSTON; Ceremony at the Jewish Centre Is Performed by the Rev. Dr. Leo Jung. MISS KASTNER A BRIDE Daughter of Mr. and Mrs. Wolf Kastner Married to Selig Kupferman at the Royal Palms. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/hispano-plays-22-tie-eastern-soccer-league-game-with-irt-rangers.html | HISPANO PLAYS 2-2 TIE.; Eastern Soccer League Game With I.R.T. Rangers Ends in Deadlock. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/marie-carlson-pleases-contralto-a-juillard-scholarship-winner-sings.html | MARIE CARLSON PLEASES; Contralto, a Juillard Scholarship Winner, Sings at the Barbizon. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/bauer-defeats-dyett-scores-150106-in-41-innings-in-national-class-c.html | BAUER DEFEATS DYETT.; Scores, 150-106, in 41 Innings In National Class C Cue Tourney. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/what-about-americas-antirum-fleet-london-conference-delegates-want.html | What About America's Anti-Rum Fleet? London Conference Delegates Want to Know | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/gets-65000-for-radium-skin-and-cancer-hospital-aided-by-an.html | GETS $65,000 FOR RADIUM.; Skin and Cancer Hospital Aided by an Anonymous Donor. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/eastern-speed-skating-title-won-by-sheaamericans-to-11-tie-rangers.html | Eastern Speed Skating Title Won by Shea--Americans to 1-1 Tie; Rangers Lose; SHEA TAKES CROWN IN SPEED SKATING Captures All Three Events for the Eastern United States Title at Albany. JAFFEE WINS SPECIAL RACE New Yorker Trailed by Bialls and Shea in Two-Mile Event--Miss L. Corke is Victor. | True | Special to The New York Times. | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/reports-on-jewish-home-kohn-says-340-aged-were-cared-for-at-160000.html | REPORTS ON JEWISH HOME.; Kohn Says 340 Aged Were Cared for at $160,000 Cost for Year. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/armless-wonder-dies-charles-b-tripp-was-engaged-by-barnum-when-a.html | "ARMLESS WONDER" DIES; Charles B. Tripp Was Engaged by Barnum When a Boy. Col. Acheson's Funeral Tomorrow. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/finds-jesus-neglected-sd-gordon-lay-preacher-says-his-great-day-is.html | FINDS JESUS NEGLECTED.; S.D. Gordon, Lay Preacher, Says His Great Day is Coming. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/cardinal-presides-atcathedral-mass-mgr-hayes-in-first-appearance.html | CARDINAL PRESIDES ATCATHEDRAL MASS; Mgr. Hayes, in First Appearance Since Return From Europe, Sits on New Throne.MISSION BEGINS AT SERVICERev. J.A. Cotter, Jesuit, in Sermon Invites Protestants to AttendTwo Weeks' Devotions. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/reds-in-india-clash-with-nationalists-300-tear-down-latters-flags.html | REDS IN INDIA CLASH WITH NATIONALISTS; 300 Tear Down Latter's Flags at Huge "Independence Day" Meeting in Bombay. ASSAIL GANDHI PROGRAM Large Processions Are Held in Other Cities--Four Children Hurt by Bomb in New Delhi. Parades Held in Other Cities. Orders Forbid Street Singing. Four Hurt in New Delhi Blast. Reaction To Viceroy Disquieting. Calcutta Parades Are Small. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/christ-alone-perfect-dr-evans-urges-all-to-strive-to-be-like-him.html | CHRIST ALONE PERFECT.; Dr. Evans Urges All to Strive to Be Like Him. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/helen-howe-gives-original-sketches-audience-enjoys-monologists.html | HELEN HOWE GIVES ORIGINAL SKETCHES; Audience Enjoys Monologist's Varied Impersonations at the Booth. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/publicity-at-london.html | PUBLICITY AT LONDON. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/lawrence-high-gun-in-nyac-shoot-victory-gives-him-an-advantage-on.html | LAWRENCE HIGH GUN IN N.Y.A.C. SHOOT; Victory Gives Him an Advantage on Both the Simmons Scratch Cup and the Season Cup. HIGH HANDICAP CUP TIE, J. Nida Takes Shoot-Off for Honors -- A.L. Burns Wins Event at Larchmont. Larchmont Shoot to Burns. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/cm-keys-to-retire-as-airline-president-will-become-chairman-of.html | C.M. KEYS TO RETIRE AS AIRLINE PRESIDENT; Will Become Chairman of Board and J.L. Maddux Will Succeed Him. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/urges-lobby-inquiry-take-up-credit-trust-peoples-lobby-asks.html | URGES LOBBY INQUIRY TAKE UP 'CREDIT TRUST.; People's Lobby Asks Senators to Summon Bankers and Investment Executives. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/margaret-halstead-applauded-at-debut-young-american-soprano.html | MARGARET HALSTEAD APPLAUDED AT DEBUT; Young American Soprano Displays a Voice of UnusualRange in Varied Program. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/municipal-loan-caldwell-nj-mayflower-associates-inc-reports.html | MUNICIPAL LOAN.; Caldwell, N.J. Mayflower Associates, Inc., Reports. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/pledge-aid-to-yeshiva-in-drive-for-250000-orthodox-jewish-leaders.html | PLEDGE AID TO YESHIVA IN DRIVE FOR $250,000; Orthodox Jewish Leaders Hear Appeals for Help in Relieving College's "Financial Stringency." | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/deplores-tyranny-of-age-dr-robbiss-says-it-exists-where-personality.html | DEPLORES TYRANNY OF AGE.; Dr. Robbins Says It Exists Where Personality Is Lightly Regarded. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/tardieus-cabinet-may-be-reorganized-premier-will-return-to-paris-to.html | TARDIEU'S CABINET MAY BE REORGANIZED; Premier Will Return to Paris to Face Delicate Situation at End of Week. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/france-is-lending-largely-at-berlin-increasing-purchases-of.html | FRANCE IS LENDING LARGELY AT BERLIN; Increasing Purchases of Short Term and Long-Term Securities by Paris Financiers. GERMAN MONEY RATE DOWN Belief at Berlin That Another Reduction in the Reichsbank Rate is Impending. | True | Wireless to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/woman-in-auto-killed-at-jersey-crossing-car-is-trapptd-on-tracks-at.html | WOMAN IN AUTO KILLED AT JERSEY CROSSING; Car Is Trapptd on Tracks at Hackensack by Lowering of Gate--Man Injured. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/securities-exchange-sales-summary-of-realty-issues-during-past-week.html | SECURITIES EXCHANGE.; Sales Summary of Realty Issues During Past Week. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/doran-hears-wets-condemn-dry-law-wadsworth-says-it-has-poisoned.html | DORAN HEARS WETS CONDEMN DRY LAW; Wadsworth Says It Has Poisoned Politics--Mrs. Sabin Tells of 'Coeducational Speakeasies.' CLASH IN DEBATE HERE Enforcement Chief Predicts Curb at Border-- W.C.T.U. Leader Asks State Law. Wadsworth Urges Repeal. DORAN HEARS WETS CONDEMN DRY LAW "Too Much Whisky," Doran Says. Mrs. Sabin Links Crime to Dry Law Mrs. Colvin Wants State Law. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/irene-bordoni-sings-chansons-at-palace-wilton-and-weber-chief-fun.html | IRENE BORDONI SINGS CHANSONS AT PALACE; Wilton and Weber Chief Fun Makers--James J. Corbett and Neil O'Brien Features. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/lefcourt-rents-floor-builder-leases-madison-av-space-to-molybdenum.html | LEFCOURT RENTS FLOOR,; Builder Leases Madison Av. Space to Molybdenum Company. West Side Garage Lease Sold. West Twelfth St. Building Sold. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/mrs-dodge-sloane-a-florida-hostess-gives-a-dinner-for-fifty-at.html | MRS. DODGE SLOANE A FLORIDA HOSTESS; Gives a Dinner for Fifty at Concha Marina, Her Villa in Palm Beach. CHARLTON YARNALLS HOSTS Entertain at Bath and Tennis Club With a Musicale--Mrs. J.E. Dana Gives a Tea. At Everglades Club Dance. Arrivals at the Ambassador. Israel Orphan Asylum Ball. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/mexican-labor-protests-charges-harsh-conditions-in-americanowned.html | MEXICAN LABOR PROTESTS; Charges Harsh Conditions in American-Owned Sugar Fields. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/hatry-settlement-fixed-for-february-expected-that-final-adjustment.html | "HATRY SETTLEMENT" FIXED FOR FEBRUARY; Expected That Final Adjustment on Feb. 14 Will Bring Outside Liquidation. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/365000-witness-english-cup-play-largest-crowd-70000-sees-aston.html | 365,000 WITNESS ENGLISH CUP PLAY; Largest Crowd, 70,000, Sees Aston Villa Defeat Walsall in Fourth-Round Game. SIXTEEN CONTESTS STAGED Sheffield Wednesday Beats Oldham Athletic in Feature Struggle-- Portsmouth Is Upset. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/holdup-in-gimbles-faked-by-cashier-employe-who-reported-theft-of.html | HOLD-UP IN GIMBELS FAKED BY CASHIER; Employe Who Reported Theft of $6,000 Cash Confesses After Long Questioning. IMPLICATES ANOTHER MAN $4,366 Recovered in Latter's Home --Both Refuse to Say What Became of Balance. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/prof-murray-hits-our-neutral-stand-british-author-says-we-may-be-in.html | PROF. MURRAY HITS OUR NEUTRAL STAND; British Author Says We May Be in Untenable Position in Event of a War. BLAMES TWO SYSTEMS He Contends We Should Join in Covenant to Enforce Peace When Aggressors Offend. | True | | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/guatemala-greets-american-surgeons-flying-clinic-members-show.html | GUATEMALA GREETS AMERICAN SURGEONS; Flying Clinic Members Show Methods of Operation on Bone and Brain. GOING ON TO HONDURAS Specialists Are Making 11-Day Tour of South and Central America in Two Airplanes. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/drive-against-illiteracy-to-start-soon-to-cut-nations-percentage.html | Drive Against Illiteracy to Start Soon To Cut Nation's Percentage Before Census | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/would-prolong-copyright-german-minster-plans-bill-to-increase.html | WOULD PROLONG COPYRIGHT; German Minster Plans Bill to Increase Period to Fifty Years. | True | Special Cable to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/king-george-heard-at-the-newsreel-his-voice-over-radio-reproduced.html | KING GEORGE HEARD AT THE NEWSREEL; His Voice Over Radio Reproduced -- Rockefeller Sr. and "Al" Smith in Films. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/to-ask-state-rule-on-telephone-rates-democrats-will-move-at-albany.html | TO ASK STATE RULE ON TELEPHONE RATES; Democrats Will Move at Albany to Urge Congress to End Federal Court Jurisdiction.ROOSEVELT FAVORS IDEASteingut Plans to Offer Resolution Tonight, Declaring State's Rights Are Invaded. Governor Is Receptive. Prelude to Minority Moves. Westchester Protest Planned. | True | Special to The New York Times. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/to-exhibit-heating-plants-ventilating-engineers-will-meet-in.html | TO EXHIBIT HEATING PLANTS; Ventilating Engineers Will Meet in Philadelphia Today. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/dry-for-roosevelt-for-the-presidency-exgov-sweet-of-colorado-says.html | DRY FOR ROOSEVELT FOR THE PRESIDENCY; Ex-Gov. Sweet of Colorado Says He Would Be Acceptable to Prohibition Democrats. HOPES TO RECLAIM SOUTH Declares smith Could Not Be Elected and Expects New Split if He is Nominated. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/stolen-plane-off-in-virginia-just-as-police-reach-field.html | Stolen Plane Off in Virginia Just as Police Reach Field | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/byrd-hails-aviation-show-sends-wishes-for-success-of-legion-event.html | BYRD HAILS AVIATION SHOW; Sends Wishes for Success of Legion Event at Grand Central Palace. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/paris-bourse-inanimate-banks-credit-engagements-reduced-reserve.html | PARIS BOURSE INANIMATE.; Bank's Credit Engagements Reduced, Reserve Ratio Rises. | True | Wireless to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/mgr-cashin-tells-of-papal-honor-pastor-says-it-reflects-popes.html | MGR. CASHIN TELLS OF PAPAL HONOR; Pastor Says It Reflects Pope's Satisfaction With Parishioners of St. Andrew's.PRAISES THEIR SUPPORT Private Chamberlain to CardinalHayes Will Display His NewRobes in a Few Weeks. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/man-held-on-girls-plea-sunday-school-teacher-heard-prisoner-planned.html | MAN HELD ON GIRL'S PLEA.; Sunday School Teacher Heard Prisoner Planned to Kidnap Her. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/beaverbrook-scheme-assailed-by-samuel-liberal-organizer-calls-trade.html | BEAVERBROOK SCHEME ASSAILED BY SAMUEL; Liberal Organizer Calls Trade Plan a Tariff Scheme of No Benefit to Empire. | True | | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/berlin-stock-market-has-sharp-reaction-movement-however-is.html | BERLIN STOCK MARKET HAS SHARP REACTION; Movement, However, Is Irregular --Prices Nearly 6% Above End of 1929. | True | Wireless to THE NEW YORK TIMES. | C1B59098 |
| 1930-01-27 | 1930-01-27 | https://www.nytimes.com/1930/01/27/archives/sees-improvement-in-trade-outlook-guaranty-trust-cites-changes-for.html | SEES IMPROVEMENT IN TRADE OUTLOOK; Guaranty Trust Cites Changes for the Better Since First of Year. GAINS IN STEEL OUTPUT Credit Available for Business at Moderate Rates--Status of Gold Movement. Sees Full Revival Deferred. Offset to Exports of Gold. | True | | C1B59098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/borah-and-wheeler-assail-dry-officer-immediate-transfer-of-herbert.html | BORAH AND WHEELER ASSAIL DRY OFFICER; Immediate Transfer of Herbert, Montana Dry Agent, Is Demanded. Borah Tells of Story He Heard. House Wets Choose Beck. Lowman Defends Herbert. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/tax-on-state-bonds-reaches-high-court-government-contends-if-has.html | TAX ON STATE BONDS REACHES HIGH COURT; Government Contends If Has Right to Levy on Profits in Sale of Tax-Free Securities. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/stefansson-pays-tribute-to-eielson-declared-loss-to-alaska.html | STEFANSSON PAYS TRIBUTE TO EIELSON; Declared Loss to Alaska. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/latest-dealings-in-real-estate-garage-skyscraper-for-west-42d.html | LATEST DEALINGS IN REAL ESTATE; GARAGE SKYSCRAPER FOR WEST 42D STREET Kent Interests Buy Plot From J.A. Larkin for Office and Motor Structure. NEAR PROPOSED TOWER SITE Larkin Says Plans for 110-Story Edifice Near Ninth Avenue Are Not Abandoned. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/british-lawn-bowlers-here-for-title-games-fifteen-players-arrive-on.html | BRITISH LAWN BOWLERS HERE FOR TITLE GAMES; Fifteen Players Arrive on the Samaria for International Play at Pasadena Next Month. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/crescents-beaten-by-princeton-club-victors-by-cleansweep-triumph.html | CRESCENTS BEATEN BY PRINCETON CLUB; Victors, by Clean-Sweep Triumph, Are Assured of Tie for Title in Class C Squash. NEW YORK A.C. WINS, 6-1 Still Has Chance to Finish in First-Place Deadlock--Columbia Club Among Those to Score. | True | By Allison Danzig. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/montagna-stops-solomon-referee-halts-newark-feature-bout-in-the.html | MONTAGNA STOPS SOLOMON; Referee Halts Newark Feature Bout in the Fourth Round. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/convention-city-picked-investment-bankers-to-meet-in-new-orleans-in.html | CONVENTION CITY PICKED; Investment Bankers to Meet In New Orleans in October. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/new-orleans-dash-won-by-mortgage-sets-the-pace-all-the-way-to-annex.html | NEW ORLEANS DASH WON BY MORTGAGE; Sets the Pace All the Way to Annex Stribling Allowance in Fast Field. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/bond-flotations-securities-of-public-utility-companies-to-be.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Offered forInvestment. Iowa Public Service. Scranton-Spring Brook Water. Community Water Service. | True | Washington Water Power. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/straus-hears-his-chocolate-solider-english-version-at-jolson-new-to.html | STRAUS HEARS HIS 'CHOCOLATE SOLIDER'; English Version at Jolson, New to Composer, Best of the Revivals. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/exkaiser-observes-his-71st-birthday-celebration-at-doorn-is-the.html | EX-KAISER OBSERVES HIS 71ST BIRTHDAY; Celebration at Doorn Is the Simplest of Eleven Years He Has Spent in Exile. THREE SONS ARE PRESENT Former Crown Prince Gives Toast at Formal Dinner--Explorer's Film Most Cherished Gift. Monarchists Hold Service. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/german-bank-for-merger-deutsche-ueberseeische-votes-to-join-banco.html | GERMAN BANK FOR MERGER.; Deutsche Uebersseische Votes to Join Banco Brasileiro. | True | | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/predicts-sun-lamp-will-bring-new-era-dr-luckeish-says-light-is.html | PREDICTS SUN LAMP WILL BRING NEW ERA; Dr. Luckeish Says Light Is Being Perfected With Rays More Beneficial Than Sun's. TO REPLACE ORDINARY BULB Engineers Are Told It May Add to Life Span and Change Work and Play Habits. Will Replace Incandescent Lights. PREDICTS SUN LAMP WILL BRING NEW ERA Sunlight Related to Vitamins. Effect of "Sunburn" Studied. New Lightning Arresters Described. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/archibald-c-emery-dies-at-pasadena-former-president-of-the-hamil.html | ARCHIBALD C. EMERY DIES AT PASADENA; Former President of the Hamil ton National Bank of This City. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/fire-hits-north-carolina-college.html | Fire Hits North Carolina College. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/french-seize-five-communists-in-army-exposing-plot-centring-in.html | French Seize Five Communists in Army, Exposing Plot Centring in Forty Regiments | True | Special Cable to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/teacher-is-acquitted-of-poisoning-children-judge-directs-jury-to.html | TEACHER IS ACQUITTED OF POISONING CHILDREN; Judge Directs Jury to Free Miss Topper, Accused of Drugging Cereal at New Jersey Camp. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/mt-vernon-tax-levy-doubled-in-10-years-debt-rose-in-elizabeth-from.html | MT. VERNON TAX LEVY DOUBLED IN 10 YEARS; Debt Rose in Elizabeth From $2,640,285 in 1918 to $6,498,995 in 1928. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/whalen-studying-sites-says-new-headquarters-will-be-between-42d-and.html | WHALEN STUDYING SITES.; Says New Headquarters Will Be Between 42d and 59th Streets. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/moscow-to-shift-search-kameneff-clings-to-hope-of-finding-eielson.html | MOSCOW TO SHIFT SEARCH.; Kameneff Clings to Hope of Finding Eielson Alive. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/london-wool-sale.html | London Wool Sale. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/ancient-wall-unearthed-uncovered-on-site-of-old-city-of-jericho-by.html | ANCIENT WALL UNEARTHED.; Uncovered on Site of Old City of Jericho by Archaeologists. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/to-exchange-gas-stock-united-company-offers-two-of-its-shares-for.html | TO EXCHANGE GAS STOCK.; United Company Offers Two of Its Shares for One of Southern. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/two-premieres-on-feb-17-the-infinite-shoeblack-and-elizabeth-and.html | TWO PREMIERES ON FEB. 17.; "The Infinite Shoeblack" and "Elizabeth and Essex." | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/two-tie-for-medal-in-pinehurst-golf-jennings-sawyer-score-77s-in.html | TWO TIE FOR MEDAL IN PINEHURST GOLF; Jennings, Sawyer Score 77s in Qualifying Round of Advertising Men's Tourney. CARROLL THIRD WITH 78 Mrs. Garthwaite Leads Women inClass A With 102--MatchPlay to Start Today. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/prinapal-resources-and-liabilities-of-reporting-member-banks-in.html | Prinapal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Jan. 22. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/warburg-ridicules-garvans-charges-says-allegation-of-tariff-plot-by.html | WARBURG RIDICULES GARVAN'S CHARGES; Says Allegation of Tariff Plot by German Dye Interests Is "Absolutely Silly." ATTACK IGNORED BY KAHN Metz Asserts 95% of All Dyes Now Are Made in America--Garvan Promises Details Today. Villard Denies Propaganda. Garvan Promises Details. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/bogdanov-is-named-new-amtorg-head-exchief-of-soviet-economic.html | BOGDANOV IS NAMED NEW AMTORG HEAD; Ex-Chief of Soviet Economic Council Succeeds S.G. Bron, Who Goes to London. OUR RUSSIAN TRADE RISING Total Last Year Was $155,000,000, of Which $115,000,000 Was Handled by Corporation Here. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/simpson-to-race-in-garden-at-nyac-games-on-feb-17.html | Simpson to Race in Garden At N.Y.A.C. Games on Feb. 17 | True | | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/rumson-farms-cleo-wins-allage-stake-defeats-kirks-dominant-in-the.html | RUMSON FARMS CLEO WINS ALL-AGE STAKE; Defeats Kirk's Dominant in the Opening Field Trial Event at Pinehurst. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/wills-for-probate.html | Wills for Probate. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/introduce-amateur-boxing-bill.html | Introduce Amateur Boxing Bill. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/auburn-riot-trial-opens-under-guard-chained-to-keepers-six-convicts.html | AUBURN RIOT TRIAL OPENS UNDER GUARD; Chained to Keepers, Six Convicts Face Murder Charge asResult of Dec. 11 Mutiny.TWO JURORS ARE CHOSENTalesmen Too Anxious to ServeRejected--Change of Venuefor Becker Is Argued. AUBURN RIOT TRIAL OPENS UNDER GUARD Taken to Court House Under Guns. | True | From a Staff Correspondent of The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/mining-stock-quotations.html | MINING STOCK QUOTATIONS | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/french-and-italians-clash-on-naval-parley-agenda-both-strive-for.html | FRENCH AND ITALIANS CLASH ON NAVAL PARLEY AGENDA; BOTH STRIVE FOR OUR HELP; DEBATE CONTINUES TODAY Nations in Alphabetical Order Will Tell Stand on Conflicting Plans. STIMSON LIKELY TO DEFER Japan Suggests Commercial Ships Be Given a Place on Program. PUBLISHED STORIES DENIED New Formula Taken Up to Harmonize Differences Over the Mediterranean. Statements to Be Made Today. FRANCE AND ITALY CLASH ON AGENDA Published Stories Denied. Formula of Parity Suggested. | True | By Edwin L. James. Special Cable To the New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/buenos-aires-bonds-drawn.html | Buenos Aires Bonds Drawn. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/jamaica-accuses-garvey-of-libel.html | Jamaica Accuses Garvey of Libel. | True | Special Cable to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/canadian-national-seeks-18000000-asks-two-syndicates-to-bid-for.html | CANADIAN NATIONAL SEEKS $18,000,000; Asks Two Syndicates to Bid for Bonds and Will Open Tenders Today. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/financial-markets-stocks-more-irregular-but-generally-highermoney.html | FINANCIAL MARKETS; Stocks More Irregular, but Generally Higher--Money Unchanged, Sterling Falls. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/nora-fauchald-gives-notable-song-recital-soprano-displays-fine.html | NORA FAUCHALD GIVES NOTABLE SONG RECITAL; Soprano Displays Fine Musicianship and Excellent Voice inan Interesting Program. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/raw-silk-futures-rise-strong-cables-from-yokohama-cause-spurtsales.html | RAW SILK FUTURES RISE; Strong Cables From Yokohama Cause Spurt--Sales 1,280 Bales. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/musicale-will-aid-the-diet-kitchen-queena-mario-and-others-to-take.html | MUSICALE WILL AID THE DIET KITCHEN; Queena Mario and Others to Take Part in Benefit at the Astor Today. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/ponselle-sings-gioconda-heroine-wins-plaudits-of-immense-audience.html | PONSELLE SINGS 'GIOCONDA' HEROINE; Wins Plaudits of Immense Audience at Metropolitan inPonchielli's Opera.LAURI-VOLPI IN FAREWELLSings Enzo at His Leave-Taking forSeason--Miss Telva Applaudedas Blind Mother. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/looking-too-far-ahead.html | LOOKING TOO FAR AHEAD. | True | | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/other-corporate-reports-results-of-operations-announced-by.html | OTHER CORPORATE REPORTS; Results of Operations Announced by Industrial and Other Organizations. Fitz Simons & Connell Dredge. B/G Sandwich Shops. National Manufacture and Stores. Seaman Brothers, Inc. Investment Trust Shares. Houdaille-Hershey. Independent Oil and Gas. Underwood--Elliott-Fisher. Franklin Automobile Company. Chartered Investors, Inc. Pennsylvania Investing. Pittsburgh Bond and Share. | True | J.T. Ryerson & Sons. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/dr-wc-speakman-dead-delaware-dentist-served-with-distinction-in-the.html | DR. W.C. SPEAKMAN DEAD.; Delaware Dentist Served With Distinction In the World War. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/grand-jury-hears-madoo-on-courts-chief-magistrate-testifies-for.html | GRAND JURY HEARS MADOO ON COURTS; Chief Magistrate Testifies for Nearly an Hour and He Will Reappear on Monday. CRAIN OUTLINES PLANS Witnesses Called for Wednesday-- Grand Jurors to Visit Court to Study Procedure. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/says-boy-admitted-nassau-vote-fraud-long-beach-officer-testifies.html | SAYS BOY ADMITTED NASSAU VOTE FRAUD; Long Beach Officer Testifies Schoenfeld, 19, Put Price of Ballot at $5. CASE ON TRIAL IN BRONX Democratic Watcher Asserts He Trailed Youth to the Republican Headquarters After Challenge. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/sports-of-the-times-reg-us-pat-off-a-base-slander-a-good-time.html | Sports of the Times Reg. U.S. Pat. Off.; A Base Slander. A Good Time Coming. Inside Estimates. Slow Back. | True | By John Kieran. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/john-r-callahan-republican-leader-of-mount-vernon-common-council.html | JOHN R. CALLAHAN.; Republican Leader of Mount Vernon Common Council Dies. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/eielsons-throttle-found-wide-open-height-misjudged-crosson.html | EIELSON'S THROTTLE FOUND WIDE OPEN; HEIGHT MISJUDGED; Crosson, Revisiting Wreck of Plane, Recovers Altimeter, Showing 1,000 Feet. FLIER DECEIVED BY TERRAIN Clock, Shattered at 3:10 P.M., Marks Time of Sudden Crash to Probably Instant Death. NOW DIGGING FOR BODIES Four Men, Taken by Plane to the Scene in Siberia, Begin Task of Shoveling Snow Away. Stopped Clock Fixes Time of Crash Cartwheeled in Striking. EIELSON'S THROTTLE FOUND WIDE OPEN Two Planes Leaving Teller Today. | True | By Marion Swenson Wireless To the New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/rayon-imports-gained-they-were-15950000-pounds-in-1929prices.html | RAYON IMPORTS GAINED.; They Were 15,950,000 Pounds in 1929--Prices Declined. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/italy-society-here-elects-marshall-field-named-president-dr-butler.html | ITALY SOCIETY HERE ELECTS; Marshall Field Named President-- Dr. Butler Heads Trustees. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/bar-finishes-inquiry-on-magistrate-rudich-eh-wilson-drawing-report.html | BAR FINISHES INQUIRY ON MAGISTRATE RUDICH; E.H. Wilson Drawing Report Which Is Expected to Be Sent to Walker Soon. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/suggests-reforms-to-keep-city-clean-dr-bernard-sachs-praises-dr.html | SUGGESTS REFORMS TO KEEP CITY CLEAN; Dr. Bernard Sachs Praises Dr. Schroeder for His Efforts to Free Streets of Litter. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/decrease-in-loans-and-investments-reported-by-member-banks-to-the.html | Decrease in Loans and Investments Reported by Member Banks to the Board | True | Special to The New York Times. | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/archives/markets-in-london-paris-and-berlin-tone-dull-and-lower-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Dull and Lower on the English Exchange Under Selling Movement. FRENCH STOCKS DECLINE Price Ranges Narrow, However, Due to Lack of Trading--German Boerse Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/archives/reds-defy-whalen-on-funeral-today-assert-that-cortege-for-picket.html | REDS DEFY WHALEN ON FUNERAL TODAY; Assert That Cortege for Picket Shot by Police Will March to 40th Street Despite Ban. EXTRA GUARD PUT ON DUTY Commissioner Says He Will Not Allow 'Parading All Over Town' After Union Square Rally. Body Lies in State. REDS DEFY WHALEN ON FUNERAL TODAY Police Demand "Shortest Route." | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/rushes-at-stores-end-cigarette-war-thousands-wait-10-minutes-to-3.html | RUSHES AT STORES END CIGARETTE WAR; Thousands Wait 10 Minutes to 3 Hours to Buy at Bloomingdale's and Macy's BOTH SHOPS SELL AT LOSSPopular Brands Priced at 38 and 33Cents Below Wholesale--EachStore Denies Starting Fight. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/demands-hindenburg-veto-hague-accord-general-von-delmersingen-says.html | DEMANDS HINDENBURG VETO HAGUE ACCORD; General von Delmersingen Says President Should Reject 'Tribute Treaty' or Resign. | True | Special Cable to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/new-members-of-western-exchange.html | New Members of Western Exchange | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/war-novel-stirs-england-retreat-by-cr-benstead-treats-of-an-army.html | WAR NOVEL STIRS ENGLAND.; "Retreat," by C.R. Benstead, Treats of an Army Chaplain. | True | Wireless to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/fuchs-urges-hockey-penalty-for-baseball-wants-players-banished-for.html | Fuchs Urges Hockey Penalty for Baseball; Wants Players Banished for Innings Only | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/haley-fiske-estate-put-at-829011-net-insurance-man-had-780941-in.html | HALEY FISKE ESTATE PUT AT $829,011 NET; Insurance Man Had $780,941 in Securities, $130,073 Insurance and $20,672 Cash.WIDOW GETS LIFE INTEREST Lee E. Beaumont Left $689,872 toHis Widow in Trust--Grand niece and Nephew Benefit. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/dog-saves-family-dies-pet-pekingese-barks-warning-of-fire-then.html | DOG SAVES FAMILY, DIES.; Pet Pekingese Barks Warning of Fire, Then Suffocates in Cellar. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/mrs-stetson-wins-medal-in-golf-play-turns-in-card-of-85-to-lead-in.html | MRS. STETSON WINS MEDAL IN GOLF PLAY; Turns In Card of 85 to Lead in Qualifying Round in Event at Belleair, Fla. MRS. ROOD FINISHES 2D Has Score Three Strokes Above the Leader--Mrs. Edmond Guggenheim Is Next With 90. | True | Special To The New York Times.Times Wide World Photo. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/cost-a-rica-to-finish-road-building-work-will-not-let-lower.html | COST A RICA TO FINISH ROAD BUILDING WORK; Will Not Let Lower Revenues or Dispute With American Contractor Halt Program. | True | Special Cable to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/listed-bonds-quiet-prices-irregular-heaviest-trading-in-at-t-4.html | LISTED BONDS QUIET, PRICES IRREGULAR; Heaviest Trading in A.T. & T. 4 % Convertibles--Most Utility Changes Slight. GOVERNMENT ISSUES DULL Rails and Industrials Active, but Move in Narrow Ranges--Foreign Loans Depressed. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/jones-knocks-out-grove-in-seventh-triumphs-in-main-event-at-st.html | JONES KNOCKS OUT GROVE IN SEVENTH; Triumphs in Main Event at St. Nicholas Arena Before a Crowd of 2,500. VACCARELLI BEATS GOTCH Proves Too Experienced for Rival in Semi-Final--Vigna Wins Decision From Delson. | True | By James P. Dawson. | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/bank-building-to-be-remodeled.html | Bank Building to Be Remodeled. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/kahn-declines-to-comment-moses-explains-his-stand.html | Kahn Declines to Comment.; Moses Explains His Stand. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/league-opium-group-accepts-crane-plan-agrees-to-limitation-of.html | LEAGUE OPIUM GROUP ACCEPTS 'CRANE PLAN; Agrees to Limitation of Output and Control of Distribution as Working Principles. | True | Wireless to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/william-b-dunham-dies-a-member-of-faculty-of-new-england.html | WILLIAM H. DUNHAM DIES.; A Member of Faculty of New England Conservatory of Music. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/the-telephone-controversy.html | THE TELEPHONE CONTROVERSY | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/movement-mixed-in-counter-stocks-prices-close-irregular-after-rally.html | MOVEMENT MIXED IN COUNTER STOCKS; Prices Close Irregular After Rally Had Followed Decline From Early Strength. INDUSTRIALS FAIRLY ACTIVE Bank and Insurance Shares Show Gains and Losses--Chain Stores and Bonds Quiet. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/rabbi-wise-urges-alien-law-revision-he-tells-house-committee-that.html | RABBI WISE URGES ALIEN LAW REVISION; He Tells House Committee That "Injustices" May Create a "Caste" of Immigrants. SEES A 'MORAL OBLIGATION' Other New Yorkers, Supporting Bills, Stress Hardship in Separation of Families. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/murphy-beats-grace-in-trenton.html | Murphy Beats Grace in Trenton. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/prof-jorga-here-talks-of-peace-rumanian-statesman-and-head-of.html | PROF. JORGA HERE, TALKS OF PEACE; Rumanian Statesman and Head of Bucharest University Arrives on Roma. IS WELCOMED BY JEWS Former Anti-Semitic Leader Explains Change of Views--To Lecture in America. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/reginald-h-bulley-retired-chemical-engineer-dies-in-76th-year-at.html | REGINALD H. BULLEY.; Retired Chemical Engineer Dies in 76th Year at Miami. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/polish-banks-dividend.html | Polish Bank's Dividend. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/reformatory-inmates-feed-pheasants-starving-in-snow.html | Reformatory Inmates Feed Pheasants Starving in Snow | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/latzo-loses-to-jones-former-welterweight-champion-defeated-in.html | LATZO LOSES TO JONES; Former Welterweight Champion Defeated in Philadelphia Bout. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/bishop-anderson-still-very-ill.html | Bishop Anderson Still Very Ill. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/produce-exchange-stocks.html | PRODUCE EXCHANGE STOCKS | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/bronx-property-deals-two-parcels-are-purchased-for-improvement.html | BRONX PROPERTY DEALS; Two Parcels Are Purchased for Improvement. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/assail-clinics-here-for-factory-hands-committee-tells-state.html | ASSAIL CLINICS HERE FOR FACTORY HANDS; Committee Tells State Industrial Commissioner of Finding Unsanitary Conditions.BRIBING FOREMEN ALLEGEDInvestigators Assert That SomeMedical 'Agencies' Give WhiskyPrescriptions to Get Patients. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/london-sees-american-art-etching-and-lithograph-display-attracts.html | LONDON SEES AMERICAN ART; Etching and Lithograph Display Attracts Interest There. | True | Wireless to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/reich-cabinet-bans-ousting-of-schacht-also-decides-against.html | REICH CABINET BANS OUSTING OF SCHACHT; Also Decides Against Socialist Move to Limit Reichsbank by Amending Statutes. FEARED EFFECT ABROAD Moldenhauer Presses Reichstag to Pass Match Monopoly Bill to Obtain Swedish Loan. | True | Wireless to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/bauer-retains-182-lead-defeats-ward-150-to-107mayo-turns-in.html | BAUER RETAINS 18.2 LEAD.; Defeats Ward, 150 to 107--Mayo Turns in Tourney's Best Game. | True | | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/french-mail-plane-lost-hope-abandoned-for-craft-believed-forced.html | FRENCH MAIL PLANE LOST.; Hope Abandoned for Craft Believed Forced Down in Mediterranean. | True | Special Cable to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/gets-lighthouse-post-captain-norman-c-manyon-will-head-the-porto.html | GETS LIGHTHOUSE POST.; Captain Norman C. Manyon Will Head the Porto Rico District. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/saar-settlement-talks-reopened.html | Saar Settlement Talks Reopened. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/jersey-will-speed-new-tunnel-plans-legislature-passes-bill-for.html | JERSEY WILL SPEED NEW TUNNEL PLANS; Legislature Passes Bill for Commission to Confer With New York Officials. KNIGHT SUGGESTED ACTION $30,000,000 Flood Control and Meadow Drainage Program Is Urged in Report. Flood Dangers Discussed. Huge Lake Proposed. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/oil-report-to-be-changed-new-method-to-show-cracking-and-residual.html | OIL REPORT TO BE CHANGED; New Method to Show Cracking and Residual Supplies Separately. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/the-potsdam-kronrath.html | THE POTSDAM "KRONRATH." | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/miss-merrill-read-her-own-poems.html | Miss Merrill Read Her Own Poems. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/rockland-light-increase-capital-raised-from-12200000-to-26000000.html | ROCKLAND LIGHT INCREASE.; Capital Raised From $12,200,000 to $26,000,000 With Rights to Holders | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/sees-a-decline-here-in-protestant-faith-the-rev-charles-stelzle.html | SEES A DECLINE HERE IN PROTESTANT FAITH; The Rev. Charles Stelzle Tells Ministers Only 6% of City Belongs to Its Churches. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/dr-wright-resigns-rutgers-post.html | Dr. Wright Resigns Rutgers Post. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/on-trial-as-a-thief-she-faces-life-term-woman-thrice-jailed-as.html | ON TRIAL AS A THIEF, SHE FACES LIFE TERM; Woman, Thrice Jailed as Forger, Accused With Husband of Fobbing Doctor's Home. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/building-improves-over-december.html | Building Improves Over December. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/weakness-prevails-in-paris.html | Weakness Prevails in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/investing-company-reports-for-year-tobacco-and-allied-stocks-inc.html | INVESTING COMPANY REPORT'S FOR YEAR; Tobacco and Allied Stocks, Inc., Shows Net Profits of $324,902 in 1929. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/bad-golfing-weather-irks-our-delegates-wind-and-rain-spoil-their.html | BAD GOLFING WEATHER IRKS OUR DELEGATES; Wind and Rain Spoil Their First Day on London Links—Australians Observe Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/oklahoma-oil-fields-will-curtail-more-production-to-be-held-from-25.html | OKLAHOMA OIL FIELDS WILL CURTAIL MORE; Production to Be Held From 25 to 75 Per Cent of the Potential Output. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/marital-expatriates-puzzle-to-commons-foreign-secretary-explains.html | MARITAL EXPATRIATES PUZZLE TO COMMONS; Foreign Secretary Explains Dilemma of British Women Who Marry Americans. | True | Wireless to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/oil-merger-confirmed.html | Oil Merger Confirmed. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/a-daughter-to-mrs-fs-lust.html | A Daughter to Mrs. F.S. Lust. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/more-trouble-in-massachusetts.html | MORE TROUBLE IN MASSACHUSETTS. | True | | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/four-deaths-laid-to-widow-in-suit-chicago-woman-is-accused-by.html | FOUR DEATHS LAID TO WIDOW IN SUIT; Chicago Woman Is Accused by Husband's Half-Sister in $1,000,000 Will Contest. COMPLAINT CHARGES FRAUD Mrs. Murphy Terms Accusations Absurd and Plans Damage Action Against Plaintiff. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/connects-aoes-diseases-with-mans.html | Connects Aoe's Diseases With Man's | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/children-and-the-movies.html | CHILDREN AND THE MOVIES. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/washington-looks-for-building-curb-hears-naval-conference-has-a.html | WASHINGTON LOOKS FOR BUILDING CURB; Hears Naval Conference Has a Proposal to Hold Down the Programs Until 1936. BUT ALSO LOOKS FOR CUTS Americans Would Accomplish This by Scaling Down of Schedules Offered by Five Powers. Modification Is Seen. Holiday Extension Expected. | True | By Richard V. Oulahan. Special To the New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/police-end-theatre-jam-disperse-crowds-seeking-fivecent-seats-at.html | POLICE END THEATRE JAM.; Disperse Crowds Seeking Five-Cent Seats at the Republic. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/brunswick-six-wins-91.html | Brunswick Six Wins, 9-1. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/mexico-forms-labor-bank-institution-for-workers-loans-will-have.html | MEXICO FORMS LABOR BANK; Institution for Workers' Loans Will Have $4,500,000 Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/gets-9month-term-for-theft-in-office-ce-storms-former-president-of.html | GETS 9-MONTH TERM FOR THEFT IN OFFICE; C.E. Storms, Former President of Dobbs Ferry, Jailed for $25,000 Forgery. CLEMENCY PLEA IS DENIED Judge Declares Cynics Would See Laxity in Suspended Sentence --400 Signed Petition. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/sends-5-women-to-prison-arkansas-judge-refuses-to-consider-sex-in.html | SENDS 5 WOMEN TO PRISON.; Arkansas Judge Refuses to Consider Sex in Dry Law Cases. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/american-shares-reports-net-income-from-aug-29-to-dec-31-put-at.html | AMERICAN SHARES REPORTS; Net Income From Aug. 29 to Dec. 31 Put at $65,938. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/miss-morrill-wins-in-womens-tennis-defeats-mrs-morris-63-64-and-mrs.html | MISS MORRILL WINS IN WOMEN'S TENNIS; Defeats Mrs. Morris, 6-3, 6-4, and Mrs. Cordingly, 6-2, 6-0, in U.S. Indoor Tourney. MRS. JESSUP IN TRIUMPH Shows Top Form in Conquering Miss Rogerson, 6-1, 6-1--Miss Blake Downs Miss Dwyer. Miss Dwyer Is Defeated. Mrs. Wightman Is Seeded First. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/pension-fraud-laid-to-4-police-widows-whalen-charges-they-kept-on.html | PENSION FRAUD LAID TO 4 POLICE WIDOWS; Whalen Charges They Kept on Drawing City Funds Though They Had Remarried. ONE DAUGHTER ACCUSED Said to Have Forged Her Mother's Name--$15,482 Illegally Drawn, Commissioner Says. Whalen Charges Summarized. Tells of Case Dating to 1899. Presents One Forgery Charge. Asks Criminal Proceedings. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/divorces-wf-mcguinness.html | Divorces W.F. McGuinness. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/miss-cheesman-weds-jn-roach-ceremony-at-the-colony-club-is.html | MISS CHEESMAN WEDS J.N. ROACH; Ceremony at the Colony Club Is Performed by the Rev. Dr. Ralph Sockman. LARGE RECEPTION IS HELD Bride, the Daughter of Mrs. Timothy M. Cheesman, Is a Member of Colonial Dames. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/paul-litvinoff-acquitted-soviet-commissars-brother-convinces-french.html | PAUL LITVINOFF ACQUITTED; Soviet Commissar's Brother Convinces French Jury of FraudInnocence. | True | Special Cable to THE NEW YORK TIMES. | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/laud-judge-payne-on-75th-birthday-foreign-nations-and-coworkers-pay.html | LAUD JUDGE PAYNE ON 75TH BIRTHDAY; Foreign Nations and Co-Workers Pay Tributes to Chairman of the Red Cross.HOOVER SENDS MESSAGE Dinner in Capital, Honoring Leader, Is Attended by 150 Active Members of Organization. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/mexican-charge-asks-passport-in-moscow-soviet-paper-accuses-united.html | MEXICAN CHARGE ASKS PASSPORT IN MOSCOW; Soviet Paper Accuses United States of Fomenting Breach to Impress Naval Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/the-vice-president-at-costume-ball-mr-curtis-mrs-gann-and-mrs-cp.html | THE VICE PRESIDENT AT COSTUME BALL; Mr. Curtis, Mrs. Gann and Mrs. C.P. George Ranking Guests at Bal Boheme. CARNIVAL OF ARTS CLUB Pageant Depicting America's History Makes Its Colorful WayDown Ballroom Floor. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/ormonbird-first-at-hialeah-park-gets-head-in-front-of-chatover.html | ORMONBIRD FIRST AT HIALEAH PARK; Gets Head in Front of Chatover, Which Has Same Margin Over Blessefield. NOR'EASTER WINS SECOND Defeats Trappy While West Park, at 20 to 1, Leads Bub McFarland, Both in Close Finishes. Grenadier Guard Falters. Trappy Loses by Nose. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/silver-bullion.html | SILVER BULLION. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/shifted-from-baltimore-colonel-herbert-had-been-attacked-in.html | SHIFTED FROM BALTIMORE.; Colonel Herbert Had Been Attacked in Congress at Previous Times. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/contract-average-drops-local-building-awards-are-16-per-cent-behind.html | CONTRACT AVERAGE DROPS.; Local Building Awards Are 16 Per Cent Behind Rate in 1929. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/french-see-swing-by-us-to-their-side-vying-with-italy-they-foresee.html | FRENCH SEE SWING BY US TO THEIR SIDE; Vying With Italy, They Foresee Our Backing on Nations Fixing Own Programs on Needs First. | True | By P.j. Philip. Special Cable To the New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/admiral-baron-dewa-high-japanese-naval-officer-dies-at-the-age-of.html | ADMIRAL BARON DEWA.; High Japanese Naval Officer Dies at the Age of 75. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/aids-southern-students-julius-rosenwald-gives-50000-for-social.html | AIDS SOUTHERN STUDENTS.; Julius Rosenwald Gives $50,000 for Social Fellowships. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/commons-ratifies-world-court-move-plan-for-reservation-to-optional.html | COMMONS RATIFIES WORLD COURT MOVE; Plan for Reservation to Optional Clause on Fleet in Wartime Defeated, 278 to 193.KELLOGG PACT STRESSED Henderson Sees Clause as LogicalStep to Provide Peace TreatyMachinery. Premier Attends Debate. Says Clause Gives Life to Pact. | True | By Charles A. Selden. Special Cable To The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/whalen-asks-regents-diplomas-for-police-college-graduates.html | Whalen Asks Regents' Diplomas. For Police College Graduates | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/gets-239112-tax-credits.html | Gets $239,112 Tax Credits. | True | Special to The New York Times. | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/roosevelt-asserts-state-rights-lost-in-phone-rate-case-governor-in.html | ROOSEVELT ASSERTS STATE RIGHTS LOST IN PHONE RATE CASE; Governor, in Message, Urges Legislature to Appeal to Congress. ASKS UTILITY BOARD TO ACT Counsels Steps Within Five Days to Prevent the Higher Rates Becoming Effective. RESOLUTION IS DEBATED Memorial Would Ask Congress to Stop Federal Courts From Usurping Powers of State's. Urges Utility Board to Act. The Governor's Message. State Control of Utility Rates Urged FRANKLIN D. ROOSEVELT. Opposed by McGinnies. FRANKLIN D. ROOSEVELT. Text of the Resolution. Decide to Spur Utility Board. Debate in the Senate. Roosevelt Attacked in Assembly. CONGRESS ASKED TO ACT. New York Democrats in House Take Up Phone Rates. | True | By W.a. Warn. Special To the New York Times.by W.a. Warn. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/three-large-roads-increase-returns-pennsylvania-chesapeake-ohio-and.html | THREE LARGE ROADS INCREASE RETURNS; Pennsylvania, Chesapeake & Ohio and Missouri Pacific Gain for 1929 and for December. PERE MARQUETTE DECLINES Missouri-Kansas-Texas Puts Up Surpluses for Each Period-- Texas & Pacific Drop. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/city-dry-raids-vain-whalen-declares-it-is-useless-to-close-isolated.html | CITY DRY RAIDS VAIN, WHALEN DECLARES; It Is Useless to Close Isolated Speakeasies Without Closing All, He Tells Pastors. CALLS THIS IMPOSSIBLE Courts Would Be So Clogged Cases Would Never Be Tried, He Says --Describes War on Racketeers. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/explains-potato-embargo-british-minister-tells-commons-our-measure.html | EXPLAINS POTATO EMBARGO.; British Minister Tells Commons Our Measure Still Stands. | True | Wireless to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/whitestone-case-to-be-heard-today-opponents-of-abandonment-of.html | WHITESTONE CASE TO BE HEARD TODAY; Opponents of Abandonment of Branch to Appear Before Commerce Commission. SEE STATE RIGHTS INVADED Pennsylvania Station Rental Also to Be Argued in Washington on Issue of Jurisdiction. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/date-set-for-edel-plea-motion-for-new-trial-on-murder-charge-to-be.html | DATE SET FOR EDEL PLEA.; Motion for New Trial on Murder Charge to Be Heard Feb. 10. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/kings-highway-building-leased.html | Kings Highway Building Leased. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/gives-tea-for-wives-of-our-delegates-mrs-av-alexander-entertains.html | GIVES TEA FOR WIVES OF OUR DELEGATES; Mrs. A.V. Alexander Entertains the American Women at the Admiralty House. | True | Wireless to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/elinor-groesbeck-engaged-to-marry-her-betrothal-to-haddon-robbins.html | ELINOR GROESBECK ENGAGED TO MARRY; Her Betrothal to Haddon Robbins Announced by Her Mother at at Dinner at Sherry's. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/study-pulp-problem-canadian-paper-men-at-convention-get-reports-on.html | STUDY PULP PROBLEM.; Canadian Paper Men at Convention Get Reports on Research. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/crossing-atlantic-in-tiny-boat-wins-ndercy-for-mueller-on-burglary.html | Crossing Atlantic in Tiny Boat Wins Ndercy For Mueller on Burglary Charge in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/tells-of-kidnapping-of-10-factory-girls-dress-goods-maker-says-they.html | TELLS OF KIDNAPPING OF 10 FACTORY GIRLS; Dress Goods Maker Says They Were Spirited Away From His Non-Union Shop. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/will-rogers-gets-some-news-we-are-not-masters-of-bunk.html | Will Rogers Gets Some News: "We Are Not Masters of Bunk" | True | WILL ROGERS. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/alekhine-wins-and-keeps-lead.html | Alekhine Wins and Keeps Lead | True | | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/italians-consider-they-gained-victory-jubilant-at-inclusion-in.html | ITALIANS CONSIDER THEY GAINED VICTORY; Jubilant at Inclusion in Debate Today of Limitation by Fixing Ratio of Global Tonnage. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/dr-rossiter-johnson-90-editor-and-author-celebrates-anniversary.html | DR. ROSSITER JOHNSON 90.; Editor and Author Celebrates Anniversary Quietly. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/two-tie-for-chess-title-bernstein-and-smirka-to-play-off-for.html | TWO TIE FOR CHESS TITLE.; Bernstein and Smirka to Play Off for Marshall Club Honors. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/mrs-mconnell-dies-mrs-borahs-mother-widow-of-idahos-second-governor.html | MRS. M'CONNELL DIES; MRS. BORAH'S MOTHER; Widow of Idaho's Second Governor Stricken Suddenly atthe Age of 83. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/police-women-find-dance-halls-quiet-crime-prevention-squad-tours.html | POLICE WOMEN FIND DANCE HALLS QUIET; Crime Prevention Squad Tours West Side to Show How It Intends to Check Vice. AS ESCORT TO THE PRESS Places Are Poorly Attended-- Orders Issued in One "That Ladies Cannot Smoke." | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/to-reply-to-drewen-soon-hoboken-chief-finishes-survey-of-alleged.html | TO REPLY TO DREWEN SOON.; Hoboken Chief Finishes Survey of Alleged Gambling Resorts. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/short-cut-seen-as-long-author-of-play-at-the-cherry-hill-had-been.html | 'SHORT CUT SEEN AS LONG.; Author of Play at the Cherry Hill Had Been Reading the Papers. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/wakatsuki-declares-stand-over-radio-he-says-japan-asks-smallest.html | WAKATSUKI DECLARES STAND OVER RADIO; He Says Japan Asks Smallest Navy Adequate for Defense and Guarding Routes. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/decoration-for-oscar-straus.html | Decoration for Oscar Straus. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/wheat-sent-down-by-bearish-news.html | WHEAT SENT DOWN BY BEARISH NEWS | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/boxing-promoter-held-in-stock-theft-expartner-of-dempsey-seized.html | BOXING PROMOTER HELD IN STOCK THEFT; Ex-Partner of Dempsey Seized After He Puts Up $29,400 Shares for Bank Loan. COLE EXPLAINS OWNERSHIP Police investigating $110,000 Other Securities He Is Said to Have Deposited. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/mitchell-bans-drinkers-in-dry-enforcement-jobs-senators-attack.html | MITCHELL BANS DRINKERS IN DRY ENFORCEMENT JOBS; SENATORS ATTACK CHIEFS; POLICY STATED IN LETTER Attorney General Informs the House Committee He Wants Dry Aides Only. WILL INVESTIGATE HIS MEN Prosecutors and Marshals Who Imbibe Influence Juries, He Declares. ENDORSES TRANSFER BILL Justice Department and the Treasury Ready to Cooperate on Alcohol Permits. Letter Causes Stir at Capital. Letter an Answer to Schafer. Refuse to Summon Drys. The Attorney General's Letter. Says the Facts Are Pertinent. Cites Effects in Court Room. Flatly Opposes Drinking Officials. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/20-mummies-taken-from-tomb-in-egypt-pennsylvania-expedition-moves.html | 20 MUMMIES TAKEN FROM TOMB IN EGYPT; Pennsylvania Expedition Moves One Elaborately Prepared and Not Yet Identified. NO INDICATION OF ROBBERS Rare Coverings Untouched-- Other Sarcophagi Remain in Adjacent Chamber. | True | Special Cable to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/leaseholds-listed-equitable-trust-rents-fifth-av-corner-at.html | LEASEHOLDS LISTED.; Equitable Trust Rents Fifth Av. Corner at Fourteenth St. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/final-bagby-concert-given.html | Final Bagby Concert Given. | True | | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/2500horsepower-engines-for-miss-carstairss-boat.html | 2,500-Horsepower Engines For Miss Carstairs's Boat | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/peruvian-night-on-radio-ambassador-velarde-will-open-program-over.html | PERUVIAN NIGHT ON RADIO.; Ambassador Velarde Will Open Program Over Coast-to-Coast Network. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/loss-of-beer-trade-ruled-out-in-tax-plea-supreme-court-denies.html | LOSS OF BEER TRADE RULED OUT IN TAX PLEA; Supreme Court Denies Abatement to an Industry Destroyed as 'Noxious' by Congress. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/spreckels-tells-of-his-radio-deals-testifies-he-sold-most-of-his.html | SPRECKELS TELLS OF HIS RADIO DEALS; Testifies He Sold Most of His Kolster Holdings to Aid Sugar Company. DENIES "RIGGING" MARKET Declares He Endorsed Kolster Notes, Some of Which, He Says, Are Still Unpaid. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/krieger-in-ring-tonight-bay-ridge-fighter-to-box-smith-at-the.html | KRIEGER IN RING TONIGHT.; Bay Ridge Fighter to Box Smith at the Broadway Arena. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/modern-jonah-lacks-luck-youth-in-whale-for-california-trip-wakes-up.html | MODERN JONAH LACKS LUCK.; Youth in Whale for California Trip Wakes Up Still in Denver. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/ymca-fund-up-32842-total-of-159786-raised-on-fifth-day-of-the.html | Y.M.C.A. FUND UP $32,842.; Total of $159,786 Raised on Fifth Day of the Campaign. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/ef-dierckss-memory-honored.html | E.F. Dierckx's Memory Honored. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/deere-co-profits-increase-sharply-net-income-in-1929-equivalent-to.html | DEERE & CO. PROFITS INCREASE SHARPLY; Net Income in 1929 Equivalent to $68.60 a Common Share, Against $37.50 in 1928. CURRENT ASSETS INCREASE Put at $72,653,285 on Oct. 31-- Annual Report Causes Stock to Advance 55 Points. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/dr-ew-emerson-dead-at-age-of-85-was-literary-executor-of-his-famous.html | DR. E.W. EMERSON DEAD AT AGE OF 85; Was Literary Executor of His Famous Father, the "Sage of Concord." ONCE PRACTICED MEDICINE Had Devoted Much Time to Writing on Own Account and Was Also a Painter. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/cezchs-arrest-man-in-fake-dollar-case-johann-fischer-is-caught.html | CEZCHS ARREST MAN IN FAKE DOLLAR CASE; Johann Fischer Is Caught Trying to Exchange $50 Counterfeits-- Refuses to Tell His Business. | True | Special Cable to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/two-annual-card-parties-benefit-for-skin-and-cancer-hospitalbridge.html | TWO ANNUAL CARD PARTIES.; Benefit for Skin and Cancer Hospital--Bridge by Republican Women. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/fox-crediors-balk-on-trustee-plan-rather-have-receivership-is.html | FOX CREDIORS BALK ON TRUSTEE PLAN; "Rather Have Receivership," Is Answer to Suggestion Made by Untermyer. BANKERS TO CONFER TODAY Head of Two Movie Companies Urges That Baruch, Delafield and Howell Take Charge. 4TH RECEIVERSHIP PLEA New Application Names Fox Theatres Corporation--Court HearingWill Be Resumed Today. Strings to Untermyer Plan. Judge Roots Out Sightseers. Proposal Made in Behalf of Fox. Agree to Act as Trustees. Pleads Against Receivership. Still at Work on Plan. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/dry-chief-orders-agents-to-keep-silent-too-much-talk-in-albany.html | Dry Chief Orders Agents to Keep Silent, "Too Much Talk in Albany District," He Says | True | | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/mexican-plot-foiled-arrest-of-19-police-chief-says-stopped-plan-to.html | MEXICAN PLOT FOILED.; Arrest of 19, Police Chief Says, Stopped Plan to Kill Ortiz Rubio. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/hoffman-outpoints-hunt.html | Hoffman Outpoints Hunt. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/nacio-h-brown-engaged-to-write-the-score-of-a-new-musical-comedy.html | NACIO H. BROWN ENGAGED.; To Write the Score of a New Musical Comedy for Ziegfeld. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/capt-duane-admits-rothstein-bungling-testifies-police-started-four.html | CAPT. DUANE ADMITS ROTHSTEIN BUNGLING; Testifies Police Started Four Inquiries, but Did Not Pool Information. EXPLAINS TAKING HOLIDAY Says Coughlin Told Him to Go as 'No One is Going to Worry' About Gambler. TESTIMONY STIRS WHALLEN Declares Something Made Hunt Go Wrong and Insists He Must Find Out What It Was. Says Coughlin Urged Him to Go. Clashes With Whalen. Reporter Grave Clue. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/squadron-a-trio-wins-vanquishes-101st-cavalry-9-to-7-in-exhibition.html | SQUADRON A TRIO WINS.; Vanquishes 101st Cavalry, 9 to 7, in Exhibition Match. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/matsuyama-wins-twice-takes-first-two-blocks-of-cue-match-with.html | MATSUYAMA WINS TWICE.; Takes First Two Blocks of Cue Match With Hammer. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/palm-beach-dinner-for-jh-perkins-city-bank-head-honor-guest-of-the.html | PALM BEACH DINNER FOR J.H. PERKINS; City Bank Head Honor Guest of the Oasis Club of Florida Financiers. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/wireless-rates-to-chicago.html | Wireless Rates to Chicago. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/nyu-names-dean-of-its-art-college-prof-e-raymond-bossange-is-first.html | N.Y.U. NAMES DEAN OF ITS ART COLLEGE; Prof. E. Raymond Bossange Is First to Head Noted School as Independent Unit. ESTABLISHED IN 1835 Samuel Morse Held First Chair There--New Leader Widely Known as Architect. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/sand-line-leads-in-field-trials-17th-annual-event-for-derby.html | SAND LINE LEADS IN FIELD TRIALS; 17th Annual Event for Derby Championship Starts at Union Springs, Ala. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/picoli-medal-winner-in-miami-beach-golf-long-island-player-leads.html | PICOLI MEDAL WINNER IN MIAMI BEACH GOLF; Long Island Player Leads With Card of 78 in La Gorce-Bayshore Club Tourney. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/tells-of-neon-holdings-counsel-says-hollingsworth-owned-19129.html | TELLS OF NEON HOLDINGS.; Counsel Says Hollingsworth Owned 19,129 Common Shares. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/stock-fraud-here-traced-to-montreal-commuter-on-trial-in-federal.html | STOCK FRAUD HERE TRACED TO MONTREAL; "Commuter" on Trial in Federal Court Said to Work for Firm Dealing Only With Americans. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/changes-in-corporations-elections-to-plaza-trust-and-chemical.html | CHANGES IN CORPORATIONS; Elections to Plaza Trust and Chemical National Associates. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/utilities-will-unite-for-30000000-plant-safe-harbor-and-chanceford.html | UTILITIES WILL UNITE FOR $30,000,000 PLANT; Safe Harbor and Chanceford Companies Plan to Get Power From Susquehanna River. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/larson-to-visit-roosevelt-to-consider-state-problems.html | Larson to Visit Roosevelt. To Consider State Problems. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/roosa-wins-praise-on-retirement-here-veteran-dispatch-agent-44.html | ROOSA WINS PRAISE ON RETIREMENT HERE; Veteran Dispatch Agent, 44 Years in Service, Gets Letter From Stimson. | True | Special to The New York Times. | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/macedonian-feud-blazes-wouldbe-assassins-fail-in-attack-on-aide-of.html | MACEDONIAN FEUD BLAZES.; Would-Be Assassins Fail in Attack on Aide of Rival Chief. | True | Wireless to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/van-bloem-explains-stand-on-tennis-issues-statement-on-the.html | VAN BLOEM EXPLAINS STAND ON TENNIS; Issues Statement on the UninStructed Eastern Delegation to St. Louis Convention. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/madison-av-sale-closed-by-cable-norman-riesenfeld-buys-sir-charles.html | MADISON AV. SALE CLOSED BY CABLE; Norman Riesenfeld Buys Sir Charles Allom Property Held at $650,000. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/hal-skelly-to-act-nero-in-plan-of-rome-with-mary-duncan-he-is.html | HAL SKELLY TO ACT NERO IN PLAN OF ROME; With Mary Duncan, He Is Rehearsing in Martin Brown's Costume Drama, 'Roman Gentleman.' | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/senate-defeats-rayon-duty-cuts-committee-rise-is-approved-after.html | SENATE DEFEATS RAYON DUTY CUTS; Committee Rise Is Approved After Three Democratic Motions Are Beaten. WHEELER LEADS ATTACK Assailing Makers' Profits, He Seeks to Wipe Out 45-Cent Basic Rate--Loses, 52 to 23. Minimum Charge Raises Issue. To Reconsider Coal Item. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/girl-on-nanuk-a-veteran-now-17-marion-swenson-began-arctic-voyaging.html | GIRL ON NANUK A "VETERAN."; Now 17, Marion Swenson Began Arctic Voyaging at 4. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/admits-fake-india-report-journalists-confession-on-simon-forecast.html | ADMITS FAKE INDIA REPORT.; Journalist's Confession on Simon Forecast Read in Commons. | True | Wireless to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/springer-and-schulz-win-at-trevose-traps-hit-50-fliers-each-without.html | SPRINGER AND SCHULZ WIN AT TREVOSE TRAPS; Hit 50 Fliers Each Without Miss at Opening of North American Amateur Shoot. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/36-players-listed-on-brooklyn-roster-17-pitchers-3-catchers-8.html | 36 PLAYERS LISTED ON BROOKLYN ROSTER; 17 Pitchers, 3 Catchers, 8 Infielders and 8 Outfielders Orderedto Report in Florida. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/rubber-futures-advance-sates-total-1702-tons-on-local-exchangespot.html | RUBBER FUTURES ADVANCE.; Sates Total 1,702 Tons on Local Exchange--Spot 15.20 Cents. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/five-persons-die-as-a-passenger-plane-falls-near-kansas-city-kan.html | Five Persons Die as a Passenger Plane Falls Near Kansas City, Kan., and Catches Fire | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/england-in-draw-with-new-zealand-makes-320-and-107-for-four-wickets.html | ENGLAND IN DRAW WITH NEW ZEALAND; Makes 320 and 107 for Four Wickets Against 440 and 164 for Four Wickets. TOURISTS GET SAD SCARE Duleepsinhji, Who Bats 56 Runs, and Woolley Come Together to Save Day for England. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/article-2-no-title-twopoint-lean-keft-by-alekhine-champion-conquers.html | Article 2 -- No Title; TWO-POINT LEAN KEFT BY ALEKHINE Champion Conquers Ahues at Resumption of Play in San Remo Chess. TARTAKOWER IS DEFEATED Loses Second Game in Succession, Bowing to Kmoch--Spicimann Beaten by Romi. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/strawn-rejects-caldwell-proposal-says-chicago-will-pay-on-bonds.html | Strawn Rejects Caldwell Proposal.; Says Chicago Will Pay on Bonds. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/transit-line-reorganized-plan-for-chicago-south-bend-northern.html | TRANSIT LINE REORGANIZED; Plan for Chicago, South Bend & Northern Indiana Operative. | True | | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/oarsmen-of-penn-to-row-wisconsin-varsity-and-jay-vee-eights-to.html | OARSMEN OF PENN TO ROW WISCONSIN; Varsity and Jay-vee Eights to Invade West for First Time in Regatta May 24. 3-SPORT PROGRAM PLANNED Basketball Trip Is Discussed in Addition to Visit of the Football Squad. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/whalen-to-issue-yale-report-today.html | Whalen to Issue Yale Report Today. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/butler-signs-clark-for-3-years.html | Butler Signs Clark for 3 Years. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/cuba-raises-onion-and-garlic-duty.html | Cuba Raises Onion and Garlic Duty. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/burlap-futures-lower.html | Burlap Futures Lower. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/kent-sextet-triumphs-defeats-pawling-hockey-team-by-score-of-8-to-0.html | KENT SEXTET TRIUMPHS; Defeats Pawling Hockey Team by Score of 8 to 0. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/fete-is-proposed-to-celebrate-north-american-goodwill.html | Fete Is Proposed to Celebrate North American Good-Will | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/disorderly-assemblies.html | DISORDERLY ASSEMBLIES. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/sheriff-and-aids-indicted-fort-bend-county-officials-are-accused.html | SHERIFF AND AIDS INDICTED.; Fort Bend County Officials Are Accused After Dry Raid. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/jurors-locked-up-at-washburn-trial-tampering-charges-made-but.html | JURORS LOCKED UP AT WASHBURN TRIAL; Tampering Charges Made, but Justice McCook Denies They Prompted His Order. JURY CHOSEN ON FIRST DAY Testimony Against Supervisor in Newcastle Land Transaction Will Begin Today. Charges of Tampering Made. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/assets-increased-by-home-insurance-total-at-the-end-of-last-year.html | ASSETS INCREASED BY HOME INSURANCE; Total at the End of Last Year $26,000,000 More Than on Dec. 31, 1928. NET SURPLUS IS $48,325,632 Net Income, All Sources, Reaches $9,155,748, of Which $3,600,000 Was Paid in Dividends. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/plane-line-to-build-17-radio-stations-they-will-be-in-constant.html | PLANE LINE TO BUILD 17 RADIO STATIONS; They Will Be in Constant Touch With Fliers Between Here and Buenos Aires. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/colgate-five-beats-middlebury-by-3421-victors-gain-8point-lead-in.html | COLGATE FIVE BEATS MIDDLEBURY BY 34-21; Victors Gain 8-Point Lead in First Five Minutes--Bonacker Is High Scorer. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/ileana-is-engaged-to-german-count-princesss-betrothal-to-son-of.html | ILEANA IS ENGAGED TO GERMAN COUNT; Princess's Betrothal to Son of Prince of Pless Confirmed in Bucharest. MARIE FAVORS THE MATCH She Finds Suitor is Specially Welcome Because of English Blood--Formalities Arranged. | True | Wireless to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/naval-academy-to-get-mayflower-gun.html | Naval Academy to Get Mayflower Gun. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/finds-we-excel-in-an-ancient-art-wh-bassett-says-lost-secret-of.html | FINDS WE EXCEL IN AN ANCIENT ART; W.H. Bassett Says "Lost" Secret of Hardening Copper Is No Longer Needed. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/league-considers-action-on-chaco-bolivias-reply-to-paraguayan.html | LEAGUE CONSIDERS ACTION ON CHACO; Bolivia's Reply to Paraguayan Charges of Aggression Sent to Council Members. ZALESKI EAGER TO MOVE Acting President Fears Geneva's Prestige Will Suffer Unless Decision Is Reached. | True | Special Cable to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/saw-customs-men-let-liquor-ashore-private-detective-hired-by-french.html | SAW CUSTOMS MEN LET LIQUOR ASHORE; Private Detective Hired by French Line Caused Three Federal Men to Be Ousted.CHARGED ONE TOOK BRIBE. Company Reports It Has Spent$35,000 to Stop Landing ofContraband at Pier Here. Tells of Landing Liquor. Identified Guards in Line-Up. Line to Continue Fight. | True | | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/spring-styles-hint-of-grecian-robes-first-paris-shows-feature-day.html | SPRING STYLES HINT OF GRECIAN ROBES; First Paris Shows Feature Day and Evening Dresses With Flowing Skirts. BODICES ARE PROMINENT Large Triangular Shawls Replace Coats on Some of the Afternoon Ensembles Exhibited. | True | Special Cable to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/germans-deny-charges.html | Germans Deny Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/at-t-regulation-by-congress-urged-pacific-coast-cities-want-control.html | A.T. & T. REGULATION BY CONGRESS URGED; Pacific Coast Cities Want Control Over Its Subsidiaries Extended. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/coburns-rehearsing-play-will-appear-in-drama-based-on-tarkinatons.html | COBURNS REHEARSING PLAY; Will Appear in Drama Based on Tarkinaton's Novel, 'The Plutocrat.' | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/david-stoddard-walton-new-york-paper-manufacturer-dies-at-87funeral.html | DAVID STODDARD WALTON.; New York Paper Manufacturer Dies at 87-- Funeral Today. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/cohen-defeats-tannyhill-gets-decision-over-cuban-at-jamaicacepeda.html | COHEN DEFEATS TANNYHILL.; Gets Decision Over Cuban at Jamaica--Cepeda Beats Gatling. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/americans-annoyed-by-false-reports-joining-mediterranean-pact-is.html | AMERICANS ANNOYED BY FALSE REPORTS; Joining Mediterranean Pact Is Denied-- Submarine Move Also Repudiated. STIMSON HAS FULL BACKING Hugh Wilson Declares That Parity With Japan on Cruisers Has Not Been Proposed. | True | By L.c. Speers. Special Cable To the New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/sterling-and-franc-off-116th-centeach-the-pound-drops-to-the-lowest.html | STERLING AND FRANC OFF 1-16TH CENTEACH; The Pound Drops to the Lowest Figure Since October, at $4.86 for Cables. DECLINE PUZZLES BANKERS But Relief From Pressure Is Expected at Turn of Month-- FrenchExchange Lowest This Year. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/womens-golf-today-midsouth-open-to-start-on-pinehurst-course.html | WOMEN'S GOLF TODAY.; Mid-South Open to Start on Pinehurst Course. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/18917-ships-sailed-from-here-in-1929-port-authority-survey-shows.html | 18,917 SHIPS SAILED FROM HERE IN 1929; Port Authority Survey Shows 7,207 Left for Foreign Parts, 11,710 for Domestic Ones. FAR ABOVE OTHER CITIES Foreign Clearances 7 Times Those at Philadelphia and 9 Times Baltimore Total. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/rev-dr-lw-allen-dies-in-his-sleep-retired-presbyterian-pastor-of.html | REV. DR. L.W. ALLEN DIES IN HIS SLEEP; Retired Presbyterian Pastor of Newark Was the Author of Many Poems. WON $1,000 PRIZE WITH ONE Had Just Finished 'An Epic Trilogy' When He Became Ill--Work Rushed to Printer to Cheer Him. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/dividends-omitted.html | DIVIDENDS OMITTED. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/mccarthy-stops-rival-knocks-out-glockson-in-second-round-at-good.html | McCARTHY STOPS RIVAL.; Knocks Out Glockson in Second Round at Good Shepherd A.C. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/hurley-heads-export-association.html | Hurley Heads Export Association. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/hunter-with-76-leads-qualifiers-massachusetts-player-takes-golf.html | HUNTER WITH 76 LEADS QUALIFIERS; Massachusetts Player Takes Golf Medal in Tourney at Pinehurst Club. FIRST IN THE FIELD OF 60 Hyatt Returns an 81 to Capture Second Place, While Mason is Third With 82. | True | | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/florida-law-hits-hoover-democrats-none-who-voted-against-own-ticket.html | FLORIDA LAW HITS HOOVER DEMOCRATS; None Who Voted Against Own Ticket May Run in Primary, Attorney General Says. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/hyde-says-farmers-must-cut-output-secretary-in-radio-talk-calls.html | HYDE SAYS FARMERS MUST CUT OUTPUT; Secretary in Radio Talk Calls "Blind Production" the "Bane of Agriculture." LEGGE FOR THE 'WOOD LOT' Board Chairman Says Its Restoration Would Help Reforestational Add to Value of Land. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/dressmakers-vote-today-on-strike-balloting-to-follow-address-by.html | DRESSMAKERS VOTE TODAY ON STRIKE; Balloting to Follow Address by Green at Ratification Mass Meeting. ORDER EXPECTED IN WEEK 45,000 Workers Demand $5 Rise in Weekly Wage and 10% More for Piece Work. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/patrick-s-dowd-ball-to-aid-needy.html | Patrick S. Dowd Ball to Aid Needy. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/two-die-in-plane-crash-wing-breaks-and-machine-dives-to-air-field.html | TWO DIE IN PLANE CRASH.; Wing Breaks and Machine Dives to Air Field Near Rochester. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/mrs-gavin-who-won-golf-title-here-weds-former-womens-metropolitan.html | MRS. GAVIN, WHO WON GOLF TITLE HERE, WEDS; Former Women's Metropolitan Champion Bride of V.L. Hooman, Golfer. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/fencer-and-boxers-from-italy-arrive-nadi-worlds-open-fencing.html | FENCER AND BOXERS FROM ITALY ARRIVE; Nadi, World's Open Fencing Champion, Will Appear at N.Y.A.C. Thursday. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/cutler-triumphs-twice-beats-parker-at-182-by-10039-and-williams.html | CUTLER TRIUMPHS TWICE.; Beats Parker at 18.2 by 100-39 and Williams, 25-17, at 3 Cushions. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/shikat-winner-in-wrestling-bout-throws-mcmillan-in-1-hour-45.html | SHIKAT WINNER IN WRESTLING BOUT; Throws McMillan in 1 Hour 45 Seconds in Feature at 71st Armory. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/neighborhood-playhouse-show.html | Neighborhood Playhouse Show. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/utility-seeks-to-issue-more-stock.html | Utility Seeks to Issue More Stock. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/whalen-draws-bill-to-control-flying-proposes-ban-on-stunt-or-low.html | WHALEN DRAWS BILL TO CONTROL FLYING; Proposes Ban on Stunt or Low Flights Over City—Would Bar Advertising Planes. SEEKS TO REGISTER PILOTS Airports, Too, Would Have to Get Police Licenses—Wants Fliers Liable for All Damage. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/hoover-opposes-a-special-law-to-let-him-fish-in-any-season.html | Hoover Opposes a Special Law To Let Him Fish in Any Season | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/deny-5000-gem-theft-four-traced-by-coat-held-without-bailgirl-aided.html | DENY $5,000 GEM THEFT.; Four Traced by Coat Held Without, Bail—Girl Aided Captures. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/utility-earnings-statements-for-last-calendar-year-issued-by-public.html | UTILITY EARNINGS.; Statements for Last Calendar Year Issued by Public Service Corporations. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/favors-home-rule-on-dwelling-law-mayors-committee-holds-city-should.html | FAVORS HOME RULE ON DWELLING LAW; Mayor's Committee Holds City Should Have Power to Fix Size of Apartment Houses. URGES CHANGES IN THE ACT Wants Height Restrictions to End and Zoning Statute Made to Apply. Suggest Other Changes. Will Oppose Amendments. | True | | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/r100-on-longest-flight-giant-british-airship-departs-on-cruise-of.html | R-100 ON LONGEST FLIGHT.; Giant British Airship Departs on Cruise of 48 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/af-beyerle-on-trial-in-city-trust-failure-former-controller-of.html | A.F. BEYERLE ON TRIAL IN CITY TRUST FAILURE; Former Controller of Atlantic State Bank Is Accused of Subornation of Perjury. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/monteforte-denies-guilt.html | Monteforte Denies Guilt. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/plane-wreckage-found-washed-ashore-on-isle-of-wight-puzzling-air.html | PLANE WRECKAGE FOUND.; Washed Ashore on Isle of Wight, Puzzling Air Circles. | True | Wireless to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/charges-wyoming-bribery-prosecutor-lists-sums-in-trial-of-former.html | CHARGES WYOMING BRIBERY; Prosecutor Lists Sums in Trial of Former Dry Chief at Cheyenne. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/moves-to-impound-rise-in-phone-rates-hilly-asks-prendergast-to-act.html | MOVES TO IMPOUND RISE IN PHONE RATES; Hilly Asks Prendergast to Act to Protect Money Should the Schedule Be Overthrown. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/national-guard-orders.html | National Guard Orders. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/denies-course-frees-kaiser-of-war-guilt-george-washington.html | DENIES COURSE FREES KAISER OF WAR GUILT; George Washington University Professor Says It Merely Relieves Germany of Sole Blame. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/15ood000-issue-of-bonds-to-be-put-on-market-today.html | $15,OOD,000 Issue of Bonds To Be Put on Market Today | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/assures-british-investors-government-says-it-wont-allow-repudiation.html | ASSURES BRITISH INVESTORS; Government Says It Won't Allow Repudiation of Indian Securities. | True | Special Cable to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/justice-holmes-is-ill-cold-keeps-acting-chief-justice-at-home-under.html | JUSTICE HOLMES IS ILL.; Cold Keeps Acting Chief Justice at Home Under Doctor's Order. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/mothers-oppose-transfer-of-pupils-bitter-against-proposal-to-move.html | MOTHERS OPPOSE TRANSFER OF PUPILS; Bitter Against Proposal to Move 137 From Public School 38 to Junior High. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/blast-fires-police-boat.html | Blast Fires Police Boat. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/covington-gains-at-tennis.html | Covington Gains at Tennis. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/farrel-is-named-state-engineer-canal-commissioner-succeeds-acheson.html | FARREL IS NAMED STATE ENGINEER; Canal Commissioner Succeeds Acheson in Department of Public Works. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Buying Power Questioned. A Sharpshooter's Bond Market. Missionary Work in the Market. Bid and Asked Prices Narrower. Month-End Money Market. Argentine Gold Office. Up to the Railroads. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/police-department.html | Police Department. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/argue-for-new-rail-line-great-northern-and-western-pacific-file.html | ARGUE FOR NEW RAIL LINE.; Great Northern and Western Pacific File Brief With I.C.C. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/the-two-systems.html | THE TWO SYSTEMS. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/ford-approaches-austria-would-give-assembling-contracts-for-bigger.html | FORD APPROACHES AUSTRIA.; Would Give Assembling Contracts for Bigger Truck Quota. | True | Special Cable to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/snow-falls-but-will-turn-to-rain-today-rising-mercury-ends-cold.html | Snow Falls, but Will Turn to Rain Today; Rising Mercury Ends Cold Wave in Northeast | True | | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/cardinal-hayes-welcomed-catholic-club-dinner-celebrates-his-return.html | CARDINAL HAYES WELCOMED; Catholic Club Dinner Celebrates His Return From Europe. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/coffman-beats-moore-3027.html | Coffman Beats Moore, 30-27. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/fate-of-dictator-in-doubt-in-spain-seventeen-army-and-navy-heads.html | FATE OF DICTATOR IN DOUBT IN SPAIN; Seventeen Army and Navy Heads Consult Subordinate Officers on Continuing Support. CAPITAL WAITS NERVOUSLY Government Asserts Confidence butMan in the Street Wonders What Wilt Happen if It Loses. Conference Last Week Recalled. Army Officers Are Consulted. | True | Wireless to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/opposes-coal-link-for-virginian-road-c-o-protests-report-of-ic-c.html | OPPOSES COAL LINK FOR VIRGINIAN ROAD; C. & O. Protests Report of I.C. C. Examiner on Connection With New York Central. ASKS HOLD-UP OF ACTION Van Sweringen Road Declares the Commission Should Await Final Grouping of Lines. C. & O. Opposes Report. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/crude-oil-prices-is-steady-ten-producing-fields-show.html | Crude Oil Prices is Steady, Ten Producing Fields Show | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/divorces-fh-booth-former-louise-taylor-gets-decree-against-cousin.html | DIVORCES F.H. BOOTH.; Former Louise Taylor Gets Decree Against Cousin of Danish Princess. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/new-jersey-police-returned-1505264-superintendent-reports-saving-in.html | NEW JERSEY POLICE RETURNED $1,505,264; Superintendent Reports Saving in Year Was Double the Cost of Maintenance. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/eielsons-fate.html | EIELSON'S FATE. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/lewis-denial-is-vigorous.html | Lewis Denial Is Vigorous. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/dr-greeff-condemns-hospital-as-unsafe-patients-removed-from-the-old.html | DR. GREEFF CONDEMNS HOSPITAL AS UNSAFE; Patients Removed From the Old Cumberland--New Cancer Unit Planned. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/gw-baldwin-98-dies-in-switzerland-former-new-yorker-oldest.html | G.W. BALDWIN, 98, DIES IN SWITZERLAND; Former New Yorker Oldest Foreigner--Had Lived in Vevey for Half Century. | True | Wireless to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/seven-see-police-lineup.html | Seven See Police Line-Up. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/nathan-milstein-plays-russian-violinist-gives-his-first-recital.html | NATHAN MILSTEIN PLAYS; Russian Violinist Gives His First Recital Before Large Audience. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/britain-cancels-building-of-two-cruisers-is-ready-to-halt.html | Britain Cancels Building of Two Cruisers; Is Ready to Halt Reconditioning of Four | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/americansrangers-at-garden-tonight-new-york-rivals-each-with-one.html | AMERICANS-RANGERS AT GARDEN TONIGHT; New York Rivals, Each With One Victory in City Series, to Clash in Third Game. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/ridgewood-gains-in-nyac-polo-defending-champion-beats-squadron-a.html | RIDGEWOOD GAINS IN N.Y.A.C. POLO; Defending Champion Beats Squadron A Ex-Members, 10-6, in Low-Goal Tourney. NEW YORK A.C. VICTOR Rallies to Defeat Riding Club, 7 to 7--104th Field Artillery, Squadron A Win. | True | By Robert F. Kelley. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/radio-system-completed-japan-and-england-now-have-twoway-beam.html | RADIO SYSTEM COMPLETED.; Japan and England Now Have TwoWay Beam Communication Link. Night Club Queen" Freed. | True | Special Cable to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/700mile-hookup-for-electric-lines-transmission-test-between-new.html | 700-MILE HOOK-UP FOR ELECTRIC LINES; Transmission Test Between New Orleans and Kansas City for 8 Hours Successful. 1,000 PLACES IN CIRCUIT Engineers to Study Data on Power Exchanges by Group of Utilities in the Experiment. | True | | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/otis-skinner-guest-of-president.html | Otis Skinner Guest of President. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/neediest-fund-total-now-338916.html | Neediest Fund Total Now $338,916. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/war-secretary-hurley-to-speak.html | War Secretary Hurley to Speak. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/miss-dorothy-fell-ill-in-south.html | Miss Dorothy Fell Ill in South. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/new-delay-faced-on-chicagos-taxes-board-of-review-decides-to.html | NEW DELAY FACED ON CHICAGO'S TAXES; Board of Review Decides to Revalue Loop Property, antissue in Fiscal Crisis.DIVISION ON STRAWN PLANAldermanic Chairman Backs It, White Thompson LieutenantIssues Sharp Attack. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/money-clearing-house-exchanges.html | MONEY.; Clearing House Exchanges. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/eight-liners-are-due-five-from-europe-the-bremen-and-the-minnetonka.html | EIGHT LINERS ARE DUE, FIVE FROM EUROPE; The Bremen and the Minnetonka Among Transatlantic Ships-- Three From Southern Ports. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/seamens-institute-to-give-tea.html | Seamen's Institute to Give Tea. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/business-world-accessory-emphasis-marked-lowers-mens-wear-fall.html | BUSINESS WORLD; Accessory Emphasis Marked. Lowers Mot'S Wear Fall Staples. Furniture Orders Spread Out. More Grocery Jobs Than Men. Stagge" Plan Held Practical. Millinery Exhibitors Selected. Huth Sale Offering Announced. To Drop Boudoir Smoking Stands. Gray Goods Trading Limited. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/new-london-periodical-the-political-quarterly-appearing-today-will.html | NEW LONDON PERIODICAL.; The Political Quarterly, Appearing Today, Will Be Non-Partisan. | True | Wireless to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/flying-clinic-in-managua-surgeons-attend-reception-given-by.html | FLYING CLINIC IN MANAGUA.; Surgeons Attend Reception Given by Nicaraguan Colleagues. | True | Wireless to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/estates-appraised.html | Estates Appraised. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/armour-gets-hole-in-one-scores-ace-in-florida-while-playing-with.html | ARMOUR GETS HOLE IN ONE; Scores Ace in Florida While Playing With Grantland Rice. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/shows-gain-in-insurance.html | SHOWS GAIN IN INSURANCE. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/three-say-exjudge-stabbed-texas-girl-witnesses-in-murder-trial.html | THREE SAY EX-JUDGE STABBED TEXAS GIRL; Witnesses in Murder Trial Describe Attack Before Stenographer Was Killed. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/bok-left-2000000-for-philanthropy-sum-is-bequeathed-to-american.html | BOK LEFT $2,000,000 FOR PHILANTHROPY; Sum Is Bequeathed to American Foundation, Inc., Which the Editor Founded. REST OF ESTATE FOR FAMILY Will Provides That No Inventory or Appraisal Shall Be Made Public. Inentory to Be Kept Private. Estate Divided Into Parcels. Real Estate for Widow. Bequest to the Foundation. Personnel Belongings for Widow. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/detective-once-bodyguard-of-copeland-shot-fighting-2-holdup-men-in.html | Detective, Once Bodyguard of Copeland, Shot Fighting 2 Hold-Up Men in Upper Broadway | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/noble-co-retiring-as-brokers.html | Noble & Co. Retiring as Brokers. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/fire-department.html | Fire Department. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/letter-to-the-editor-1-no-title-communism-and-champagne-to-the.html | Letter to the Editor 1 -- No Title; Communism and Champagne. To the Editor of The New York Times. Vaccination Not the Main Factor Affecting Death Rate. THE MIDDLE-AGE PROBLEM. One Organization Works Out Plan for Its Solution. An Assignment for Will Rogers. Appreciation. | True | CATHERINE B. ELY,JOHN G. KELLY,H.B. ANDERSON,CLEMENT SCHWINGES,S. LEONARD HOFFMAN,T.T. REESE. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/two-of-our-advisers-ill-aw-page-suffers-stomach-trouble-admiral.html | TWO OF OUR ADVISERS ILL.; A.W. Page Suffers Stomach Trouble --Admiral Jones Still Has Cold. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/japan-seeks-curb-on-merchantmen-expert-explains-two-aims-are-behind.html | JAPAN SEEKS CURB ON MERCHANTMEN; Expert Explains Two Aims Are Behind Move They Be Put on Conference Agenda. FEARED AS PLANE CARRIERS Japanese Also Want 'More Positive' Limitation on Arming Them Than Washington Treaty Provides. Fear Ratios Could Be Upset. The Washington Curb. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/whalen-again-asks-bail-graft-proof-police-and-welfare-workers.html | WHALEN AGAIN ASKS BAIL GRAFT PROOF; Police and Welfare Workers Cannot Be Accused Without Adequate Cause, He Says. TUTTLE AWAITS COURT RULE Issues Text of His Proposed Amendment to Law--Bronx BondsmenAre Questioned. Text of Tuttle's Amendment. Bronx Bondsmen Questioned. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/a-son-to-mrs-james-l-bailey.html | A Son to Mrs. James L. Bailey. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/utility-group-auctioned-detroit-port-huron-shore-line-and.html | UTILITY GROUP AUCTIONED.; Detroit & Port Huron Shore Line and Subsidiaries Sold for $300,000. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/removal-of-cottage-stirs-english-village-chedworth-believes-edsel.html | REMOVAL OF COTTAGE STIRS ENGLISH VILLAGE; Chedworth Believes Edsel Ford Is Having 14th Century Home Moved to the United States. | True | Wireless to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/doctors-protest-dry-regulations-new-york-medical-society-sees.html | DOCTORS PROTEST DRY REGULATIONS; New York Medical Society Sees Patient's Privacy Invaded by Prescription Data. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/hindenburg-receives-king-gustaf.html | Hindenburg Receives King Gustaf. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/fake-1-notes-in-poland-banks-taking-precautions-to-guard-against.html | FAKE $1 NOTES IN POLAND.; Banks Taking Precautions to Guard Against Many Counterfeits. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/bank-earns-544-a-share.html | Bank Earns $5.44 a Share. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/79500000-outlay-proposed-by-b-o-willard-urges-icc-to-approve-new.html | $79,500,000 OUTLAY PROPOSED BY B. & O.; Willard Urges I.C.C. to Approve New and Shorter Trunk Line From Here to Chicago. CONTROL OF 2 ROADS ASKED Project, Involving 73 Miles of New Trackage, Would Benefit the New York Area, He Says. 73 Miles of New Road Planned. 203-Mile Gap to Be Closed. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/camera-aided-ship-rescue-passengers-on-monte-cervantes-quieted-as.html | CAMERA AIDED SHIP RESCUE.; Passengers on Monte Cervantes Quieted as Man Took Pictures. | True | Special Cable to THE NEW YORK TIMES. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/facing-blindness-man-ends-life.html | Facing Blindness, Man Ends Life. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/reich-issues-text-of-polish-treaty-reveals-accord-for-liquidation.html | REICH ISSUES TEXT OF POLISH TREATY; Reveals Accord for Liquidation of War Claims After Critics Condemned Secrecy. | True | Special Cable to THE NEW YORK TIMES. | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/62000-to-receive-diplomas-in-week-commencement-exercises-open-in.html | 62,000 TO RECEIVE DIPLOMAS IN WEEK; Commencement Exercises Open in More Than 600 of the City's Schools. NEW TERM BEGINS MONDAY. Increase Is Expected Over Present Registration of 1,060,000--16 Buildings Nearly Ready. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/the-french-fleet-divisions.html | The French Fleet Divisions. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/nyac-wrestlers-triumph-by-1411-defeat-germanamerican-ac-teamkapp-of.html | N.Y.A.C. WRESTLERS TRIUMPH BY 14-11; Defeat German-American A.C. Team--Kapp of Victors Gets the Decision Over Huber. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/bradford-city-wins-21-beats-wrexham-in-english-cup-replayblackburn.html | BRADFORD CITY WINS, 2-1; Beats Wrexham in English Cup Replay--Blackburn Rovers Prevail. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/prr-line-would-issue-bonds.html | P.R.R. Line Would Issue Bonds. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/radio-board-adds-counsel.html | Radio Board Adds Counsel. | True | Special to The New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/terms-of-merger-for-republic-steel-old-republic-central-alloy.html | TERMS OF MERGER FOR REPUBLIC STEEL; Old Republic, Central Alloy, Donner and Bourne-Fuller to Get New Stock. SOME CASH FOR PREFERRED Capital to Be $55,000,000 of 6% Convertible Preferred and 1,985,144 No-Par Common Shares. Stock and Cash for Preferred. Committee to Arrange Plan. Conditions of New Preferred. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/to-redeem-chilean-bonds-national-city-bank-draws-for-redemption.html | TO REDEEM CHILEAN BONDS; National City Bank Draws, for Redemption, 52,000 Bonds. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/city-ambulance-plan-again-meets-delay-four-of-brooklyn-committee.html | CITY AMBULANCE PLAN AGAIN MEETS DELAY; Four of Brooklyn Committee Tell Dr. Greeff They Approve of His Proposals. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/city-brevities.html | CITY BREVITIES. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/radio-enlists-gallicurci-prima-donna-is-engaged-to-sing-over-the.html | RADIO ENLISTS GALLI-CURCI; Prima Donna Is Engaged to Sing Over the Network of WEAF. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/heavy-sales-drop-cotton-1-a-bale-advice-to-planters-to-reduce.html | HEAVY SALES DROP COTTON $1 A BALE; Advice to Planters to Reduce Acreage Viewed as Bearish. SELLING BY ALL SECTIONS Break in Wheat Offsets Effect of Improvement of Prices on the Stock Exchange. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/byrds-ships-near-each-other-at-pack-anniversary-of-his-arrival-at.html | BYRD'S SHIPS NEAR EACH OTHER AT PACK; Anniversary of His Arrival at Bay of Whales Finds Both Craft Beyond Ice Belt. HEAVY FLOES STILL HOLD Skippers Plan Council With Whaling Masters on Forcing Passage to Little America. Supplies for Whalers on Ships. Bay Ice Still Holding Fast. BYRD'S SHIPS NEAR EACH OTHER AT PACK BYRD TO HUNT LOST FLIERS. Replies to Norse Whaling Chief's Plea for Men of Kosmos. | True | By Russell Owen. Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times.by Russell Owen. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/52095240-decline-in-french-exports-imports-for-1929-show-increase.html | $52,095,240 DECLINE IN FRENCH EXPORTS; Imports for 1929 Show Increase of $193,962,880 Over 1928 -- Invisible Items Up. HOME DEMANDS MOUNT Year Seen as Best Since War, Reaching New Production Level --Prospects Held Bright. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/trust-shows-drop-in-value-of-stock-graymur-corporation-reports-4516.html | TRUST SHOWS DROP IN VALUE OF STOCK; Graymur Corporation Reports $45.16 a Share Liquidating Figure, Against $50 Paid In. $107,006 SURPLUS EARNED Due to Sale of Securities, Dividends and Other Income Since the Formation on May 3, 1929. | True | | C1B58297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/hides-continue-down-active-months-15-to-25-points-off-on-sales-of.html | HIDES CONTINUE DOWN.; Active Months 15 to 25 Points Off on Sales of 760,000 Pounds. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/weiland-sets-pace-in-scoring-goals-boston-bruins-star-has-tallied.html | WEILAND SETS PACE IN SCORING GOALS; Boston Bruins' Star Has Tallied 25 Times, Highest Total in Hockey League. | True | | C1B58297 |
| 1930-01-28 | 1930-01-28 | https://www.nytimes.com/1930/01/28/archives/beha-heads-bureau-of-underwriters-national-casualty-and-surety-body.html | BEHA HEADS BUREAU OF UNDERWRITERS; National Casualty and Surety Body Names Former State Official General Manager. TO QUIT TRUST COMPANY Will Leave International's Chairmanship in March--William Leslie Appointed as Aide. | True | | C1B58297 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/new-seventh-av-skyscraper-highest-peak-on-west-side.html | New Seventh Av. Skyscraper Highest Peak on West Side | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/french-trade-figures.html | FRENCH TRADE FIGURES. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/produce-markets-butter.html | PRODUCE MARKETS; Butter. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/keyport-salvages-rumrunners-cargo-holds-parties-on-beach-warmed-by.html | KEYPORT SALVAGES RUM-RUNNERS' CARGO; Holds Parties on Beach Warmed by 80 Cases of Whisky Discarded in Chase by Coast Guard. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/smith-turns-back-krieger-on-points-harlem-middleweight-wins-every.html | SMITH TURNS BACK KRIEGER ON POINTS; Harlem Middleweight Wins Every Round of Broadway Arena Feature Before 2,500. FIERMONTE GAINS VERDICT Beats Stiegler Easily in Semi-Final --Barba Outpoints Biello-- Gulotta-Burrows Draw. | True | By James P. Dawson. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/phoenix-mutual-reports-assets-at-the-end-of-last-year-are-put-at.html | PHOENIX MUTUAL REPORTS.; Assets at the End of Last Year Are Put at $138,747,000. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/80-in-title-indoor-tennis-hunter-heads-field-in-national.html | 80 IN TITLE INDOOR TENNIS.; Hunter Heads Field in National Singles--Hold Draw Today. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/mary-gleason-makes-her-dance-debut-gives-pleasant-recital-at-little.html | MARY GLEASON MAKES HER DANCE DEBUT; Gives Pleasant Recital at Little Theatre--Kreutzberg and Georgi at the Craig. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/high-score-victor-over-muddy-track-extreme-is-only-other-starter-in.html | HIGH SCORE VICTOR OVER MUDDY TRACK; Extreme Is Only Other Starter in Connecticut Yankee Handicap at New Orleans.MARGIN IS TWO LENGTHSWinner Dashes Into Lead at the Start and Is Never Menaced-- Pays Backers $2.40. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/pulp-substitute-called-imperative-wd-robb-at-montreal-convention.html | PULP SUBSTITUTE CALLED IMPERATIVE; W.D. Robb, at Montreal Convention, Points to OurHuge Consumption.SEES SMALLER NEWSPAPERS Price of Pulp Will Force It, He Says--Sir Henry Thornton UrgesStudy of Forests. Sees Smaller Newspapers. Rayon Industry Expanding. Calls For Scientific Study. | True | From a Staff Correspondent of The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/brig-gen-gordon-dies-at-age-of-98-was-rewarded-for-record-in-the.html | BRIG. GEN. GORDON DIES AT AGE OF 98; Was Rewarded for Record in the Civil War and Indian Campaigns. A BODYGUARD OF LINCOLN Last of Frontier Guards--Would Have Broken Army Officers' Age Record in Four Days. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/banking-delegates-back-from-hague-reynolds-and-traylor-express.html | BANKING DELEGATES BACK FROM HAGUE; Reynolds and Traylor Express Satisfaction Over Work of Seven-Power Conference. DECLARE ALL HARMONIOUS They Think Bank of Settlements Will Need to Issue Only $25,000,000 of Capital. | True | | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/st-lawrence-hockey-game-off.html | St. Lawrence Hockey Game Off. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/gains-made-in-1929-by-most-railroads-december-though-generally.html | GAINS MADE IN 1929 BY MOST RAILROADS; December, Though, Generally Showed Smaller Earnings Than Same Month of 1928. N. Y. CENTRAL'S FIGURES Burlington, Rock Island and Norfolk Report Increases for Eachof the Periods. | True |  | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/paulist-choristers-sing-for-a-throng-open-at-the-metropolitan-opera.html | PAULIST CHORISTERS SING FOR A THRONG; Open at the Metropolitan Opera House Their Twenty-sixth Season. PROGRAM OF WIDE RANGE Allegri's "Miserere," a 17th Century Church Piece, One of Features--Audience Lavishly Applauds. | True |  | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/charges-washburn-employed-a-dummy-prosecutor-offers-evidence-to.html | CHARGES WASHBURN EMPLOYED A DUMMY; Prosecutor Offers Evidence to Show, Westchester Supervisor Profited in Land Deal. CHECKS IN SALE TRACED Counsel Holds Defendant Gave Up Interest in the Company Before the Transaction. Papers Put in Evidence. Admits Kipp Acted as Dummy. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/admits-recruiting-long-beach-votes-bronx-man-testifies-100-to-200.html | ADMITS RECRUITING LONG BEACH 'VOTES'; Bronx Man Testifies 100 to 200 Were in East Side Group Gathered for Election. QUOTES HIS INSTRUCTIONS Statement by Schoenfeld, on Trial In Bronx, Says He Was Told "Detectives Are All Fixed." | True |  | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/finishes-flight-to-egypt-germantrained-flier-in-german-plane-lands.html | FINISHES FLIGHT TO EGYPT.; German-Trained Flier In German Plane Lands at Heliopolis. | True | Wireless to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/offers-to-clear-ice-for-byrd-by-chemical-dr-barnes-of-mcgill-would.html | OFFERS TO CLEAR ICE FOR BYRD BY CHEMICAL; Dr. Barnes of McGill Would Use His Invention to Hasten Polar Break. | True |  | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/ha-metz-called-in-lobby-inquiry-committee-will-examine-dye-importer.html | H.A. METZ CALLED IN LOBBY INQUIRY; Committee Will Examine Dye Importer on Alleged Gifts to Senator King. CARAWAY ASSAILS FAUBEL Chairman Charges Witness "Made Up" Story of $500 Fee for Speech to Importers. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/japanese-collections-to-be-sold.html | Japanese Collections to Be Sold. | True |  | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/loughlin-beats-de-la-salle.html | Loughlin Beats De La Salle. | True |  | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/utility-earnings-statements-for-the-last-calendar-year-issued-by.html | UTILITY EARNINGS; Statements for the Last Calendar Year Issued by Public Service Corporations. Twin City Rapid Transit. | True |  | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/child-aid-society-meets-experts-urge-placing-of-young-in-private.html | CHILD AID SOCIETY MEETS.; Experts Urge Placing of Young in Private Homes Whenever Possible. | True |  | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/petroleum-tax-up-slightly-in-mexico-113-cents-a-barrel-increase-on.html | PETROLEUM TAX UP SLIGHTLY IN MEXICO; 1.1-3 Cents a Barrel Increase on Fuel Oil at Present Prices Provided in Recent Law. | True |  | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/auction-results-by-william-kennelly-inc.html | AUCTION RESULTS.; By WILLIAM KENNELLY, INC. | True |  | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/mineral-output-increased-in-1929-total-value-was-5900000000-10-per.html | MINERAL OUTPUT INCREASED IN 1929; Total Value Was $5,900,000,000, 10 Per Cent MoreThan in 1928.NON-METALS DECREASEDCopper and Iron Production Gained,as Did That of Petroleum,Natural Gas and Coal. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/carl-levi-left-596204.html | Carl Levi Left $596,204. | True |  | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/general-fireproofings-profits-up.html | General Fireproofing's Profits Up. | True |  | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/begin-iona-island-project-naval-officials-start-building-of-rain.html | BEGIN IONA ISLAND PROJECT; Naval Officials Start Building of Rain Water Supply System. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/real-and-paper-grain-the-federal-farm-boards-methods-come-in-for.html | REAL AND "PAPER" GRAIN.; The Federal Farm Board's Methods Come In for Criticism. | True | A.B. COLEMAN. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/cedarhurst-houses-leased.html | Cedarhurst Houses Leased. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/lord-gladstone-very-ill-famous-statesmans-youngest-son-is-suffering.html | LORD GLADSTONE VERY ILL.; Famous Statesman's Youngest Son Is Suffering From Bronchitis. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/miami-beach.html | MIAMI BEACH. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/baldwin-to-state-policy.html | BALDWIN TO STATE POLICY. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/mrs-lindbergh-flies-she-pilots-biplane-at-los-angeles-as-colonel.html | MRS. LINDBERGH FLIES; She Pilots Biplane at Los Angeles as Colonel Gives Advice. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/shikat-is-mat-victor-rival-stunned-in-fall-garibaldi-plunges-to.html | SHIKAT IS MAT VICTOR; RIVAL STUNNED IN FALL; Garibaldi Plunges to Concrete Floor After 15 Minutes and Is Unable to Continue. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/1200-unemployed-in-greenwich.html | 1,200 Unemployed In Greenwich. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/hotel-men-held-on-arson-charge-three-accused-of-burning-annex-at-st.html | HOTEL MEN HELD ON ARSON CHARGE; Three Accused of Burning Annex at St. Louis in Which Seven Lives Were Lost. FIRE OCCURRED IN 1927 Confessions of Watchman and Clerk Lead to Arrests of Building and Hotel Owners. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/suit-reveals-city-paid-dead-man-six-years-seeks-to-recover-4054.html | Suit Reveals City Paid Dead Man Six Years; Seeks to Recover $4,054 Sent to Pensioner | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/new-republic-steel-on-curb.html | New Republic Steel on Curb. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/stock-offering-philadelphia-electric-company.html | STOCK OFFERING.; Philadelphia Electric Company. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/regents-to-aid-whalen-four-favor-plan-to-put-police-college-under.html | REGENTS TO AID WHALEN.; Four Favor Plan to Put Police College Under State Board. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/fire-ties-up-subway-at-wall-st-an-hour-firemen-have-to-drill.html | FIRE TIES UP SUBWAY AT WALL ST. AN HOUR; Firemen Have to Drill Through Concrete Platform to Reach Blaze in Station. SMOKE HAMPERS WORKERS Fumes Fill Bore as Sheathings of Cables Burn--Passengers Escape Along Tracks. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/crescent-ac-six-wins-schroder-scores-4-goals-in-80-victory-over.html | CRESCENT A.C. SIX WINS; Schroder Scores 4 Goals in 8-0 Victory Over Bear Mountain Cubs. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/edward-yale-weber-dies-in-key-west-fla-stamford-conn-philanthropist.html | EDWARD YALE WEBER DIES IN KEY WEST, FLA.; Stamford (Conn.) Philanthropist, Civic Leader and Former Member of Legislature. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/jj-shubert-back-from-europe.html | J.J. Shubert Back From Europe | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/body-of-unidentified-man-in-river.html | Body of Unidentified Man in River. | True | | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/changes-announced-by-corporations-la-lincoln-made-vice-president-of.html | CHANGES ANNOUNCED BY CORPORATIONS; L.A. Lincoln Made Vice President of Metropolitan Life--F.A.Schaff Heads Superheater. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/red-rally-orderly-under-police-guard-demonstration-for-worker-and.html | RED RALLY ORDERLY UNDER POLICE GUARD; Demonstration for Worker and Burial Quiet Despite Threat to Defy Whalen's Orders. COMMISSIONER IN UNION SQ. 300 Patrolmen There Forestall Outbreaks as 15,000 Look On --Watch Kept on Procession. The Curious Gather Early. RED RALLY ORDERLY UNDER POLICE GUARD Red Leaders Speak. Whalen Views the Scene. Flags Are Reversed. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/wf-upson-dies-in-italy-former-new-york-lawyer-was-decorated-by.html | W.F. UPSON DIES IN ITALY.; Former New York Lawyer Was Decorated by French in War. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/mcunn-charges-dry-wire-tappingasks-court-to-suppress-all-evidance.html | M'CUNN CHARGES DRY WIRE TAPPING; Asks Court to Suppress All Evidance Seized in ProhibitionRaids on His Premises. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/plan-t0-guard-city-in-building-deals-engineers-outline-rules.html | PLAN T0 GUARD CITY IN BUILDING DEALS; Engineers Outline Rules Expected to Avoid Jump inArchitects' Estimates.BOARD TO PASS ON COSTReport Is Referre for Week--Philadelphia Firm's Bill IsApproved. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/london-wool-sale.html | London Wool Sale. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/nyac-wins-at-handball.html | N.Y.A.C. Wins at Handball. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/berlin-asks-another-loan-seeks-12000000-from-a-bank-borrowed.html | BERLIN ASKS ANOTHER LOAN; Seeks $12,000,000 From a Bank-- Borrowed $5,900,000 Yesterday. | True | Special Cable to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/bach-sonata-discovered-may-harrison-plays-original-version-of-work.html | BACH SONATA DISCOVERED.; May Harrison Plays Original Version of Work in G Major. | True | Wireless to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/canadiens-down-maroons-3-to-2-score-first-victory-of-season-over.html | CANADIENS DOWN MAROONS, 3 TO 2; Score First Victory of Season Over Montreal Rivals, Penalties Playing Part.BOSTON TRIUMPHS, 6 TO 0Turns Back Pittsburgh Pirates-- Chicago Conquers OttawaTeam, 2 to 1. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/music-gabrilowitsch-gives-russian-music.html | MUSIC; Gabrilowitsch Gives Russian Music. | True | By Olin Downes. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/loree-insists-icc-alter-merger-plan-delaware-hudson-head-says-he.html | LOREE INSISTS I.C.C. ALTER MERGER PLAN; Delaware & Hudson Head Says He Will Fight for Fifth Trunk Line in East. NEW ROUTE TO WEST URGED Pennsylvania and B. &O., at Hearing, Oppose His $177,740,377Revival of Harriman Project. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/importers-official-issues-denial.html | Importers' Official Issues Denial | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/ship-pounds-on-reef-12-of-24-are-rescued-one-man-lost-when-vessel.html | SHIP POUNDS ON REEF, 12 OF 24 ARE RESCUED; One Man Lost When Vessel Breaks in Two Near Biarritz, After Portion Sinking. | True | Special Cable to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/miami-racing-chart.html | MIAMI RACING CHART | True | | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/archives/2118-a-share-net-by-us-steel-in-1929-companys-income-makes-new.html | $21.18 A SHARE NET BY U.S. STEEL IN 1929; Company's Income Makes New Peace-Time Record--Year-End Adjustment Additional. $19.96 FROM OPERATIONS $108,903,232 Surplus Shown, Against $39,140,453 in Previous Annual Report. GAIN FOR LAST QUARTER $56,385,334 Earnings Compare With$53,186,679 in 1928 andExceed Expectations. Quarter Exceeds Expectations. Income Account for Quarter. Operations Up 5 Per Cent. in Week. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/archives/regret-voiced-in-london-primo-did-good-work-for-spain-newspapers.html | REGRET VOICED IN LONDON; Primo Did Good Work for Spain, Newspapers Declare. | True | Special Cable to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/archives/hunter-advances-in-st-valentine-golf-medalist-wins-first-match-over.html | HUNTER ADVANCES IN ST. VALENTINE GOLF; Medalist Wins First Match Over Mason, 5 and 4--Rudel Also Is a Victor, 3 and 1. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/archives/equitable-quintet-loses-defeated-by-bank-of-united-states-3424-in.html | EQUITABLE QUINTET LOSES; Defeated by Bank of United States, 34-24, in League Game. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/archives/three-ministers-ask-repeal-of-bay-state-blasphemy-law.html | Three Ministers Ask Repeal Of Bay State Blasphemy Law | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/archives/accuser-in-holdup-strangely-missing-judge-fearing-foul-play-asks.html | ACCUSER IN HOLD-UP STRANGELY MISSING; Judge, Fearing Foul Play, Asks Police to Hunt for Man Who Vanished on Way to Court. PAIR HAD BEEN FREE IN BAIL. Prosecutor Says Taxi Driver Who Charged Them With Robbing Him Was Anxious to Appear. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/archives/widow-of-gypsy-rigo-noted-musician-dies-faithful-to-his-memory-she.html | WIDOW OF GYPSY RIGO, NOTED MUSICIAN, DIES; Faithful to His Memory, She Would Not Exploit Tragic Tale of His Love for a Princess. | True | Wireless to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/archives/man-shot-in-fifth-avenue-found-wounded-in-parked-car-after-ten.html | MAN SHOT IN FIFTH AVENUE; Found Wounded in Parked Car After Ten Arrests in a Raid. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/archives/get-112632-tax-refunds-three-new-york-ship-companies-win-abatements.html | GET $112,632 TAX REFUNDS; Three New York Ship Companies Win Abatements for 1917. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/archives/ullman-burial-tomorrow-head-of-minority-of-connecticut-republicans.html | ULLMAN BURIAL TOMORROW; Head of Minority of Connecticut Republicans Had Colorful Career. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/archives/banks-here-may-buy-chicago-tax-bonds-school-head-sends-man-to.html | BANKS HERE MAY BUY CHICAGO TAX BONDS; School Head Sends Man to Interview Financiers on $54,000,000 Issue. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/archives/luncheon-in-honor-of-oscar-straus-hm-warner-composers-host-says.html | LUNCHEON IN HONOR OF OSCAR STRAUS; H.M. Warner, Composer's Host, Says Music Converted Him to Talkies. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/archives/sales-in-new-jersey-apartment-house-planned-for-corner-in-newark.html | SALES IN NEW JERSEY.; Apartment House Planned for Corner in Newark. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/archives/burlap-futures-advance.html | Burlap Futures Advance. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/archives/national-surety-record-premiums-in-1929-larger-than-in-any-other.html | NATIONAL SURETY RECORD.; Premiums in 1929 Larger Than in Any Other Year--Directors Chosen | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/archives/to-give-supper-dance-as-a-benefit.html | To Give Supper Dance as a Benefit. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/archives/plot-to-wreck-zeppelin-hangar-protection-strengthened-and-several.html | PLOT TO WRECK ZEPPELIN.; Hangar Protection Strengthened and Several Suspects Held. | True | Special Cable to THE NEW YORK TIMES. | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/municipal-loans-new-bonds-issues-announced-for-offering-to-bankers.html | MUNICIPAL LOANS; New Bonds Issues Announced for Offering to Bankers and the Public. Rochester, N.Y. Tacoma, Wash. Larchmont, N.Y. Grand Rapids, Mich. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/british-get-stimson-radio-reference-to-battleship-limits-causes.html | BRITISH GET STIMSON RADIO; Reference to Battleship Limits Causes General Satisfaction. | True | Special Cable to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/moskowitz-loses-decision.html | Moskowitz Loses Decision. | True | Special To The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/miss-blake-and-harte-head-mixed-doubles-miss-morrill-and-coggeshall.html | MISS BLAKE AND HARTE HEAD MIXED DOUBLES; Miss Morrill and Coggeshall Are Seeded Second for National Tourney Starting Today. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/hecht-advances-in-title-tennis-defeats-milnwitzky-60-61-in-second.html | HECHT ADVANCES IN TITLE TENNIS; Defeats Milnwitzky, 6-0, 6-1, in Second Round of Met. Interscholastic Tourney. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/tat-voting-trust-ends-feb-11.html | T.A.T. Voting Trust Ends Feb. 11. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/kreuger-loan-is-unlikely-match-syndicate-viewed-as-able-to-advance.html | KREUGER LOAN IS UNLIKELY; Match Syndicate Viewed as Able to Advance Germany $125,000,000. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/vetoes-sunday-movies-to-binghamton.html | Vetoes Sunday Movies to Binghamton. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/troeh-takes-shoot-with-perfect-score-his-total-of-fifty-fliers.html | TROEH TAKES SHOOT WITH PERFECT SCORE; His Total of Fifty Fliers Captures North American Trapshooting Feature. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/hide-futures-end-lower-turnover-of-2280000-pounds-reported-in.html | HIDE FUTURES END LOWER.; Turnover of 2,280,000 Pounds Reported in Active Trading. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/green-pledges-aid-in-dress-strike-federation-head-says-issue-is.html | GREEN PLEDGES AID IN DRESS STRIKE; Federation Head Says Issue Is Modern Sweatshop More Cruel Than Old. WORKERS GET BALLOTS Leaders Urge Them to Support Walkout, Which Is Expected, Within at Week. Urges Support for Leaders. Reports 10,000 New Members. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/wheat-up-and-down-in-erratic-market-rally-in-sympathy-with-winnipeg.html | WHEAT UP AND DOWN IN ERRATIC MARKET; Rally in Sympathy With Winnipeg Gives Irregular Close Following New Lows. CORN SPURTS AFTER EASING Oats and Rye at Fresh Bottoms for Season on All Deliveries, Firming Near End. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/dr-j-fred-mohler-dies-professor-of-physics-at-dickinson-college-for.html | DR. J. FRED MOHLER DIES; Professor of Physics at Dickinson College for 33 Years. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/saunders-stores-pass-dividend.html | Saunders Stores Pass Dividend. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/roosevelt-on-regulation.html | ROOSEVELT ON REGULATION. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/43-shoe-workers-seized-for-contempt-prisoners-six-of-them-women.html | 43 SHOE WORKERS SEIZED FOR CONTEMPT; Prisoners, Six of Them Women, Accused of Violating Writ Against Brooklyn Gathering. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/gold-deposits-here-back-argentine-notes-3000000-already-placed-in.html | GOLD DEPOSITS HERE BACK ARGENTINE NOTES; $3,000,000 Already Placed in Federal Reserve Banks Against Currency Issued There. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/calls-radium-dangerous-leader-of-british-physicians-denies-it.html | CALLS RADIUM DANGEROUS; Leader of British Physicians Denies It Supplants Knife for Cancer. | True | Special Cable to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/tardieu-sees-conference-end-before-close-of-february.html | Tardieu Sees Conference End Before Close of February | True | Special Cable to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/miss-hicks-leads-at-pine-needles-long-island-star-ahead-by-10.html | MISS HICKS LEADS AT PINE NEEDLES; Long Island Star Ahead by 10 Strokes in Qualifying Round of Tournament. MRS. FEDERMAN IS SECOND More Than Fifty Women Take Part in Third Annual Mid-South Open Championship. | True | Times Wide World Photo. | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/matzinger-beats-picoli-by-6-and-5-new-yorker-eliminates-medalist-in.html | MATZINGER BEATS PICOLI BY 6 AND 5; New Yorker Eliminates Medalist in La Gorce-Bay Shore Club Title Golf Play. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/finds-clergy-lacks-ability-to-lead-dr-wc-covert-asserts-church.html | FINDS CLERGY LACKS ABILITY TO LEAD; Dr. W.C. Covert Asserts Church Demands Men of the Type Needed in Big Business. SEES MORAL CODE IN DECAY | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/fred-stone-bounces-back-in-ripples-violent-tumbles-and-vigorous.html | FRED STONE BOUNCES BACK IN "RIPPLES"; Violent Tumbles and Vigorous Dancing Prove Fitness-- Daughter in Debut. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/stock-clerk-short-1492-admits-on-arrest-he-took-money-for-good-time.html | STOCK CLERK SHORT $1,492.; Admits on Arrest He Took Money for "Good Time in Night Clubs." | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/otto-h-kahn-gives-palm-beach-party-notable-assembly-of-his-house.html | OTTO H. KAHN GIVES PALM BEACH PARTY; Notable Assembly of His House Guests Seen at Dinner at the Patio Lamaze. VINCENT ASTOR ALSO HOST Entertains Those Who Accompanied Him on Trip South--Social Notes of the Resort. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/bridge-party-for-charity-benefit-for-skin-and-cancer-hospital.html | BRIDGE PARTY FOR CHARITY; Benefit for Skin and Cancer Hospital Probably Nets $8,000. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/plan-a-memorial-to-state-veterans-bills-in-senate-and-assembly.html | PLAN A MEMORIAL TO STATE VETERANS; Bills in Senate and Assembly Propose a Monument to Cost $1,000,000. COMMISSION TO PICK SITE Assembly Gets Batch of Administration Measures Already Introduced in Senate. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/the-play-mitzi-and-sari.html | THE PLAY; Mitzi and "Sari." | True | By J. Brooks Atkinson | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/29145146-new-securities-offered-to-investors-today.html | $29,145,146 New Securities Offered to Investors Today | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/rubber-dull-and-lower.html | RUBBER DULL AND LOWER. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/this-auspicious-occasion.html | "THIS AUSPICIOUS OCCASION." | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/baron-popper-here-hurries-from-ship-to-wife-maria-jeritza.html | BARON POPPER HERE.; Hurries From Ship to Wife, Maria Jeritza, at Brooklyn Academy. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/47-points-scored-by-medwick-as-carteret-five-wins-849.html | 47 Points Sored by Medwick As Carteret Five Wins, 84-9 | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/dr-j-zachary-taylor-lung-specialist-dies-suddenly-at-his-home-in.html | DR. J. ZACHARY TAYLOR.; Lung Specialist Dies Suddenly at His Home in Baltimore. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/grand-central-zone-gets-traffic-plan-rules-in-effect-tomorrow-for.html | GRAND CENTRAL ZONE GETS TRAFFIC PLAN; Rules in Effect Tomorrow for 15-Day Trial Bar Left Turns at Three 42d St. Crossings. PARKING BANS WIDENED Vanderbilt Av. Is Southbound and 41 st St. Eastbound Under Scheme to Aid Pedestrians. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/to-plead-insanity-in-texas-slaying-witnesses-at-brady-trial-in.html | TO PLEAD INSANITY IN TEXAS SLAYING; Witnesses at Brady Trial in Austin Declare Ex-Judge Showed Mental Decline. WIFE TELLS OF DRINKING She Testifies to Offering Aid to Miss Highsmith Before the Young Woman Was Stabbed. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/assails-american-films-danish-official-charges-they-are-calculated.html | ASSAILS AMERICAN FILMS.; Danish Official Charges They Are Calculated for Half-Wild Peoples. | True | Wireless to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/finds-german-couple-marooned-on-island-mcdonald-expedition-in-south.html | FINDS GERMAN COUPLE MAROONED ON ISLAND; McDonald Expedition in South Pacific Provisions Berlin Scientist for a Year. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/machinery-trade-uneven-conditions-in-last-week-however-cause.html | MACHINERY TRADE UNEVEN.; Conditions in Last Week, However, Cause General Optimism. | True | | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/5foot-woman-seizes-6foot-thief-in-home-61-years-old-she-holds.html | 5-FOOT WOMAN SEIZES 6-FOOT THIEF IN HOME; 61 Years Old, She Holds Intruder Until Police Come--His Aide Flees With $150 Gems. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/power-boat-regatta-dates-set.html | Power Boat Regatta Dates Set. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/urge-state-rights-in-whitestone-case-counsel-contends-icc-has-no.html | URGE STATE RIGHTS IN WHITESTONE CASE; Counsel Contends I.C.C. Has No Authority to Grant Long Island Branch Abandonment. ROAD'S LOSSES DISPUTED Stover Contends That Figures Are "Grossly Swollen" and That Whole System Should Carry Weak Line. Reports Loss Due to Competition. Asserts Authority Lies With State. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/rev-james-w-lowrie-veteran-missionary-dead-in-paoting-china-at-age.html | REV. JAMES W. LOWRIE.; Veteran Missionary Dead in Paoting, China, at Age of 73. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/leaves-lockwood-60000.html | Leaves Lockwood $60,000. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/mrs-earl-williams-free-judge-gives-actors-widow-5-years.html | MRS. EARL WILLIAMS FREE; Judge Gives Actor's Widow 5 Years' Probation--Rebukes Creditors. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/hear-police-widow-on-whalen-charge-crain-aides-told-by-one-that-she.html | HEAR POLICE WIDOW ON WHALEN CHARGE; Crain Aides Told by One That She Thought Pension Was for Support of Children. HER PROSECUTION UNLIKELY Mrs. Ennis Returned Checks After 1927 When Informed of Law-- Other Cases Being Studied. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/gen-harry-taylor-dead-in-washington-exchief-of-engineers-usa-and.html | GEN. HARRY TAYLOR DEAD IN WASHINGTON; Ex-Chief of Engineers, U.S.A., and Head of Engineering Activities of A.E.F. SERVED HERE A LONG TIME Had Charge of Harbor Work and City's Defenses--In Philippines Many Years Ago. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/westchester-deals-sales-in-pelham-manor-larchmont-and-north.html | WESTCHESTER DEALS; Sales in Pelham Manor, Larchmont and North Tarrytown. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/irt-reports-32990-earned-in-december-462045-net-for-halfyear-out-of.html | I.R.T. REPORTS $32,990 EARNED IN DECEMBER; $462,045 Net for Half-Year Out of $35,749,805 Gross--Third Av. System Shows Declines. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/held-in-7yearold-theft-exconvict-implicated-in-stealing-200-money.html | HELD IN 7-YEAR-OLD THEFT.; Ex-Convict Implicated in Stealing 200 Money Orders in 1923. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/rangers-win-43-on-a-penalty-goal-beat-americans-when-referee-calls.html | RANGERS WIN, 4-3, ON A PENALTY GOAL; Beat Americans When Referee Calls Foul on Simpson and Awards Goal to Keeling. 15,000 SEE OVERTIME GAME Teams Score Once in Each of Three Regular Periods at Garden--Rangers Lead in Series, 2-1. Himes and Johnson Clash. Goals Matched for 3 Periods. Boucher Puts Rangers Ahead. | True | By William E. Brandt. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/review-of-the-day-in-realty-market-most-of-light-trading-is-done-in.html | REVIEW OF THE DAY IN REALTY MARKET; Most of Light Trading is Done in Properties on the West Side. TWO GOOD LOANS MADE Frederick Brown and Bing & Bing Give Mortgages--Holdings Sold in the Bronx. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/new-envoy-to-china-arrives-at-shanghai-johnson-says-his.html | NEW ENVOY TO CHINA ARRIVES AT SHANGHAI; Johnson Says His Instructions Are to Stay as Close as Possible the Seat of Government. | True | By Hallett Abend. Special Cable To the New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/queens-banker-seized-in-125000-shortage-albert-hansen-former.html | QUEENS BANKER SEIZED IN $125,000 SHORTAGE; Albert Hansen, Former President of Elmhurst National, Said to Have Lost in Wall Street. | True | | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/collegiate-beats-franklin-quintet-registers-eighth-victory-with.html | COLLEGIATE BEATS FRANKLIN QUINTET; Registers Eighth Victory With 45-14 Triumph--La Salle Tops Regis, 18 to 17. LOUGHLIN VICTOR, 31 TO 18 Turns Back De La Salle Institute-- Yonkers Downs Mount Vernon, 52-25--Other Games. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/exdictator-urges-peace-primo-de-rivera-says-spain-still-needs-iron.html | EX-DICTATOR URGES PEACE; Primo de Rivera Says Spain Still Needs Iron Rule. | True | Special Cable to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/only-one-byrd-ship-will-buck-ice-pack-eleanor-boiling-will-turn.html | ONLY ONE BYRD SHIP WILL BUCK ICE PACK; Eleanor Boiling Will Turn Back After Coaling the City of New York for the Struggle. ADVISED BY VETERAN PILOT Johansen Says Wooden Bark Must Wait for Break-- Gale Now Raging May Bring It. | True | By Russell Owen. Copyright, 1930. By the New York Times Company and the st. Louts Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/bay-state-honor-for-byrd-legislature-is-asked-to-provide.html | BAY STATE HONOR FOR BYRD; Legislature is Asked to Provide Recognition of His Exploits. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/mrs-beulah-g-spiegelberg-of-30.html | Mrs. Beulah G. Spiegelberg of 30 | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/farrell-and-kerrigan-return.html | Farrell and Kerrigan Return. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/city-trust-director-on-stand-for-state-testifies-controller-on.html | CITY TRUST DIRECTOR ON STAND FOR STATE; Testifies Controller, on Trial for Perjury, Told Him Alleged False Bank Report Was Correct. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/swedish-match-gets-monopoly-in-germany-reichstag-adopts-measure-in.html | SWEDISH MATCH GETS MONOPOLY IN GERMANY; Reichstag Adopts Measure in Return for $125,000,000 Loan to the Government. | True | Wireless to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/nominate-moderate-dry-bay-state-republicans-name-fd-griggs-for.html | NOMINATE 'MODERATE DRY.'; Bay State Republicans Name F.D. Griggs for Congress. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/tw0-pay-176903-customs-penalty-mrs-storrs-gives-check-for-103917.html | TWO PAY $176,903 CUSTOMS PENALTY; Mrs. Storrs Gives Check for $103,917 for Undeclared Gems and Clothing. CALIFORNIA MAN $72,986 L.A. Schwabacher of San Francisco Had Fought Case Growing Out of Arrival on Oct. 22. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/matthews-heads-nassau-club.html | Matthews Heads Nassau Club. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/dividends-announced-increased-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Increased, Extra, Initial and Other Payments to Stockholders Ordered. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/4-german-boxers-arrive-amateurs-will-compete-in-tourney-at-boston.html | 4 GERMAN BOXERS ARRIVE; Amateurs Will Compete in Tourney at Boston Next Monday. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/title-class-c-squash-to-opens-here-today-eight-of-100-entrants.html | TITLE CLASS C SQUASH TO OPENS HERE TODAY; Eight of 100 Entrants Seeded for National Tourney at the Harvard Club. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/depositors-saved-from-loss.html | Depositors Saved From Loss. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/fire-kills-mother-5-children-and-miner-he-dies-attempting-to-rescue.html | FIRE KILLS MOTHER, 5 CHILDREN AND MINER; He Dies Attempting to Rescue Family From Burning House at Frederick, Col. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/business-world-more-buyers-in-the-market-buying-reflects-new-price.html | BUSINESS WORLD; More Buyers in the Market. Buying Reflects New Price Lining Early Toy Orders Placed. Ask Earlier Underwear Deliveries Stripes Gain in Men's Suitings. Wallpaper Sales Increased. Popular Price Hose Trade Upset. Spring Furnishings Orders Gain. Book-End Orders Gaining. Gray Goods Continue Quiet. | True | | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/state-board-may-order-its-own-telephone-rates-displacing-new.html | STATE BOARD MAY ORDER ITS OWN TELEPHONE RATES, DISPLACING NEW SCHEDULE; ITS AUTHORITY IS ADMITTED Counsel Warns That 7 Per Cent Return Must Be Maintained. MAY ATTACK RATE BASE Experts at Albany Hearing Assert It Is Too High by $48,000,000.COMPANY DEFENDS FIGURES--Drop in Trade Is Expected, SaysBlackman, and New Construction Is Planned. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/kolster-stock-hearing-put-over.html | Kolster Stock Hearing Put Over. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/canadians-fly-to-eielson-wreck-proceeding-to-the-nanuk-they-report.html | CANADIANS FLY TO EIELSON WRECK; Proceeding to the Nanuk, They Report Digging Still Yields No Trace of Victims. PLAN TO TAKE BODIES BACK Transport on Cutter to Seattle Is Suggested at Nome and Burial of Eielson at Arlington. Wide Stretch of Open Water. | True | By Marion Swenson. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/two-900000-loans-made-frederick-brown-and-bing-bing-give-mortgages.html | TWO $900,000 LOANS MADE.; Frederick Brown and Bing & Bing Give Mortgages on Apartments. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/geneva-now-looks-for-ourobserver-league-circles-see-closer-tie-to.html | GENEVA NOW LOOKS FOR OUR'OBSERVER'; League Circles See Closer Tie to America in Approach of Consulate Offices. WASHINGTON DENIES THIS State Department Says Moving to New Quarters Is Without Diplomatic Significance. Special to The New York Times. | True | Special Cable to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/berlin-dull-and-lower.html | Berlin Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/verdict-of-draw-changed-11-days-after-bout-lomski-gets-decision.html | Verdict of Draw Changed 11 Days After Bout; Lomski Gets Decision Over Braddock by Ruling | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/princeton-and-cornell-extend-football-series-to-193132.html | Princeton and Cornell Extend Football Series to 1931-32 | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/moves-for-city-inquiry.html | Moves for City Inquiry. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/wickersham-says-issue-of-275-beer-is-up-to-congress-citing-supreme.html | WICKERSHAM SAYS ISSUE OF 2.75 BEER IS UP TO CONGRESS; Citing Supreme Court Ruling, He Calls Legal Study by Board "Impracticable." TO TAKE UP DYER QUESTION He Will Put to Commission Feb. 5 Problem of Aflect of Modification on Enforcement.MITCHELL ANSWERS BORAHDenies Agents Spy on Senator, orThat His Department Investigated Dry Officer. ISSUE OF 2.75 BEER IS UP TO CONGRESS Text of Wickersham's Letter. Dyer to Press His Questions. Sees Right of Jury Trial Hit. Mitchell's Decree Up in House. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/pullman-inc-adds-500000-shares.html | Pullman, Inc., Adds 500,000 Shares. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/four-europeans-here-for-figure-skating-miss-brunner-schafer-wrede.html | FOUR EUROPEANS HERE FOR FIGURE SKATING; Miss Brunner, Schafer, Wrede, Austria; Gautschi, Switzerland, Arrive for Title Tests. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/league-is-studying-0wn-improvement-committee-is-considering-steps.html | LEAGUE IS STUDYING 0WN IMPROVEMENT; Committee Is Considering Steps to Obtain the Best Administrative Results.FACES DELICATE QUESTIONTendency to Assign Staff Places byNationality and Protests of SmallPowers to Be Weighed. | True | Wireless to THE NEW TORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/hunts-gas-leak-in-vain-company-lays-odor-on-lower-east-side-to.html | HUNTS GAS LEAK IN VAIN.; Company Lays Odor on Lower East Side to Waste Poured in Sewers. | True | | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/leon-barzin-conducts-leads-american-orchestral-society-madeleine.html | LEON BARZIN CONDUCTS; Leads American Orchestral Society --Madeleine Monnier Assists. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/steel-companies-continue-to-speed-output-of-ingots.html | Steel Companies Continue To Speed Output of Ingots | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/city-brevities.html | CITY BREVITIES. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/realty-man-ill-ends-life-in-hotel.html | Realty Man, Ill, Ends Life in Hotel. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/fitzsimmons-signs-giants-contract-star-righthander-accepts-terms.html | FITZSIMMONS SIGNS GIANTS' CONTRACT; Star Right-Hander Accepts Terms, Adding to List of Men Who Are Ready for Season. WALKER BALKS AT HIS PAY Young Southpaw Returns Document Without Signature--Brennan Again to Umpire Spring Games. | True | By John Drebinger. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/purvis-beats-petrolle-toronto-fighter-gets-decision-in-bout-at.html | PURVIS BEATS PETROLLE.; Toronto Fighter Gets Decision in Bout at Indianapolis. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/mrs-albert-lorenz-honored.html | Mrs. Albert Lorenz Honored. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/lattanzio-loses-bout-to-ferrand-spanish-flyweight-piles-up-early.html | LATTANZIO LOSES BOUT TO FERRAND; Spanish Flyweight Piles Up Early Lead to Gain Verdict at New Lenox Club. MORRIS DRAWS WITH SALA Latter Starts Poorly, but Stages Rally-- Morosco Outpoints Foy in Six Rounds. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/ship-men-ask-time-on-registry-change-but-owners-head-and-munson.html | SHIP MEN ASK TIME ON REGISTRY CHANGE; But Owners' Head and Munson Indorse Principle of Mail Contract Amendment. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/trusts-surplus-234267-investors-associates-report-on-operations-for.html | TRUST'S SURPLUS $234,267.; Investors Associates Report on Operations for Last Year. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/youth-dies-in-plane-as-it-falls-afire-rescuers-try-vainly-to-reach.html | YOUTH DIES IN PLANE AS IT FALLS AFIRE; Rescuers Try Vainly to Reach C.F. Adams Jr., Passenger Boy, Trapped in Burning Wreck. PILOT DENIES STUNTING He Is Extricated by Motorist and Rushed to Hospital-- Escapes With Slight Injuries. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/tells-of-abduction-and-12000-robbery-staten-island-man-says-he-was.html | TELLS OF ABDUCTION AND $12,000 ROBBERY; Staten Island Man Says He Was Kidnapped in Gary, Ind., and Forced to Yield Securities. NAMES ST. GEORGE LAWYER He Declares an Aide of Brother of Former Judge Is Involved Also-- Crain Will Be Asked to Act. Vanished From Home. Police Told of Incident. Forced to Give Up Securities. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/bond-trading-quiet-on-stock-exchange-demand-for-some-convertibles.html | BOND TRADING QUIET ON STOCK EXCHANGE; Demand for Some Convertibles Features an Otherwise Uneventful Market. PRICES ARE IRREGULARSeveral Infrequently Traded IssuesAppear on Tape-- Government Securities Dull. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/fund-for-neediest-increasd-51.html | Fund for Neediest Increased $51. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/pick-eight-jurors-at-auburn-trial-state-and-defense-expect-to.html | PICK EIGHT JURORS AT AUBURN TRIAL; State and Defense Expect to Complete Panel Today in Convict Murder Case. GUNS BRISTLE IN TENSE DAY Sister's Attempt to Speak to a Prisoner Stirs Up Guard--Becker Also to Be Tried at Auburn. | True | From a Staff Correspondent of The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/would-borrow-on-equipment.html | Would Borrow on Equipment. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/chicago-bank-closed-headed-by-gangsters-bondsman-it-fails-to-meet.html | CHICAGO BANK CLOSED.; Headed by Gangster's Bondsman, It Fails to Meet Clearing Dues. | True | Special to The New York Times. | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/boys-shot-in-schoolroom-two-slightly-wounded-as-youth-fires-from.html | BOYS SHOT IN SCHOOLROOM; Two Slightly Wounded as Youth Fires From Nearby Roof. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/dudley-f-malone-to-wed-in-london-lawyer-exassistant-secretary-of.html | DUDLEY F. MALONE TO WED IN LONDON; Lawyer, Ex-Assistant Secretary of State, to Marry Today Edna L. Johnson of New York. WEDDING TO BE HIS THIRD He Met His Bride-to-Be Three Years Ago When She Was Study ing Music in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/soviets-invite-budd-to-russia.html | Soviets Invite Budd to Russia. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/says-1-neon-stock-sold-as-high-as-45-counsel-for-cv-bob-attacks.html | SAYS $1 NEON STOCK SOLD AS HIGH AS $45; Counsel for C.V. Bob Attacks Marketing of Shares in Hollingsworth Concern.BALANCE SHEET OFFEREDFinancial Statement, First to BeMade Public, Is IntroducedOver Defense Protests. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/leases-west-side-residence.html | Leases West Side Residence. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/connellan-medalist-in-florida-golf-play-detroit-youths-75-leads-field.html | CONNELLAN MEDALIST IN FLORIDA GOLF PLAY; Detroit Youth's 75 Leads Field in Qualifying Round of East Coast Tourney. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/to-sue-police-in-outbreak-liberties-union-also-prepares-to-act-in.html | TO SUE POLICE IN OUTBREAK; Liberties Union Also Prepares to Act in Killing of Katovis. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/senators-get-deposition.html | SENATORS GET DEPOSITION. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/eight-liners-sail-from-this-port-today-the-transylvania-off-on-a.html | EIGHT LINERS SAIL FROM THIS PORT TODAY; The Transylvania Off on a Mediterranean Cruise--The Olympic Bound In. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/sandino-to-fight-on-nicaraguan-rebel-leader-says-he-will-return-to.html | SANDINO TO FIGHT ON.; Nicaraguan Rebel Leader Says He Will Return to His Country. | True | Special Cable to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/lady-bailey-wins-air-trophy.html | Lady Bailey Wins Air Trophy. | True | Wireless to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/yonkers-triumphs-5225.html | Yonkers Triumphs, 52-25. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/lou-tellegen-still-in-hospital.html | Lou Tellegen Still In Hospital. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/order-department-wins-rolls-high-series-of-2754-in-vacuum-oil.html | ORDER DEPARTMENT WINS.; Rolls High Series of 2,754 in Vacuum Oil League Bowling. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/common-dividend-after-9-years.html | Common Dividend After 9 Years. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/vote-to-retire-vick-stock.html | Vote to Retire Vick Stock. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/dearing-is-nominated-ambassador-to-peru-missourian-now-envoy-to.html | DEARING IS NOMINATED AMBASSADOR TO PERU; Missourian, Now Envoy to Portugal, to Succeed A.P. Moore, Who Goes to Poland. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/188903-left-to-yale-by-henry-h-strong-appraisal-shows-net-estate-is.html | $188,903 LEFT TO YALE BY HENRY H. STRONG; Appraisal Shows Net Estate Is $245,511--Carl Levi Property Valued at $596,204. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/financial-markets-trend-of-stocks-generally-downwardmoney-unchanged.html | FINANCIAL MARKETS; Trend of Stocks Generally Downward--Money Unchanged --Sterling Fractionally Lower. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/departments-at-odds-on-ship-liquor-pacts-treasury-urges-reprisals.html | DEPARTMENTS AT ODDS ON SHIP LIQUOR PACTS; Treasury Urges Reprisals if Canada Rejects Demands-- StateDepartment Silent. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/dr-terry-returns-here-discusses-js-bachs-cantatas-before-bach-club.html | DR. TERRY RETURNS HERE.; Discusses J.S. Bach's Cantatas Before Bach Club at Recital. | True | | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/canadian-institute-formed.html | Canadian Institute Formed. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/find-12-egyptian-tombs-first-government-excavators-expect-to-obtain.html | FIND 12 EGYPTIAN TOMBS.; First Government Excavators Expect to Obtain Many Treasures. | True | Special Cable to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/power-device-uses-einsteins-theory-hypothesis-that-energy-has-mass.html | POWER DEVICE USES EINSTEIN'S THEORY; Hypothesis That Energy Has Mass Finds First Practical Engineering Application. OSCILLOGRAPH EMPLOYS IT Engineers Are Told Theory Explains Electron Deflection In Studying Intensity of Lightning Surges. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/diver-trapped-under-river-since-monday-canadian-planes-speed.html | Diver Trapped Under River Since Monday; Canadian planes Speed Rescuers to Him | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/dock-gang-leader-slain-from-ambush-red-donnelly-who-himself-had.html | DOCK GANG LEADER SLAIN FROM AMBUSH; "Red" Donnelly, Who Himself Had Been Held in 5 Murders, Shot Dead at Brooklyn Pier. REVENGE KILLER HUNTED Police Link Case to Deaths of "Wild Bill" Lovett and Eddie Martin Whom He Succeeded. HE LEVIED ON SHIP LOADERS Score or More Have Died in Fight to Control Tribute and Gambling in Red Hook Section. Laughed When Warned of Plot. Held Five Times for Murder. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/rain-halts-racing-at-cannes.html | Rain Halts Racing at Cannes. | True | Special Cable to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/cutler-defeats-henry-wins-10030-at-182-and-downs-nelson-2519-at.html | CUTLER DEFEATS HENRY.; Wins, 100-30, at 18.2, and Downs Nelson, 25-19, at Three Cushions. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/air-mail-contract-in-haiti.html | Air Mail Contract in Haiti. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/roxy-committee-formed-stockholders-seek-details-of-agreements-with.html | ROXY COMMITTEE FORMED.; Stockholders Seek Details of Agreements With Fox. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/women-who-want-faces-beautified-are-first-to-appeal-to-citys-new.html | Women Who Want Faces Beautified Are First To Appeal to City's New Plastic Surgery Unit | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/loneliness.html | LONELINESS. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/relics-will-be-sold-for-king-of-hoaxers-briton-claiming-aid-of.html | RELICS WILL BE SOLD FOR 'KING OF HOAXERS'; Briton, Claiming Aid of Penns, Says Draft of Declaration Has Been Shipped to Canada. | True | Special Cable to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/two-tie-for-lead-in-squash-racquets-university-club-with-title-in.html | TWO TIE FOR LEAD IN SQUASH RACQUETS; University Club, With Title in Sight, Loses to Montclair in Class B Tourney. RACQUET-TENNIS CLUB WINS Moves Into Deadlock for First by Beating Nassau--Rockaway and Heights Casino Win. | True | By Allison Danzig. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/a-general-in-peace.html | A GENERAL IN PEACE. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/coroner-complains-says-his-inquiry-in-fatal-kansas-crash-was.html | CORONER COMPLAINS.; Says His Inquiry in Fatal Kansas Crash Was Hampered. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/marionettes-at-junior-league.html | Marionettes at Junior League. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/auto-hotels-urged-on-estimate-board-plan-of-traffic-committee-to.html | AUTO HOTELS URGED ON ESTIMATE BOARD; Plan of Traffic Committee to Establish "Motor Housing Districts" Is Discussed. WALSH OPPOSES THEM Standards Board Chairman Would Scatter Garages Instead--Rules to Bar Profiteering Proposed. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/belgrade-opens-noteprinting-plant.html | Belgrade Opens Note-Printing Plant | True | | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/matsuyama-breaks-even-divides-3d-and-4th-blocks-of-182-handicap.html | MATSUYAMA BREAKS EVEN.; Divides 3d and 4th Blocks of 18.2 Handicap Match With Hammer. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/the-screen-lawrence-tibbett.html | THE SCREEN; Lawrence Tibbett. | True | By Mordaunt Hall. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/clarke-creditors-to-get-5-dividend-payments-on-claims-filed-and.html | CLARKE CREDITORS TO GET 5% DIVIDEND; Payments on Claims Filed and Allowed Will Be Made in Two Weeks, Referee Announces. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/trust-makes-up-decline-petroleum-corporation-reports-income.html | TRUST MAKES UP DECLINE.; Petroleum Corporation Reports Income Nullifies Depreciation. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/sarazen-shoots-70-at-belleair.html | Sarazen Shoots 70 at Belleair. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/miss-rice-defeated-by-miss-m-palfrey-sixth-seeded-player-in-womens.html | MISS RICE DEFEATED BY MISS M. PALFREY; Sixth Seeded Player In Women's National Indoor Tennis Loses by 6-4, 6-4. MISS BLAKE HARD PRESSED Goes Three Sets to Down Mrs. Endicott--Mrs. Wightman-Miss S. Palfrey Win in Doubles Start. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/seize-five-on-bus-as-fleeing-robbers-two-leonia-policemen-arrest.html | SEIZE FIVE ON BUS AS FLEEING ROBBERS; Two Leonia Policemen Arrest Armed Youths After Truck Hold-Up in Poughkeepsie. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/quintero-victor-over-wallach.html | Quintero Victor Over Wallach. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/ley-to-erect-broadway-building.html | Ley to Erect Broadway Building. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/employment-rose-in-week-of-jan-13-hoover-is-gratified-by-labor.html | EMPLOYMENT ROSE IN WEEK OF JAN. 13; Hoover Is Gratified by Labor Department Report of General Increase. ALL KEY INDUSTRIES GAINED Iron and Steel Employed 2.4 Per Cent More, Motors 3.5 and Textiles Took Big Jump. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/heads-middlleage-move-rc-beadle-succeeds-jw-gerard-in-employes-aid.html | HEADS MIDDLE-AGE MOVE.; R.C. Beadle Succeeds J.W. Gerard in Employes Aid Association. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/crescent-quintet-victorious-4528-takes-fourth-eastern-club-league.html | CRESCENT QUINTET VICTORIOUS, 45-28; Takes Fourth Eastern Club League Game in Row by Defeating Penn A.C. SIMMEN SCORES 20 POINTS Crescent Centre Shows Way to Triumph, While Schaaf Stars for the Losing Team. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/air-crash-secrecy-assailed-in-senate-bingham-charges-aviation.html | AIR CRASH 'SECRECY' ASSAILED IN SENATE; Bingham Charges Aviation Companies 'May Be Blocking' His Accident Investigation Bill. YOUNG EXPLAINS INQUIRIES Aeronautic Chief Says Informal Hearings Follow Mishaps and Results Are Soon Made Public. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/peril-to-tax-levy-seen-in-budget-plan-citizens-union-opposes-move.html | PERIL TO TAX LEVY SEEN IN BUDGET PLAN; Citizens Union Opposes Move to Reopen Schedule to Add $4,000,000 for Salaries. DENIES IT WAS UNFORESEEN Suggests Instead State Legislation to Raise Bond Limit--Baldwin Bills Attack Increasing Total. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/brooklyn-prep-wins-2422.html | Brooklyn Prep Wins, 24-22. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/prices-advance-in-paris.html | Prices Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/ask-control-of-rate-rises-somers-and-dickstein-offer-bills.html | ASK CONTROL OF RATE RISES; Somers and Dickstein Offer Bills Affecting Phone Companies. | True | Special to The New York Times. | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/hamill-left-estate-of-not-over-7000-widow-is-assemblymans-sole.html | HAMILL LEFT ESTATE OF "NOT OVER $7,000"; Widow Is Assemblyman's Sole Heir-- Lockwood Gets Bequest in Miss Gilbert's Will. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/miss-carrington-to-wed-colonels-daughter-to-marry-joseph-cooper.html | MISS CARRINGTON TO WED.; Colonel's Daughter to Marry Joseph Cooper Graham Jr. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/rockefeller-faces-heavy-sewer-taxes-board-decides-to-build.html | ROCKEFELLER FACES HEAVY SEWER TAXES; Board Decides to Build Pocantico Valley Line Through Sleepy Hollow Region. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/finds-florida-man-of-20000-years-ago-natural-history-museum-tells.html | FINDS FLORIDA MAN OF 20,000 YEARS AGO; Natural History Museum Tells of Petrified Skeleton Which May Alter Theories. ALASKAN WORK IMPORTANT Many Tracks Left 250,000,000 Years Ago by Animals Are Unearthed in Alabama. Discovers Fossil Footprints. Alaskan Finds Important. Petrified Crocodile Traced. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/changes-by-international-shoe.html | Changes by International Shoe. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/italian-naval-plan-comes-up-tomorrow-grandi-successful-in-his-fight.html | ITALIAN NAVAL PLAN COMES UP TOMORROW; Grandi Successful in His Fight for Discussion of Proposal in Plenary Session. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/western-pacifics-valuation.html | Western Pacific's Valuation. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/proposes-merging-investment-trusts-ray-morris-urges-joining.html | PROPOSES MERGING INVESTMENT TRUSTS; Ray Morris Urges Joining Standard Investing With American, London and Empire.TO EXCHANGE SECURITIES Greater Diversification and Liquidity of Portfolio Is Argumento Former. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/second-mock-bandit-dies-atlanta-mans-death-follows-that-of-girl.html | SECOND MOCK BANDIT DIES.; Atlanta Man's Death Follows That of Girl Shot by "Victim." | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/aid-ready-for-byrd-in-any-emergency-capt-railey-informs-acting-navy.html | AID READY FOR BYRD IN ANY EMERGENCY; Capt. Railey Informs Acting Navy Secretary That Admiral Will Report Situation Next Month. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/corporation-reports-results-of-operations-by-industrial-and-other.html | CORPORATION REPORTS.; Results of Operations by Industrial and Other Organizations. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/bishop-blake-marries-miss-mary-j-eaton-methodist-episcopal-prelate.html | BISHOP BLAKE MARRIES MISS MARY J. EATON; Methodist Episcopal Prelate of Indianapolis Wed to Former Teacher of Rome. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/ileanas-wedding-will-be-held-soon-feb-19-is-reported-as-the-date.html | ILEANA'S WEDDING WILL BE HELD SOON; Feb. 19 Is Reported as the Date --Fiance Drives in Bucharest With King Michael. | True | Special Cable to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/mdonald-objects-to-japanese-stand-demands-higher-ratio-in-large.html | M'DONALD OBJECTS TO JAPANESE STAND; Demands Higher Ratio in Large Cruisers at First London Talk on 70 Per Cent Request. COMPROMISE TO BE SOUGHT Experts Will Meet Today in Effort to Adjust Differences by Shifting Category Tonnage. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/equitable-life-assets-up-investments-last-year-rose-to-total-of.html | EQUITABLE LIFE ASSETS UP.; Investments Last Year Rose to Total of $1,314,300,000. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/tells-of-kidnapping-to-balk-council-vote-lodi-official-says-he-was.html | TELLS OF KIDNAPPING TO BALK COUNCIL VOTE; Lodi Official Says He Was Held Captive for Eight Hours in Fight Over Vacancy. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/sorts-of-the-times-intimate-announcements-added-information-easy.html | Sorts of the Times; Intimate Announcements. Added Information. Easy Reading. Turning Away From Sadness. | True | Rev. U.S. Pat. Off. By John Kieran. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/silk-futures-decline.html | SILK FUTURES DECLINE. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/shoe-men-would-put-nation-on-its-feet-paths-along-all-roads-to-make.html | SHOE MEN WOULD PUT NATION ON ITS FEET; Paths Along All Roads to Make Hikers Wear Out Soles Faster Urged by E.A. Filene. SEES WALKING MADE SAFE He Tells Manufacturers Plan Would Do for Them What Roads Have Done for the Automobile. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/world-fight-looms-for-steel-markets-european-cartel-will-launch-a.html | WORLD FIGHT LOOMS FOR STEEL MARKETS; European Cartel Will Launch a Concerted Drive Saturday, Pooling Sales Resources. BELGIANS REACH AN ACCORD Their Agreement on Prices and Division of Orders Paves Way for Operation of New Plan. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/leader-of-russians-in-exile-disappears-white-organization-officers.html | LEADER OF RUSSIANS IN EXILE DISAPPEARS; White Organization Officers in Paris Believe He Has Been Assassinated. FRENCH BORDERS WATCHED Koutiepoff Vanishes in Daylight While on Short Walk to His Headquarters. | True | Special Cable to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/alexander-is-cue-victor.html | Alexander Is Cue Victor. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/martin-wins-medal-with-a-card-of-73-chicago-golfer-with-one-over.html | MARTIN WINS MEDAL WITH A CARD OF 73; Chicago Golfer, With One Over Par, Shows Way in the PanAmerican Tourney. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/4-gunmen-guilty-sentenced-to-die-jersey-kid-and-companions.html | 4 GUNMEN GUILTY, SENTENCED TO DIE; "Jersey Kid" and Companions Convicted of Murder of Lee, Newark Garage Cashier. LEADER SNEERS AT JUDGE "Can't You Make It Sooner?" Asks McBrien, When Execution Is Set for Week of March 9. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/gets-5159504-gold-from-brazil.html | Gets $5,159,504 Gold From Brazil. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/paper-box-hearing-postponed.html | Paper Box Hearing Postponed. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/bill-would-force-dry-oath-on-all-in-government-pay.html | Bill Would Force Dry Oath On All in Government Pay | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/our-envoy-takes-dominican-post.html | Our Envoy Takes Dominican Post. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/mitchell-denies-spying-on-borah-attorney-generals-statement-follows.html | MITCHELL DENIES SPYING ON BORAH; Attorney General's Statement Follows Reports That Senator Said Agents Watched Him. SAYS LATTER IS MISLED No Inquiry Has Been Directed at Dry Officer as Senator Charged, He Declares. Mr. Mitchell's Statement. Borah Tells of His Informant. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/national-racquets-will-start-today-kempwelch-english-star-is-forced.html | NATIONAL RACQUETS WILL START TODAY; Kemp-Welch, English Star, Is Forced Out of Title Doubles at Philadelphia. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/domestic-law-conflicts-case-of-british-woman-wed-to-american-one-of.html | DOMESTIC LAW CONFLICTS.; Case of British Woman Wed to American One of Many. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/45000000-funding-halts-fox-receiver-judge-coleman-grants-delay-to.html | $45,000,000 FUNDING HALTS FOX RECEIVER; Judge Coleman Grants Delay to Allow Bankers to Agree on Refinancing Plan. ALL JUDGMENTS STAYED Corporation, 3 Trustees, Stockholders and Wm. Fox SignVoting Trust Agreement.TWO BANKS FILE ACTIONS Untermyer Reiterates His BeliefThat Assets of Film CompanyExceed Liabilities. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/against-married-women-working.html | Against Married Women Working. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/rev-john-turner-dead-pastor-of-st-johns-church-white-plains-was.html | REV. JOHN TURNER DEAD; Pastor of St. John's Church, White Plains, Was Ordained in Rome. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/investor-buys-long-beach-plot.html | Investor Buys Long Beach Plot. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/taber-mill-to-consider-sale.html | Taber Mill to Consider Sale. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/opens-new-drive-for-prr-traffic-national-freight-company-arranges.html | OPENS NEW DRIVE FOR P.R.R. TRAFFIC; National Freight Company Arranges for Agencies in AllThe Larger Cities.RIVAL FOR N.Y. CENTRAL Contest Is Rendered Keener ThroughUse of Competing ContainerSystems. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/xavier-beats-iona-prep.html | Xavier Beats Iona Prep. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/knights-of-columbus-opera-benefit.html | Knights of Columbus Opera Benefit. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/new-yorker-on-coast-loses-31000-in-gems-mrs-beulah-spisgelberg.html | NEW YORKER ON COAST LOSES $31,000 IN GEMS; Mrs. Beulah Spisgelberg Misses Pearl Necklace and Diamond in Los Angeles. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/calhoun-shifts-dry-aides-chief-assistant-sent-to-new-york-legal.html | CALHOUN SHIFTS DRY AIDES; Chief Assistant Sent to New York, Legal Adviser to Porto Rico. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/lambert-subsidiary-proposed.html | Lambert Subsidiary Proposed. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/wardlaw-jewels-found-in-tennessee-discovery-in-bank-deposit-box.html | WARDLAW JEWELS FOUND IN TENNESSEE; Discovery in Bank Deposit Box Reopens "Bathtub" Murder Puzzle of 1909. GIRL SLAIN IN EAST ORANGE Her Mother and Aunts While at Soule College Provided Mystery for Southern Neighbors. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/role-for-ernest-truex-he-will-act-chief-part-in-ritzy-at-longacre.html | ROLE FOR ERNEST TRUEX.; He Will Act Chief Part in "Ritzy" at Longacre Feb. 10. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/canadian-national-award-under-par-railroads-18000000-of-5-per-cent.html | CANADIAN NATIONAL AWARD UNDER PAR; Railroad's $18,000,000 of 5 Per Cent Bonds Goes to Banking Group, Partly American.OFFERING TODAY AT 99 Some of Loan Will Be Put Out InDominion--Large AdvanceOrders Reported. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/star-fencer-stabbed-in-colleg-title-bout-faber-captain-of-nyu-team.html | STAR FENCER STABBED IN COLLEGE TITLE BOUT; Faber, Captain of N.Y.U. Team, Cut in Neck When Blade of Cohn's Sword Breaks. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/bent-made-pmc-coach-succeeds-pauotis-as-handler-of-boxerscadets.html | BENT MADE P.M.C. COACH; Succeeds Pauotis as Handler of Boxers--Cadets Open Saturday. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/offers-way-to-pay-for-new-river-tube-windels-urges-using-profit-of.html | OFFERS WAY TO PAY FOR NEW RIVER TUBE; Windels Urges Using Profit of Holland Tunnel, Then the Yield From Both for a Third. WOULD BUILD 5 THIS WAY Then, He Says, Tolls Could Be Lowered or Wiped Out--Governors ofTwo States to Hear Plan. | True | | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/inquiry-on-prisons-will-start-today-investigation-voted-by.html | INQUIRY ON PRISONS WILL START TODAY; Investigation, Voted by Republicans, on Building Delays and High Costs.ROOSEVELT UNPERTURBED Tardiness Is Laid to Former StateArchitect--Attica Prison CostFirst to Be Scrutinized. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/coffman-scores-with-cue-registers-fifth-victory-in-amateur.html | COFFMAN SCORES WITH CUE; Registers Fifth Victory in Amateur Three-Cushion Tourney. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/fliers-to-bring-back-bodies.html | Fliers to Bring Back Bodies. | True | By Alfred J. Lomen, Director of Aviation Corporation'S Eielson Relief Operations. Special To The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/francis-rawle-noted-lawyer-dies-dean-of-philadelphia-barlast.html | FRANCIS RAWLE, NOTED LAWYER, DIES; Dean of Philadelphia Bar--Last Founder of American Bar Association. LONG A HARVARD OVERSEER Served as Delegate to Gathering at London for the Reform of the Laws of Nations. | True | Special to The New York Times | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/bruins-rout-pirates.html | Bruins Rout Pirates. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/gomez-is-seriously-ill-exvenezuelan-president-expected-to-live-only.html | GOMEZ IS SERIOUSLY ILL.; Ex-Venezuelan President Expected to Live Only Two Months. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/held-as-witness-against-broker.html | Held as Witness Against Broker. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/marquise-loses-actions-slander-suit-against-peer-dismissed-london.html | MARQUISE LOSES ACTIONS.; Slander Suit Against Peer Dismissed -- London Jury Clears Williams. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/police-reports-clash-on-fatal-yale-bullet-gorman-links-it-to-weapon.html | POLICE REPORTS CLASH ON FATAL YALE BULLET; Gorman Links It to Weapon Seized in Chicago, but Butts Reaches Opposite Conclusion. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/wr-linn-capitalist-dead-oldest-member-of-chicago-board-of-trade-was.html | W.R. LINN, CAPITALIST, DEAD; Oldest Member of Chicago Board of Trade, Was Widely Known. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/britt-wins-armory-bout-outpoints-huber-in-the-10round-feature-at.html | BRITT WINS ARMORY BOUT.; Outpoints Huber in the 10-Round Feature at 22d Engineers. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/stand-by-captures-2d-in-row-at-miami-holds-off-greenock-45-choice.html | STAND BY CAPTURES 2D IN ROW AT MIAMI; Holds Off Greenock, 4-5 Choice, by Half-Length, Racing Six Furlongs in 1:11 3-5. IN FRONT FROM THE START Brandon Stable's Entry Shows Partiality for Course--LasiandraBeats Germaine Chauvelot. Victor Was Second Choice. Holds Lead to the End. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/standardsinclair-deal-still-on.html | Standard-Sinclair Deal Still On. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/crude-oil-output-is-reduced-again-only-california-some-parts-of.html | CRUDE OIL OUTPUT IS REDUCED AGAIN; Only California, Some Parts of Texas and a Few Fields in East Report Gains. IMPORTS SHOW A DECLINE Drop in Average of Atlantic and Gulf Port Receipts of West Coast Petroleum. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/marvin-maazel-plays-pianist-gives-last-recital-to-audience-of-1000.html | MARVIN MAAZEL PLAYS.; Pianist Gives Last Recital to Audience of 1,000 in Town Hall. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/yogt-and-cetrulo-unbeaten-at-foils-saltus-club-pair-among-six-who.html | YOGT AND CETRULO UNBEATEN AT FOILS; Saltus Club Pair Among Six Who Qualify in National Junior Title Competition. COHN, GOLDSMITH SURVIVE Bruder and Federiol Also Triumph in Preliminary Tests at New York Athletic Club. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/new-stamp-for-air-mail-of-5cent-denomination-will-be-issued-feb.html | NEW STAMP FOR AIR MAIL.; Of 5-Cent Denomination Will Be Issued Feb. 10. | True | Special to The New York Times. | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/fraud-in-bond-issue-charged-by-garvan-demands-state-inquiry-on-sale.html | FRAUD IN BOND ISSUE CHARGED BY GARVAN; Demands State Inquiry on Sale of $30,000,000 Debentures of I.G. Chemical Corporation. PUBLIC DECEIVED, HE SAYS Asserts Mobey Was for Use of the Germans in Destroying American Industry. FRAUD IN BOND ISSUE CHARGED BY GARVAN Washburn Office Silent. Stresses National Defense. Metz Ridicules Charges. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/opposes-moderation-of-antitrust-law-dr-morrison-of-n-y-u-on-radio.html | OPPOSES MODERATION OF ANTI-TRUST LAW; Dr Morrison of N .Y.U. on Radio Tells of Leniency in Recent Interpretations. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/portes-gil-receives-new-british-envoy-monson-presents-credentials.html | PORTES GIL RECEIVES NEW BRITISH ENVOY; Monson Presents Credentials at Palace, Bearing Cordial Message From the King. | True | Special Cable to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/raid-offices-of-two-for-security-deals-state-troopers-act-on.html | RAID OFFICES OF TWO FOR SECURITY DEALS; State Troopers Act on Charges of Irregularities--One Man Enjoined by Court. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/roosevelt-plans-guard-review-here-announces-in-legion-speech-muster.html | ROOSEVELT PLANS GUARD REVIEW HERE; Announces, in Legion Speech, Muster of Units in June at Van Cortlandt Park. HE PRAISES STATE TROOPS National Commander Bodenhamer a Guest at Dinner for Veterans in Legislature. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/womens-high-jump-planned-as-a-millrose-meet-feature.html | Women's High Jump Planned As a Millrose Meet Feature | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/fights-icc-action-on-the-long-island-corporation-counsel-hilly.html | FIGHTS I.C.C. ACTION ON THE LONG ISLAND; Corporation Counsel Hilly Challenges Commission's Jurisdiction Over Terminal Rental.SAYS COMMUTERS ARE HIT Counsel for the Pennsylvania Declares Examiner's Conclusions AreUnfair to That Railroad. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/finney-turns-back-jennings-by-1-up-baltusrol-player-stages-upset-in.html | FINNEY TURNS BACK JENNINGS BY 1 UP; Baltusrol Player Stages Upset in First Round of Advertising Men's Golf at Pinehurst. SAWYER BEATS C. MAXWELL Tufts Displays Fine Form in Gaining Victory Over Miller-- JamesDefeats Ray Maxwell. Travers in Good Form. James Defeats R. Maxwell. THE SUMMARIES. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/one-dictator-resigns.html | ONE DICTATOR RESIGNS. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/new-seasons-lows-touched-by-cotton-selling-wave-is-continued-with.html | NEW SEASON'S LOWS TOUCHED BY COTTON; Selling Wave Is Continued, With Trading Active--Close Is at 2 to 12 Points Decline. CONSUMPTION STILL LAGS New Orleans Price for Near Delivery Dips Below Mark forFarm Board Loans. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/pleads-guilty-by-telephone-and-is-sent-to-indiana-prison.html | Pleads Guilty by Telephone And Is Sent to Indiana Prison | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/canada-to-help-pay-athletes-passage-british-empire-games-body.html | CANADA TO HELP PAY ATHLETES' PASSAGE; British Empire Games Body Awards $5,000 to Each of 3 Far-Away Countries. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/rogers-discovers-a-victory-for-king-george-in-chicago.html | Rogers Discovers a Victory For King George in Chicago | True | WILL ROGERS. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/north-jersey-flood-control.html | NORTH JERSEY FLOOD CONTROL. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/providence-washington-on-insurance.html | Providence Washington Insurance. | True | | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/the-mitchell-ruling.html | THE MITCHELL RULING. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/tuttle-seeks-to-aid-city-bond-inquiry-expects-judge-bondy-to-rule.html | TUTTLE SEEKS TO AID CITY BOND INQUIRY; Expects Judge Bondy to Rule on Giving Grand Jury Testimony to Whalen Soon. CRAIN TO RESUME TODAY Will Call Three Witnesses-- Baldwin Loses Fight for LegislativeInvestigation. Seeks to Cooperate. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/police-department.html | Police Department. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/american-girl-finds-rotten-row-proper-but-london-delegation-attache.html | AMERICAN GIRL FINDS ROTTEN ROW 'PROPER'; But London Delegation Attache Is 'Thrilled' by Canter in Hyde Park. | True | Special Cable to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/angloamerican-oil-deal-stock-trade-with-standard-subsidiary-assured.html | ANGLO-AMERICAN OIL DEAL.; Stock Trade With Standard Subsidiary Assured by Deposits. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/cantillon-is-better-veteran-baseball-mans-condition-however-is-still.html | CANTILLON IS BETTER.; Veteran Baseball Man's Condition, However, Is Still Critical. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/exports-of-wheat-smaller-off-318000-bushels-in-week.html | Exports of Wheat Smaller; Off 318,000 Bushels in Week | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/punch-to-have-monthly-issue-in-braille-print-for-the-blind.html | Punch to Have Monthly Issue In Braille Print for the Blind | True | Wireless to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/stimson-over-radio-tells-parley-aims-navy-accord-he-says-will-end.html | STIMSON OVER RADIO TELLS PARLEY AIMS; Navy Accord, He Says, Will End Suspicion, Aid Taxpayers and Add to Country's Security WANTS END OF SUBMARINE Would Also Cut Battleship Program --Secretary's Address to America Is Clearly Heard Here. Text of Stimson's Address. Says Accord Will End Fear. Holds Cut Possible Now. Stresses Amity With Japan. Sees Confidence in Parity. Outlines Conference Aims. Delegates Share Confidence. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/st-michaels-wins-49-to-10.html | St. Michael's Wins, 49 to 10. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/legislature-asks-federal-court-curb-senate-and-assembly-call-upon.html | LEGISLATURE ASKS FEDERAL COURT CURB; Senate and Assembly Call Upon Congress for Law to Block Utility Rate Appeals. ELIMINATE WAGNER'S NAME Democrats Concede Point to Get Republican Support for His Revision of Court Procedure. ALBANY, Jan. 28.--By unanimous votes the Senate and Assembly today adopted the Downing-Steingut concurrent resolution, calling upon Congress for legislation which would prevent ... | True | By W.a. Warn. Special To the New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/600-rise-in-alcoholism-death-rate-over-1920-recorded-in-1929-by-the.html | 600% Rise in Alcoholism Death Rate Over 1920 Recorded in 1929 by the Metropolitan Life | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/cpr-has-slight-december-drop.html | C.P.R. Has Slight December Drop. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/upholds-ultraviolet-ray-government-warns-however-doctor-should-be.html | UPHOLDS ULTRA-VIOLET RAY; Government Warns, However, Doctor Should Be Consulted. | True | Special to The New York Times. | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/spanish-dictator-quits-parliament-to-be-elected-king-acts-to-guard.html | SPANISH DICTATOR QUITS; PARLIAMENT TO BE ELECTED; KING ACTS TO GUARD THRONE; OLD FOE SUCCEEDS PRIMO Berenguer Will Restore Constitution and Name Civilian Cabinet. STUDENTS RIOT IN PROTEST 'No More Generals!' and 'Down With Monarchy' Is Shouted in the Streets of Madrid. NATION GENERALLY IS CALM But Major Ramon Franco Is Reported in Cadiz to HeadRevolt There. General Indicates Course Rioters Call for Republic. SPANISH DICTATOR, DE RIVERA, QUITS Rumblings Preceded Fall. Students Riot in Madrid. Civilian Cabinet Contemplated. Three Suggested for Cabinet. Navy Support Declared Lost. Frontier Troops Held in Barracks. Washington Is Not Perturbed. Fall Affects Spanish Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/hoover-renominates-breitenstein.html | Hoover Renominates Breitenstein. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/rockefeller-four-dimes-down-to-firestone-in-golf-match.html | Rockefeller Four Dimes Down To Firestone in Golf Match | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/katherine-leslies-debut-appears-in-comedy-rebound-formerly-in.html | KATHERINE LESLIE'S DEBUT.; Appears In Comedy "Rebound"-- Formerly in Society Theatricals. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/mrs-stetson-gains-in-belleair-golf-medalist-takes-first-round-of.html | MRS. STETSON GAINS IN BELLEAIR GOLF; Medalist Takes First Round of Match Play by Defeating Mrs. Jenks, 9 and 7. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/new-yorkers-wed-in-greenwich.html | New Yorkers Wed in Greenwich. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/12-are-sentenced-in-flint-bank-loss-junior-officers-caught-in-stock.html | 12 ARE SENTENCED IN FLINT BANK LOSS; Junior Officers Caught in Stock Break Get Prison Terms for $3,693,996 Defalcation. EX-VICE PRESIDENT GUILTY J.S. DeCamp, Convicted by Jury, Draws 10 Years--Others Admit Guilt, Penalties Lighter. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/protest-licensing-wgbs-on-new-wave-wmca-applies-to-radio-board-for.html | PROTEST LICENSING WGBS ON NEW WAVE; WMCA Applies to Radio Board for the Same Frequency Granted Other Station. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/money-call-loans.html | MONEY.; Call Loans. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/woodmen-fight-insurance-change.html | Woodmen Fight Insurance Change. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/gypsie-chief-first-in-race-at-havana-defeats-advertiser-and-ethel.html | GYPSIE CHIEF FIRST IN RACE AT HAVANA; Defeats Advertiser and Ethel Kenyon in Third, Which Is Run in Fast Time. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/two-cancer-forms-held-preventable-dr-bloodgood-says-skin-and-mouth.html | TWO CANCER FORMS HELD PREVENTABLE; Dr. Bloodgood Says Skin and Mouth Varieties Can Be Warded Off by Care.PERIL FOUND IN INJURIES Johns Hopkins Professor Tells Harlem Medical Society the DangerSignals of Disease. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/oil-on-the-waters.html | OIL ON THE WATERS. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/lady-astor-to-be-heard-on-radio.html | Lady Astor to Be Heard on Radio. | True | Special Cable to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/coast-seeks-lcaaaa-meet.html | Coast Seeks L.C.A.A.A. Meet. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/alekhine-defeats-romi-in-50-moves-worlds-champion-retains-twopoint.html | ALEKHINE DEFEATS ROMI IN 50 MOVES; World's Champion Retains TwoPoint Lead in San RemoChess Tourney. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/hosts-and-guests-are-held-up.html | Hosts and Guests Are Held Up. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/black-hawks-rally-to-win.html | Black Hawks Rally to Win. | True | | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/sentenced-to-hang-twice-coast-slayers-double-sentence-first-in-law.html | SENTENCED TO HANG TWICE.; Coast Slayer's Double Sentence First in Law History, Says Judge. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/mayor-of-berlin-resigns-dr-boess-insists-present-inquiry-will-clear.html | MAYOR OF BERLIN RESIGNS.; Dr. Boess Insists Present Inquiry Will Clear Him of Graft Charges. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/foshay-inquiry-begun-postal-inspectors-study-records-of-minneapolis.html | FOSHAY INQUIRY BEGUN.; Postal Inspectors Study Records of Minneapolis Company. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/porto-rico-prohibits-parrots.html | Porto Rico Prohibits Parrots. | True | Wireless to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/farr-easily-defeats-s-smith.html | Farr Easily Defeats S. Smith. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/la-salle-wins-overtime-game.html | La Salle Wins Overtime Game. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/markets-in-london-paris-and-berlin-oils-rubbers-and-mines-join-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Oils, Rubbers and Mines Gain on English Exchange--Credit Conditions Easier. FRENCH STOCKS IMPROVE Transactions, However, Continue on Small Scale--Weakness on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/passaic-victor-44-to-24.html | Passaic Victor, 44 to 24. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/dr-charles-w-stimson-retired-new-york-physician-dies-at-his-country.html | DR. CHARLES W. STIMSON.; Retired New York Physician Dies at His Country Home. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/hardware-trade-normal-dealers-encouraged-over-orders-placed-for.html | HARDWARE TRADE NORMAL.; Dealers Encouraged Over Orders Placed for Spring Delivery. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/tariff-rise-beaten-for-oils-and-fats-senate-rejects-amendment.html | TARIFF RISE BEATEN FOR OILS AND FATS; Senate Rejects Amendment Advocated to Equalize Americanand Philippine Producers.SHEPPARD URGES CHANGE Declares for Protecting Agriculture,but Wanted Duties Remittedto the Island. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/bond-flotations-realty-mortgage-certificates-equipment-trust.html | BOND FLOTATIONS; Realty Mortgage Certificates. Equipment Trust Certificates. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/all-delegates-join-in-pilgrims-dinner-toasts-are-drunk-to-chiefs-of.html | ALL DELEGATES JOIN IN PILGRIMS' DINNER; Toasts Are Drunk to Chiefs of Five Nations to Strains of National Anthems. GREY AND GRANDI SPEAK Sense of Security in Air, Says Wartime Foreign Minister--ItalianUrges Reduction. Five Flags Together. Approaching Fourth Phase. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/car-loadings-under-week-a-year-ago-total-for-period-ended-jan-18.html | CAR LOADINGS UNDER WEEK A YEAR AGO; Total for Period Ended Jan. 18 Drops to 847,353--Decrease Is Also Shown From Preceding Week | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/receives-war-honor-south-dakotan-killed-in-france-gets-dscmedal-to.html | RECEIVES WAR HONOR; South Dakotan Killed in France Gets D.S.C.--Medal to Flier. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/lefcourt-national-banks-stock.html | Lefcourt National Bank's Stock. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/glen-cove-honors-jp-morgan-for-kindliness-as-neighbor.html | Glen Cove Honors J.P. Morgan For Kindliness as Neighbor | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/miss-ohms-in-fidelio-will-replace-as-leonore-tonight-miss-kappell.html | MISS OHMS IN "FIDELIO."; Will Replace as Leonore Tonight Miss Kappell, Who Is Ill. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/held-in-mississippi-with-216000-checks-fred-carter-of-new-york-said.html | HELD IN MISSISSIPPI WITH $216,000 CHECKS; Fred Carter of New York, Said to Have Several Aliases, Had Notes on Banks Here. | True | | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/admiral-snowden-dies-career-notable-commanded-a-squadron-in-the.html | ADMIRAL SNOWDEN DIES; CAREER NOTABLE; Commanded a Squadron in the World War--Also Served in the Spanish War. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/germans-angered-by-big-navy-charge-admiralty-circles-see-a-red.html | GERMANS ANGERED BY BIG NAVY CHARGE; Admiralty Circles See a Red Herring for London Parley inForeign Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/mitchell-dry-edict-finds-his-aides-here-teetotalers.html | Mitchell Dry Edict Finds His Aides Here Teetotalers | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/triple-tie-in-182-play-mayo-and-gray-move-into-deadlock-with-bauer.html | TRIPLE TIE IN 18.2 PLAY; Mayo and Gray Move Into Deadlock With Bauer for Lead. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/crowded-house-at-charity-concert-diet-kitchen-benefits-handsomely.html | CROWDED HOUSE AT CHARITY CONCERT; Diet Kitchen Benefits Handsomely by Its Twenty-seventh Annual Event.QUEENA MARIO TAKES PARTSeveral Debutantes Act as Ushersat Organization's First ConcertIn Hotel Astor. | True | Photo by Underwood & Underwood. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/mrs-roosevelt-at-childrens-court.html | Mrs. Roosevelt at Children's Court. | True | | |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/holdings-of-trust-decline-3728146-sales-dividends-and-other-income.html | HOLDINGS OF TRUST DECLINE $3,728,146; Sales, Dividends and Other Income of Sterling SecuritiesPartly Offset Drop.TEN RAILS IN PORTFOLIOTotal of $18,051,625 Includes Also44 Industrials, 11 Utilitiesand $793,000 Bonds. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/joins-state-realty-board-ray-hofford-of-ohio-succeeds-ja-hall-as.html | JOINS STATE REALTY BOARD.; Ray Hofford of Ohio Succeeds J.A. Hall as Executive Vice President. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/wilcox-leaves-purdue-freshman-mentor-signs-to-coach-back-field-at.html | WILCOX LEAVES PURDUE.; Freshman Mentor Signs to Coach Back Field at Washington. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/wheeling-bonds-called-tenders-are-being-received-also-for-argentine.html | WHEELING BONDS CALLED; Tenders Are Being Received Also for Argentine Issue. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/says-slum-districts-aid-spread-of-crime-baumes-board-aide-declares.html | SAYS SLUM DISTRICTS AID SPREAD OF CRIME; Baumes Board Aide Declares Improper Home Conditions There Endanger Youth. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/board-bars-risko-as-campolo-rival-holds-cleveland-heavyweight-is.html | BOARD BARS RISKO AS CAMPOLO RIVAL; Holds Cleveland Heavyweight Is Not Suitable Opponent for South American Giant. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/blue-birds-win-in-polo-defeat-white-birds-8-to-5-in-game-in-florida.html | BLUE BIRDS WIN IN POLO.; Defeat White Birds, 8 to 5, in Game in Florida. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/sees-good-business-year-frigidaire-president-says-situation-is.html | SEES GOOD BUSINESS YEAR.; Frigidaire President Says Situation Is Fundamentally Sound. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/to-quote-gasoline-in-decimal-prices-new-schedules-of-standard-oil.html | TO QUOTE GASOLINE IN DECIMAL PRICES; New Schedules of Standard Oil Co. of New York Use Tenthof-a-Cent Variations.MARK HERE 17.3C WITH TAX Lowest Cost Will Be at SupplyPoints, With Gradual Riseas Distances Widen. Prices in Different Sections. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/company-meeting-today.html | COMPANY MEETING TODAY | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/transfers-recorded-queens-county.html | TRANSFERS RECORDED.; Queens County. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/full-publicity-ordered-for-plenary-sessions-with-78-reporters.html | Full Publicity Ordered for Plenary Sessions, With 78 Reporters Admitted to Naval Parley | True | By L.c. Speers. Special Cable To the New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/wilbur-assailed-on-boulder-dam-morris-tells-senate-that-the.html | WILBUR ASSAILED ON BOULDER DAM; Morris Tells Senate That the Secretary Would Allocate AllPower to Corporations. | True | Special to The New York Times. | C1B59205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/committee-to-guide-naval-conference-t0-agenda-accord-plenary.html | COMMITTEE TO GUIDE NAVAL CONFERENCE T0 AGENDA ACCORD; Plenary Meeting Tomorrow to Name Steering Group Which Will Act on Suggestions. LIMITATION PLANS DEBATED Five Chiefs Are Unable to Reach Decision on French, Italian and British Proposals. AMERICANS STILL NEUTRAL Private Conversations Today Will Take Up Mediterranean Security and Other Problems. Full Session Tomorrow. Delegates Are Optimistic. COMMITTEE TO GUIDE NAVAL CONFERENCE | True | By Edwin L. James. Special Cable To The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/margaret-m-wise-to-wed-on-friday-her-marriage-to-william-k-parslow.html | MARGARET M. WISE TO WED ON FRIDAY; Her Marriage to William K. Parslow to Take Place in Churchof the Transfiguration.MISS EMERSON'S BRIDALCeremony With Lawrence B. Henriques at Her Home in MountainLakes, N.J., on Feb. 11. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/policeman-to-go-on-trial-disarmed-in-shoe-store-holdup-he-is.html | POLICEMAN TO GO ON TRIAL; Disarmed in Shoe Store Hold-Up, He Is Accused by Whalen. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/heads-white-star-fleet-commander-william-marshall-of-the-majestic.html | HEADS WHITE STAR FLEET.; Commander William Marshall of the Majestic Named Commodore. | True | Wireless to THE NEW YORK TIMES. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/labarba-defeats-torres.html | LaBarba Defeats Torres, | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/shipping-and-mails-96043595.html | SHIPPING AND MAILS | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/heads-jones-laughlin-crawford-succeeded-in-us-steel-subsidiary-post.html | HEADS JONES & LAUGHLIN.; Crawford Succeeded in U.S. Steel Subsidiary Post by Ryding. | True | Special to The New York Times. | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/dinner-for-hl-hamlins-dr-and-mrs-dudley-roberts-entertain-for-them.html | DINNER FOR H.L. HAMLINS.; Dr. and Mrs. Dudley Roberts Entertain for Them at Pierre's. | True | | C1B59205 |
| 1930-01-29 | 1930-01-29 | https://www.nytimes.com/1930/01/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B59205 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/russian-engineers-here-on-olympic-woman-in-party-of-eight-to.html | RUSSIAN ENGINEERS HERE ON OLYMPIC; Woman in Party of Eight to Inspect Machinery Ordered by Soviet Government. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/exeter-wins-at-hockey-43.html | Exeter Wins at Hockey, 4-3. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/sends-palestine-10000000-seeds.html | Sends Palestine 10,000,000 Seeds. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/sports-of-the-times-some-suggestions-a-frightful-prospect-judgment.html | Sports of the Times; Some Suggestions. A Frightful Prospect. Judgment By Weight. Too Solid Flesh. | True | By John Kieran. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/chase-five-is-victor-triumphs-over-new-york-trust-company-team-5623.html | CHASE FIVE IS VICTOR.; Triumphs Over New York Trust Company Team 56-23. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/percy-housel-dead-thrown-by-horse-prominent-lawyer-of-suffolk.html | PERCY HOUSEL DEAD; THROWN BY HORSE; Prominent Lawyer of Suffolk County Succumbs in Hospital at Bay Shore.ACCIDENT AT COUNTRY CLUB Collapsed After Driving Home inCar--Member of SeveralOrganizations. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/to-arrange-tour-for-lenders.html | To Arrange Tour for Lenders. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/voteselling-case-goes-to-jury-today-edwards-summing-up-long-beach.html | VOTE-SELLING CASE GOES TO JURY TODAY; Edwards, Summing Up Long Beach Trial, Calls Men Higher Up Worse Than Defendant. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/hecht-and-oshinsky-win-in-school-tennis-reach-semifinal-and-give.html | HECHT AND OSHINSKY WIN IN SCHOOL TENNIS; Reach Semi-Final and Give Clinton Lead for Team Honorsin Met. Indoor Play. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/take-450-air-shots-of-ancifnt-canals-camera-mosaic-of-salt-river.html | TAKE 450 AIR 'SHOTS' OF ANCIFNT CANALS; Camera Mosaic of Salt River (Ariz.) Prehistoric Works Is Nearly Complete. | True | Special to The New York Times. | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/tapestry-plants-adopt-5day-week-daniels-co-with-mills-in-four.html | TAPESTRY PLANTS ADOPT 5-DAY WEEK; Daniels & Co., With Mills in Four States, Decide on Plan After Consulting Ford Executives. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/delegates-approve-organic-church-union-proposed-basis-heard-at.html | DELEGATES APPROVE ORGANIC CHURCH UNION; Proposed Basis Heard at Pittsburgh Conference of Presbyterianand Reformed Churches. | True | Special To The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/ile-de-france-delayed-by-deck-crew-strike-liner-is-due-to-sail-from.html | ILE DE FRANCE DELAYED BY DECK CREW STRIKE; Liner Is Due to Sail From Havre Today--Thirty Americans Take Aquitania. | True | Special Cable to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/trust-in-10-months-cleared-340216-insuranshares-corporation-of.html | TRUST IN 10 MONTHS CLEARED $340,216; Insuranshares Corporation of Delaware, Though, Had Big Decline in Assets. HOLDINGS OFF $3,638,717 All Investments, With One Exception, Are Now in Bank and Insurance Securities. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/atlanta-lawyer-a-suicide-shoots-himself-near-edison-home-at-fort.html | ATLANTA LAWYER A SUICIDE; Shoots Himself Near Edison Home at Fort Myers, Fla. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/article-1-no-title-touring-mcc-team-has-74-when-stumps-are-pulled.html | Article 1 -- No Title; Touring M.C.C. Team has 74 When Stumps Are Pulled. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/long-island-rates-on-light-reduced-two-allied-companies-file-lower.html | LONG ISLAND RATES ON LIGHT REDUCED; Two Allied Companies File Lower Schedules to Be Effective Feb. 1. CUT $1,000,000 A YEAR Change Made Possible, Officials Say, by Economies in Operation and Expected Rise in Sales. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/smoot-proposes-officials-to-keep-nations-archives.html | Smoot Proposes Officials To Keep Nation's Archives | True | Special to The New York Times | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/opposes-federal-aid-to-home-builders-mortgage-company-head-says-law.html | OPPOSES FEDERAL AID TO HOME BUILDERS; Mortgage Company Head Says Law Would Be Disastrous to Loaning Institutions. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/brodil-triumphs-in-class-c-squash-former-columbia-football-star.html | BRODIL TRIUMPHS IN CLASS C SQUASH; Former Columbia Football Star Defeats Philips in First Round of National Play. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/breeze-is-victor-in-ice-yacht-race-applegate-craft-captures-first.html | BREEZE IS VICTOR IN ICE YACHT RACE; Applegate Craft Captures First Official Event on North Shrewsbury at Red Bank. Charter Member of Club. Pete Off to Poor Start. THE SUMMARIES. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/frerich-queried-on-womans-story-prosecutor-also-questions-miss.html | FRERICH QUERIED ON WOMAN'S STORY; Prosecutor Also Questions Miss Pearson on Tangle Involving $13,000.TO PUSH INQUIRY TODAY Lawyer Admits Taking Papers From Amnesia Victim but Says It Wasto Protect Client. Others to Be Questioned. Lawyer Makes Denial. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/general-sinel-cordes-portuguese-leader-and-former-cabinet-member.html | GENERAL SINEL CORDES.; Portuguese Leader and Former Cabinet Member Dies. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/dividends-omitted.html | DIVIDENDS OMITTED. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/kent-hockey-team-wins-triumphs-over-the-hotchkiss-sextet-by-score.html | KENT HOCKEY TEAM WINS; Triumphs Over the Hotchkiss Sextet by Score of 3 to 1. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/mgarrah-silent-as-to-resignation-chairman-of-federal-reserve-bank.html | M'GARRAH SILENT AS TO RESIGNATION; Chairman of Federal Reserve Bank Here Declines to Talk of International Post. HIS POSSIBLE SUCCESSORS Bankers Discuss Pierre Jay and W. Randolph Burgess--Both Are Highly Regarded. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/arbitration-directors-elected.html | Arbitration Directors Elected. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/trolley-car-kills-man-brooklyn-garage-owner-hit-on-the-queensboro.html | TROLLEY CAR KILLS MAN.; Brooklyn Garage Owner Hit on the Queensboro Bridge. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/el-whittemore-dies-at-cleveland-home-had-been-chairman-of-national.html | E.L. WHITTEMORE DIES AT CLEVELAND HOME; Had Been Chairman of National Malleable and Steel Castings Company Since 1913. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/state-rests-case-in-washburn-trial-abrupt-end-after-calling-of-only.html | STATE RESTS CASE IN WASHBURN TRIAL; Abrupt End After Calling of Only Seven Witnesses Takes Defense by Surprise. BRIEF FOR DISMISSAL FILED Syme Offers Bank Records of Kipp, Friend of Defendant, Showing $10,781 Land Deal Profit. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/mrs-lindbergh-flies-glider-as-husband-watches-test.html | Mrs. Lindbergh Flies Glider As Husband Watches Test | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/army-plebes-triumph-capture-hockey-game-from-new-rochelle-high.html | ARMY PLEBES TRIUMPH.; Capture Hockey Game From New Rochelle High School, 3-2. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/new-bolivian-note-reassures-league-it-reaffirms-peaceful-attitude.html | NEW BOLIVIAN NOTE REASSURES LEAGUE; It Reaffirms Peaceful Attitude and Says Military Steps Are 'Measures of Precaution.' DENIES PARAGUAY CHARGES Geneva Has Not Yet Received Asuncion's Reply to Reminder of Covenant Obligations. | True | Wireless to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/chief-players-in-a-cup-of-coffee.html | Chief Players in "A Cup of Coffee." | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/beavis-wins-medal-in-bermuda-tourney-scores-81-to-lead-golf-field.html | BEAVIS WINS MEDAL IN BERMUDA TOURNEY; Scores 81 to Lead Golf Field-- Gardiner Second With 82-- Wind Hampers Players. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/lawyer-loses-coat-in-court-while-he-is-doing-good-turn.html | Lawyer Loses Coat in Court While He Is Doing Good Turn | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/cuba-puts-ban-on-garvey-he-will-not-be-allowed-to-land-following.html | CUBA PUTS BAN ON GARVEY.; He Will Not Be Allowed to Land Following Propaganda Finding. | True | Special Cable to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/chicago-investigator-escapes-bomb-plot-garage-man-routs-pair.html | CHICAGO INVESTIGATOR ESCAPES BOMB PLOT; Garage Man Routs Pair Placing Explosive in Officer's Auto. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/store-gets-bronx-site-kahns-economy-chain-leases-a-prospect-avenue.html | STORE GETS BRONX SITE.; Kahn's Economy Chain Leases a Prospect Avenue Corner. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/emerson-funeral-held-son-of-famous-author-buried-in-family-plot-at.html | EMERSON FUNERAL HELD.; Son of Famous Author Buried in Family Plot at Concord, Mass. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/r100-flies-3000-miles-british-dirigible-with-46-passengers-stays-s-in.html | R-100 FLIES 3,000 MILES.; British Dirigible With 46 Passengers Stays in Air 53 3-4 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/john-coolidge-not-sponsor-of-train.html | John Coolidge Not Sponsor of Train. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/dawsons-75-leads-amateurs-in-texas-wins-medal-in-qualifying-round.html | DAWSON'S 75 LEADS AMATEURS IN TEXAS; Wins Medal in Qualifying Round for Amateur-Pro Event on San Antonio Links. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/merchant-marine-praised-radio-talk-by-h-gerrish-smith-explains.html | MERCHANT MARINE PRAISED.; Radio Talk by H. Gerrish Smith Explains Growth of Shipping. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/two-power-yachts-here-for-finishing-rene-and-nakhoda-sister-ships.html | TWO POWER YACHTS HERE FOR FINISHING; Rene and Nakhoda, Sister Ships, Built for A.P. Sloan Jr. and F.J. Fisher at $1,000,000 Each. | True | | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/expert-forecasts-sweeter-auto-horn-head-of-noise-board-says-its.html | EXPERT FORECASTS SWEETER AUTO HORN; Head of Noise Board Says Its Effect on Nervous System Will Be Negligible. ATTACKING DIN AT SOURCE Commission Believes That This Is Better Solution Than Soundproof Buildings, Brown Asserts. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/money.html | MONEY. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/girard-wins-from-moore-3022.html | Girard Wins From Moore, 30-22. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/mail-pilot-trains-a-flying-squirrel-squadron-six-pets-take-off-from.html | Mail Pilot Trains a Flying Squirrel Squadron; Six Pets Take Off From Tables in His Home | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/favors-bill-to-bar-flag-advertising.html | Favors Bill to Bar Flag Advertising | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/urges-aid-for-disabled-institute-backs-rehabilitation-bill-pending.html | URGES AID FOR DISABLED.; Institute Backs Rehabilitation Bill Pending in Congress. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/stages-test-to-show-air-mail-tube-need-chamberlin-urges-pneumatic.html | STAGES TEST TO SHOW AIR MAIL TUBE NEED; Chamberlin Urges Pneumatic Link Between Airport and the Brooklyn Postoffice. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/defers-dairy-strike-wolchock-says-communist-gangs-prey-on-vegetable.html | DEFERS DAIRY STRIKE.; Wolchock Says Communist Gangs Prey on Vegetable Workers. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/francis-s-kershaw-authority-on-chinese-ceramics-at-boston-museum.html | FRANCIS S. KERSHAW.; Authority on Chinese Ceramics at Boston Museum Dies. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/hudsons-bay-wheat-here-company-sends-sample-as-souvenir-of-opening.html | HUDSON'S BAY WHEAT HERE; Company Sends Sample as Souvenir of Opening of Railroad. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/decide-on-recount-in-texas-contest.html | Decide on Recount in Texas Contest | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/scores-2d-hole-in-one-mrs-weber-duplicates-last-years-feat-in.html | SCORES 2D HOLE IN ONE; Mrs. Weber Duplicates Last Year's Feat in Florida. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/sanity-test-for-thonet-mann-act-violator-sent-to-bellevue-as-uncle.html | SANITY TEST FOR THONET.; Mann Act Violator Sent to Bellevue as Uncle Intercedes. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/lifers-pardon-cancelled-man-is-returned-to-sing-sing-after-being.html | LIFER'S PARDON CANCELLED; Man Is Returned to Sing Sing After Being Free for Five Years. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/round-hill-elects-officers.html | Round Hill Elects Officers. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/price-range-narrow-on-curb-exchange-general-list-irregular-but.html | PRICE RANGE NARROW ON CURB EXCHANGE; General List Irregular, but Three Leaders Advance--Utilities Lower, Oils Sluggish. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/williams-red-sox-comes-to-yankees-deal-for-exslugger-of-the-browns.html | WILLIAMS, RED SOX, COMES TO YANKEES; Deal for Ex-Slugger of the Browns Revives Report of Trade Involving Hoyt. SHAWKEY IS DUE TOMORROW Pitcher Pruett, Last Year With Newark, Returns His Signed Contract to the Giants. | True | By John Drebinger. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/robbed-of-75000-gems.html | Robbed of $75,000 Gems. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/baltic-in-two-days-late-mrs-marion-cran-amateur-gardening-authority.html | BALTIC IN TWO DAYS LATE; Mrs. Marion Cran, Amateur Gardening Authority, Arrives. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/big-four-to-list-bonds-public-offering-of-24000000-of-4-bonds-is.html | BIG FOUR TO LIST BONDS; Public Offering of $24,000,000 of 4% Bonds Is Seen on Way. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/display-to-carry-top-weight-in-the-miami-beach-handicap.html | Display to Carry Top Weight In the Miami Beach Handicap | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/exchange-votes-listings-approves-stocks-and-bonds-of-several.html | EXCHANGE VOTES LISTINGS.; Approves Stocks and Bonds of Several Companies for Trading. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/dictates-of-fashion.html | DICTATES OF FASHION. | True | | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/fox-denies-charges-accuses-trustees-in-statement-to-avert-film.html | FOX DENIES CHARGES; ACCUSES TRUSTEES; In Statement to Avert Film Receiver He Says Men Named by Him Tried to Oust Him.ATTACKS MRS. KUSER'S SUITDefends British and Loew Deals--Claiming Solvency, He Puts 1930Net at $13,573,000. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/mr-adams-retires.html | MR. ADAMS RETIRES. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/prices-of-burlap-go-up-up-sales-of-100000-yards-are-reported-on.html | PRICES OF BURLAP GO UP.; Sales of 100,000 Yards Are Reported on Exchange Here. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/well-known-priests-die-mgr-murphy-and-rev-pe-lavelie-of-scranton.html | WELL KNOWN PRIESTS DIE.; Mgr. Murphy and Rev. P.E. Lavelie of Scranton Stricken. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/abduct-dry-agent-and-beat-him-badly-two-seattle-men-and-their-wives.html | ABDUCT DRY AGENT AND BEAT HIM BADLY; Two Seattle Men and Their Wives Are Arrested for the Assault. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/dividends-announced-extra-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Ordered by Directors. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/new-fashions-are-shown-styles-for-next-summer-viewed-by-society-at.html | NEW FASHIONS ARE SHOWN.; Styles for Next Summer Viewed by Society at Miami Beach. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/fidelio-revived-with-new-heroine-elizabeth-ohms-an-appealing-and.html | 'FIDELIO' REVIVED WITH NEW HEROINE; Elizabeth Ohms an Appealing and Dignified Leonore in Beethoven's Opera. MISS FLEISCHER CHARMS Bodanzky Receives an Ovation- - Rosa Ponselle Sings Farewell Sunday--Next Week's Bills. Rosa Ponselle's Farewell. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/rejects-mayoralty-bid-dahlman-widow-pleads-ill-health-to-omaha.html | REJECTS MAYORALTY BID.; Dahlman Widow Pleads Ill Health to Omaha Commissioners. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/mrs-julia-shaws-will-aids-14-charities-t-ruggles-brooks-gets-150000.html | MRS. JULIA SHAWS WILL AIDS 14 CHARITIES; T. Ruggles Brooks Gets $150,000 Trust and Mrs. E. Patterson, a Friend, Gets $20,000. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/the-rightturn-menace.html | The Right-Turn Menace. | True | ESWARD ST. JOHN. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/offers-albanian-post-to-herman-bernstein-hoover-asks-new-york.html | OFFERS ALBANIAN POST TO HERMAN BERNSTEIN; Hoover Asks New York Journalist to Succeed Charles C. Hartas Minister. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/light-air-72-shot-is-first-by-length-takes-mckinley-birthday-purse.html | LIGHT AIR, 7-2 SHOT, IS FIRST BY LENGTH; Takes McKinley Birthday Purse at Miami--Bozo Beats Fire Under for Place. PROFESSOR, 12 TO 1, WINS Outsider Triumphs Over Favorite, Storm Signal, Withstanding Challenge in Stretch. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/earmarked-gold-up-500000.html | Earmarked Gold Up $500,000. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/belgians-laud-hague-pact-foreign-minister-and-opposition-leader.html | BELGIANS LAUD HAGUE PACT; Foreign Minister and Opposition Leader Praise It in Chamber. | True | Special Cable to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/cantillon-is-unchanged-baseball-veteran-unconscious-with-case-held.html | CANTILLON IS UNCHANGED.; Baseball Veteran Unconscious With Case Held Hopeless. | True | | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/wider-trucking-aim-of-express-agency-company-controlled-by-leading.html | WIDER TRUCKING AIM OF EXPRESS AGENCY; Company Controlled by Leading Railroads Considers Doing Interstate Transit Business. OPERATES 8,940 TRUCKS Inroads of Motor Vehicles on Freight Business of Steam Carriers Prompts Move. Motor Trucks Skim the Cream. Congress Considers Regulation. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/sears-roebuck-net-30057652-in-1929-earnings-and-business-in-year.html | SEARS ROEBUCK NET $30,057,652 IN 1929; Earnings and Business in Year Are Reported as Largest Recorded by Company. GROSS SALES $443,452,640 Annual Report Reflects New Activities in Chain Store Business of the Country. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/baird-asks-mellon-to-approve-foran-secretary-tells-senator-he-will.html | BAIRD ASKS MELLON TO APPROVE FORAN; Secretary Tells Senator He Will Take Up Matter of Controller in Ten Days. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/he-dodge-estate-gets-388820-refund-other-tax-abatements-include.html | H.E. DODGE ESTATE GETS $388,820 REFUND; Other Tax Abatements Include $161,238 on Estate of David Baird of Camden. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/leaves-bank-of-united-states.html | Leaves Bank of United States. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/miss-holm-sets-world-swim-mark-competing-in-relay-event-she-covers.html | MISS HOLM SETS WORLD SWIM MARK; Competing in Relay Event, She Covers 150 Yards Back Stroke in 1:56 1-5. QUARTET BREAKS RECORD Misses Lindstrom, Lambert and Kompa, With Miss Holm, Beat World's Relay Time. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/mrs-george-p-putnam-weds-capt-fm-upton-former-wife-of-the-publisher.html | MRS. GEORGE P. PUTNAM WEDS CAPT. F.M. UPTON; Former Wife of the Publisher Married in the West Indies to a Hero of the Antinoe Rescue. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/state-asks-death-in-auburn-killing-jury-complete-hears-six-convicts.html | STATE ASKS DEATH IN AUBURN KILLING; Jury, Complete, Hears Six Convicts Charged With Murder of Fellow. PRISONERS SIT UNMOVED Heavily Guarded and Handcuffed, They Listen to Story of the Outbreak Retold. JENNINGS ON STAND TODAY Former Warden Will Give Account of His Capture by Mutineers and Rescue. Says Convicts Fired Only Shots. "Premeditation Clearly Shown." Offers Warden's Note. Guards Served as Shield. One Juror Is Excused. | True | From a Staff Correspondent of The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/miss-mianne-palfrey-beats-miss-morrill-in-title-tennis-miss-morrill.html | Miss Mianne Palfrey Beats Miss Morrill in Title Tennis; MISS MORRILL BOWS IN WOMEN'S TENNIS Loses to Miss Mianne Palfrey in National Indoor Play, 6-4, 1-6, 7-5. MRS. JESSUP WINS MATCH Seeded Star Beats Mrs. Hubbard-- Miss Blake and Miss Sigourney Also Gain Semi-Finals. Best Match of Tourney. Miss Morrill Stages Rally. Miss Blake in Fine Form. | True | Special to The New York Times. Times Wide World Photo. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/sees-grave-danger-in-red-propaganda-rev-ej-walsh-at-defense.html | SEES GRAVE DANGER IN RED PROPAGANDA; Rev. E.J. Walsh, at Defense Conference, Calls It Our Most Serious Domestic Issue. SAYS SOVIETS PLAN WAR Legion Auxiliary Head, at Washington Meeting, Assails "Empty" Pledges of Peace. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/flight-to-honor-curtiss-formation-trip-from-albany-to-mark-aviation.html | FLIGHT TO HONOR CURTISS; Formation Trip From Albany to Mark Aviation Show Here. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/will-rogers-hears-a-debate-takes-tea-with-lloyd-george.html | Will Rogers Hears a Debate Takes Tea With Lloyd George | True | WILL ROGERS. | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/clinton-swimmers-triumph.html | Clinton Swimmers Triumph. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/newsprint-makers-urge-higher-price-several-manufacturers-at.html | NEWSPRINT MAKERS URGE HIGHER PRICE; Several Manufacturers at Montreal Convention Advocate an Increase After July..TECHNICAL SECTION MEETSF.A. Sabbaton, Research Committee Chairman, Predicts Science WillAid Paper Industry. Expresses Hope in Research. Tells of Handicaps. Legislator Opposes Price-Fixing. | True | From a Staff Correspondent Of The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/14th-infantry-wins-canal-zone-meet.html | 14th Infantry Wins Canal Zone Meet | True | Special Cable to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/to-file-equity-suits-against-oil-concerns-department-of-justice.html | TO FILE EQUITY SUITS AGAINST OIL CONCERNS; Department of Justice Changes Proceedings in Case of 20 Pacific Coast Companies. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/storm-in-portugal-abates.html | Storm in Portugal Abates. | True | Special Cable to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/revenues-rise-in-cali-colombia.html | Revenues Rise in Cali, Colombia. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/draft-new-rules-for-air-safety-major-young-and-operators-of-lines.html | DRAFT NEW RULES FOR AIR SAFETY; Major Young and Operators of Lines Agree at Capital on Regulations. TWO-WAY RADIO INCLUDED Intermediate Fields for Forced Landings Are to Be Required and Night Flying Facilities. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/attack-wall-cost-at-attica-prison-penologists-at-inquiry-assert.html | ATTACK WALL COST AT ATTICA PRISON; Penologists, at Inquiry, Assert $1,600,000 Is an Unreasonable Amount.CELL PLAN ALSO CRITICIZED Buildings Are Being Made Unnecessarily Strong, Dr. Hart Says— Site Termed Unsatisfactory. Only a Member, He Says. Other Wall Costs Contrasted. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/fg-webster-left-3000000-estate.html | F.G. Webster Left $3,000,000 Estate | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/federal-reclamation-western-states-want-beneficial-service.html | FEDERAL RECLAMATION.; Western States Want Beneficial Service Continued. | True | J. RUPERT MASON. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/building-in-state-drops-construction-contacts-in-new-york-fall-off.html | BUILDING IN STATE DROPS.; Construction Contacts in New York Fall Off 20% In 1929. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/matsuyama-breaks-even-beats-hammer-250163-then-yields-175114-in-cue.html | MATSUYAMA BREAKS EVEN.; Beats Hammer, 250-163, Then Yields, 175-114, in Cue Exhibition. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/wholesalers-report-decrease-in-business-december-trade-was-5-per.html | WHOLESALERS REPORT DECREASE IN BUSINESS; December Trade Was 5 Per Cent Under the Same Month of 1928 Except in Groceries. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/perry-g-michener-attorney-in-the-department-of-justice-dies-at-age.html | PERRY G. MICHENER; Attorney In the Department of Justice Dies at Age of 77. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/16954-added-to-ymca-fund.html | $16,954 Added to Y.M.C.A. Fund. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/andover-sextet-wins-30.html | Andover Sextet Wins, 3-0. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/fire-department.html | Fire Department. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/the-london-times-comes-to-the-crossword-puzzle.html | The London Times Comes To the Crossword Puzzle | True | Wireless to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/utility-earnings-reports-for-last-year-issued-by-public-service.html | UTILITY EARNINGS.; Reports for Last Year Issued by Public Service Corporations. American Commonwealths Power. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/utilitys-salesmen-meet-associated-gas-officials-hold-first-of.html | UTILITY'S SALESMEN MEET.; Associated Gas Officials Hold First of Three-Day Session. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/swedish-queen-is-weaker-her-illness-in-italy-causes-anxiety-gustaf.html | SWEDISH QUEEN IS WEAKER.; Her Illness in Italy Causes Anxiety —Gustaf Is With Her. | True | | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/convicts-hear-garden-visit-to-joliet-penitentiary-stirs-singer.html | CONVICTS HEAR GARDEN.; Visit to Joliet Penitentiary Stirs Singer Deeply. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/mentioned-for-sanitary-post.html | Mentioned for Sanitary Post. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/actor-ends-life-with-gas-frederick-chantelaux-found-dead-in.html | ACTOR ENDS LIFE WITH GAS.; Frederick Chantelaux Found Dead in Bathroom of Apartment. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/sprint-series-won-by-elder-in-meet-at-newark-elder-loses-dash-but.html | Sprint Series Won by Elder in Meet at Newark; ELDER LOSES DASH BUT WINS SERIES Notre Dame Star Scores Twice After Bowing to Pappas in Newark Armory. EDWARDS ALSO A WINNER Sets Armory Record in the 1,000-- Roll and Moor Establish New Marks in Events. | True | By Arthur Daley. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/259725-sick-animals-treated-in-20-years-league-also-found-homes-for.html | 259,725 SICK ANIMALS TREATED IN 20 YEARS; League Also Found Homes for 1,186 Stray Pets, Including Turtle--Junior Branch Organized. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/fights-b-o-plan-to-acquire-road-delaware-hudson-asks-ic-c-to-bar.html | FIGHTS B. & O. PLAN TO ACQUIRE ROAD; Delaware & Hudson Asks I.C. C. to Bar Purchase of Buffalo, Rochester & Pittsburgh. WOULD ALLOW LATER PLEA Deal Might Be Against Public Interest If B. & O. Failed to CompleteShort Line Plan, It Is Argued. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/rudich-is-upheld-to-be-reappointed-bar-committee-holds-he-erred-in.html | RUDICH IS UPHELD; TO BE REAPPOINTED; Bar Committee Holds He Erred in 2 Out of 3 Cases, but Finds No Improper Motive. DECISION IS SIX TO ONE Dissenting Member in Minority Report Declares Magistrate Is "Not Competent." MAYOR WILL ACT TODAY Announces He Will Follow the Recommendations of Majority and Rename Magistrate. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/business-world-no-employment-gain-noted-prystal-leads-in-novel.html | BUSINESS WORLD; No Employment Gain Noted. Prystal Leads in Novel Jewelry. Style Cooperation Discussed. Novelty Sweaters Sell Freely. Offers Prize for Control Essay. Cottage Sets Used in Cities. Strike Threat Hits Silk Sales Fancies Awaited in Woolen Trade. Burlap Prices Strengthen. Gray Goods Trading Dull. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/george-smith-shafer-president-of-portsmouth-va-belt-line-railroad.html | GEORGE SMITH SHAFER.; President of Portsmouth (Va.) Belt Line Railroad Dies. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/palm-beach-party-by-mrs-ef-hutton-gives-large-dinner-for-countess.html | PALM BEACH PARTY BY MRS. E.F. HUTTON; Gives Large Dinner for Countess Carlo D. di Frasso, Her House Guest. H.S. VANDERBILT A HOST Albert Franckes Among Others Who Entertain--Oasis Club Opening Largely Attended. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/ships-oil-heaters-to-iceland.html | Ships Oil Heaters to Iceland. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/budd-considering-invitation-to-help-russian-railways.html | Budd Considering Invitation To Help Russian Railways | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/haines-triumphs-in-class-a-squash-defeats-sieverman-in-brilliant.html | HAINES TRIUMPHS IN CLASS A SQUASH; Defeats Sieverman in Brilliant Play as Columbia University Club Beats Park Av., 7-0. N.Y.A.C. IN CLEAN SWEEP Turns Back the Fraternity Club, 7-0--Yale Club and Crescent A.C. Also Are Victors. | True | By Allison Danzig. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/to-unveil-edison-plaque-fort-myers-fla-civic-group-plan-ceremony.html | TO UNVEIL EDISON PLAQUE.; Fort Myers (Fla.) Civic Group Plan Ceremony for Feb. 11. | True | | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/markets-in-london-paris-and-berlin-tone-stronger-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Stronger on the English Exchange, but Volume of Trading Is Small. FRENCH STOCKS ADVANCE Substantial Gains Made After Ir- regular Opening–German Boerse Closes Weaker. London Closing Prices. Prices Improve in Paris. Berlin Loses Earlier Gains. Paris Closing Prices. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/sees-new-palestine-plan-arab-paper-reports-british-will-restrict.html | SEES NEW PALESTINE PLAN.; Arab Paper Reports British Will Restrict Jewish Immigration. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/fitkin-forms-utility-unit-will-have-control-of-atlantic-public.html | FITKIN FORMS UTILITY UNIT; Will Have Control of Atlantic Public Utilities. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/austrian-trade-decreased-in-1928.html | Austrian Trade Decreased in 1928. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/hold-spain-needs-strong-hand-still-french-expect-constitutional.html | HOLD SPAIN NEEDS STRONG HAND STILL.; French Expect Constitutional Normality, but Not in the Immediate Future. SCOUT CHANCE OF REPUBLIC Paris Papers, Praising Primo for His Achievements, Lay Downfall to Opposition of Upper Classes. See Republicans Weak. Pay Tribute to His Work. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/on-silk-exchange-committees.html | On Silk Exchange Committees. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/aau-officials-reinstate-barbuti-registration-committee-acts-when.html | A.A.U. OFFICIALS REINSTATE BARBUTI; Registration Committee Acts When Sprinter Presents Letter Explaining His Stand. ANXIOUS TO COMPETE AGAIN Receives Card Permitting Him to Take Part in Meets—was Barred Last February. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/sabbath-law-cases-adjourned.html | Sabbath Law Cases Adjourned. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/the-play-patricia-in-quest-of-her-youth.html | THE PLAY; Patricia in Quest of Her Youth. | True | By J. Brooks Atkinson. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/structural-steel-active-awards-are-doubled-in-week-with-big-rise-in.html | STRUCTURAL STEEL ACTIVE.; Awards Are Doubled in Week, With Big Rise in Inquiries. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/brown-to-sponsor-dry-bill-in-senate-schenectady-republican-at-w-ctu.html | BROWN TO SPONSOR DRY BILL IN SENATE; Schenectady Republican at W. C.T.U. Dinner Attacks Wets and Ex-Senator Wadsworth. McGINNIES ALSO A GUEST Speaker Declares No One Would Vote to Bring Back Conditions of the Saloon Days, | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/budget-for-colonies-up-in-french-chamber-20600000-is-requested-for.html | BUDGET FOR COLONIES UP IN FRENCH CHAMBER; $20,600,000 Is Requested for 1930–Report Stirs Interest With Regard to London Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/ac-noble-in-new-post-merchants-fire-assurance-president-becomes.html | A.C. NOBLE IN NEW POST.; Merchants Fire Assurance President Becomes Chairman. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/moscowitz-report-simply-censures-house-subcommittee-says-it-finds.html | MOSCOWITZ REPORT SIMPLY CENSURES; House Subcommittee Says It Finds No Ground for Impeaching Federal Judge.NO CORRUPTION DISCOVEREDMinority Views Will Be Voiced When the Findings ComeBefore Full Body. Text of the Committee's Report. MOSCOWITZ REPORT SIMPLY CENSURES All Witnesses Examined. Judge Defers Comment. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/gunman-gets-25-years.html | Gunman Gets 25 Years. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/snow-protects-wheat-in-southwest-belt-some-fields-are-said-to-lack.html | SNOW PROTECTS WHEAT.; In Southwest Belt Some Fields Are Said to Lack Covering. | True | | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/experts-vs-horse-sense-efficiency-one-avers-has-been-overplayed-by.html | EXPERTS VS. HORSE SENSE.; Efficiency, One Avers, Has Been Overplayed by Its Exponents. A Chance for Parrots. | True | FREDERIC WHITE SHEPARD.Dr. BRUCE BLAIR. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/washington-portrait-in-miniature-here-work-said-to-have-been.html | WASHINGTON PORTRAIT IN MINIATURE HERE; Work Said to Have Been Painted by Robert Field as Gift to Lafayette Exhibited. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/ja-weisers-courses-in-dramatics.html | J.A. Weiser's Courses in Dramatics | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/miss-hicks-gains-at-pine-needles-defeats-mrs-herron-10-and-8-to.html | MISS HICKS GAINS AT PINE NEEDLES; Defeats Mrs. Herron, 10 and 8, to Reach Semi-Finals in Women's Mid-South Open. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/confers-on-banking-law-chairman-mcfadden-consults-hoo-ver-mellon.html | CONFERS ON BANKING LAW; Chairman McFadden Consults Hoo ver, Mellon and Pole. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/rubber-prices-are-steady-days-sales-total-257-tons-spot-ends-at.html | RUBBER PRICES ARE STEADY; Day's Sales Total 257 Tons-- Spot Ends at 15.20c Nominal. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/detroit-opens-talkie-house-for-wealthy-punch-and-judy-theatre-in.html | DETROIT OPENS TALKIE HOUSE FOR WEALTHY; Punch and Judy Theatre in Grosse Pointe Draws Many Notables. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/seven-liners-sail-one-arrives-today-the-president-wilson-off-for.html | SEVEN LINERS SAIL, ONE ARRIVES TODAY; The President Wilson Off for the Far East--The Rotterdam Date From Europe. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/more-towns-protest-far-rockaway-and-riverhead-li-oppose-rates.html | MORE TOWNS PROTEST.; Far Rockaway and Riverhead, L.I., Oppose Rates. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/fort-resigns-post-as-party-secretary-informs-chairman-huston-that.html | FORT RESIGNS POST AS PARTY SECRETARY; Informs Chairman Huston That Added Duties Are Too Much With Work in Congress. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/answers-american-arabs-official-denies-unfair-barriers-to-return-to.html | ANSWERS AMERICAN ARABS; Official Denies Unfair Barriers to Return to Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/ancient-penalty-invoked-french-murderess-sentenced-to-walk-barefoot.html | ANCIENT PENALTY INVOKED.; French Murderess Sentenced to Walk Barefoot to Guillotine. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/22-admit-dry-law-guilt-earisboro-okla-mayor-among-those-to-be.html | 22 ADMIT DRY LAW GUILT.; Earisboro (Okla.) Mayor Among Those to Be Sentenced Feb. 15. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/us-steel-shares-put-at-158-in-deal-valuation-for-purchase-of-the.html | U.S. STEEL SHARES PUT AT $158 IN DEAL; Valuation for Purchase of the Columbia Properties Shown in Report to Exchange. 261,331 SHARES WERE USED Given for Assets Worth $41,375,000 --Newly Issued Securities Approved for Listing. List of Properties in Deal. Iron Ore in Utah. Company's Coal Lands. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/justice-iii-beyerle-trial-delayed.html | Justice III, Beyerle Trial Delayed | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/dudley-f-malone-weds-edna-johnson-sir-william-jowitt-and-lady.html | DUDLEY F. MALONE WEDS EDNA JOHNSON; Sir William Jowitt and Lady Cynthia Mosley Witnesses of Marriage in Registry Office. THE BRIDE IS UNATTENDED Guests at Wedding Breakfast Include Lady Astor, Peggy Wood,Will Rogers and Cyril Maude. | True | Wireless to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/fw-lawrence-had-158574.html | F.W. Lawrence Had $158,574. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/surplus-cars-are-fewer-class-i-roads-show-decrease-of-13613-in-week.html | SURPLUS CARS ARE FEWER; Class I Roads Show Decrease of 13,613 in Week Ending Jan. 1. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/says-labor-wants-tariff-matthew-woll-in-letter-to-senators-urges.html | SAYS LABOR WANTS TARIFF.; Matthew Woll, in Letter to Senators, Urges Protection for Industry. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/miss-lillian-sands-arrives.html | Miss Lillian Sands Arrives. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/traffic-regulation.html | TRAFFIC REGULATION. | True | | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/asks-icc-plan-change-texas-short-line-wants-to-be-joined-to.html | ASKS I.C.C. PLAN CHANGE.; Texas Short Line Wants to Be Joined to Missouri Pacific. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/to-give-a-card-party-for-charity.html | To Give a Card Party for Charity | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/showgirl-ends-life-in-architects-home-bobbie-storey-found-dead-by.html | SHOWGIRL ENDS LIFE IN ARCHITECT'S HOME; Bobbie Storey Found Dead by Gas as F.R. Holland Returns From Long Absence. SHE HAD BEEN OUT OF WORK Empty Purse Lay Beside Woman-- Won Beauty Contest for English Barmaids. Finds Room Full of Gas. Was Barmaid in England. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/bay-state-wets-assail-dry-law-legislative-committee-gives-hearing.html | BAY STATE WETS ASSAIL DRY LAW; Legislative Committee Gives Hearing, but Is Expected to Oppose Repeal. WOMEN AMONG SPEAKERS Crowd Cheers Prohibition Advocates and Opponents of Enforcement Act. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/emmy-destinn-dies-from-a-stoke-famous-soprano-created-title-role.html | EMMY DESTINN DIES FROM A STOKE; Famous Soprano Created Title Role Here of "The Girl of the Golden West." SANG OPPOSITE CARUSO Had Similar Part at Premiere of "Butterfly," Another Puccini Opera, in London. Made Debut Here in "Aida." Reappeared Here After the War. | True | Wireless to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/2000000-station-intrenton-planned-architects-drawings-provide-for.html | $2,000,000 STATION INTRENTON PLANNED; Architect's Drawings Provide for Imposing Structure Fronting Broad Plaza.EXTERIOR OF WHITE STONEPennsylvania Road Hopes to FinishProject in Time for Celebrationof City's 250th Anniversary, | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/sees-lloyd-georges-foes-macdonald-has-grey-and-runciman-at-luncheon.html | SEES LLOYD GEORGE'S FOES; MacDonald Has Grey and Runciman at Luncheon for Naval Groups. | True | Special Cable to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/eh-white-left-394585-coffee-exchange-member-owned-324178-in.html | E.H. WHITE LEFT $394,585.; Coffee Exchange Member Owned $324,178 in Securities. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/assails-free-lighterage-norman-titus-calls-abolition-essential-to.html | ASSAILS FREE LIGHTERAGE; Norman Titus Calls Abolition Essential to Jersey Growth. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/asks-mineral-bar-against-aggressor-sir-thomas-h-holland-offers-plan.html | ASKS MINERAL BAR AGAINST AGGRESSOR; Sir Thomas H. Holland Offers Plan to Curb War by Nation Violating Kellogg Pact. OUR DELEGATES COOL TO IT French Naval Group at London Sees Advantage in Proposal by Principal of Edinburgh University. Conference Delegates Differ on Plan. Says Two Nations Control Supply. Sees Simplicity in Plan. Copper Resolution Similar. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/asks-bay-state-colony-stamp.html | Asks Bay State Colony Stamp. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/tomlinson-made-hoboken-free-state-citizen-by-morley-knight-of-the.html | Tomlinson Made Hoboken Free State Citizen By Morley, Knight of the Blue Suspenders | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/reports-18803000-hospital-measure-senate-committee-approves-bill-to.html | REPORTS $18,803,000 HOSPITAL MEASURE; Senate Committee Approves Bill to Relieve Congestion in State Institutions. SENATE GETS PAROLE BILL Both Houses Plan Favorable Action on $100 Rise for Low-Salaried Employees. Governor Hopes for Bond Issue. Get Jump on the Governor. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/6-fencers-qualify-for-us-epee-event-j-sanford-saltus-and-fencers.html | 6 FENCERS QUALIFY FOR U.S. EPEE EVENT; J. Sanford Saltus and Fencers Clubs and N.Y.U. Place 2 Men Each in Junior Tourney. | True | | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/bond-flotations-scrantonspring-brook-water-new-york-central.html | BOND FLOTATIONS.; Scranton-Spring Brook Water. New York Central Certificates. Canadian National Railways. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/judge-jj-white-buried.html | Judge J.J. White Buried. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/rayon-receivers-named-action-on-american-company-follows-american.html | RAYON RECEIVERS NAMED.; Action on American Company Follows American Glanzstoff Plea. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/herman-c-burger-designer-and-maker-of-precision-instruments-dies.html | HERMAN C. BURGER.; Designer and Maker of Precision Instruments Dies. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/gt-summerlin-honored-new-minister-to-venezuela-is-guest-at.html | G.T. SUMMERLIN HONORED.; New Minister to Venezuela Is Guest at Pan-American Luncheon. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/dirigible-to-launch-glidrr-in-midair-the-los-angeles-to-make-test.html | DIRIGIBLE TO LAUNCH GLIDRR IN MID-AIR; The Los Angeles to Make Test Today 2,000 Feet Aloft if Weather Permits. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/tells-president-of-farm-loan-cut-secretary-hyde-says-some-insurance.html | TELLS PRESIDENT OF FARM LOAN CUT; Secretary Hyde Says Some Insurance Companies Are QuittingField, Raising Problem.HE RECEIVES COMPLAINTSTwo Companies Here AnnounceThat They Are Not ReducingTheir Usual Loans. Two Companies Deny Any Change. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/theodore-ah-weinz-president-of-larchment-trust-company-dies-in-67th.html | THEODORE A.H. WEINZ.; President of Larchment Trust Company Dies in 67th Year. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/cutler-twice-victor-beats-thayer-at-three-cushions-2512-and-fleming.html | CUTLER TWICE VICTOR.; Beats Thayer at Three Cushions, 25-12, and Fleming at 18.2, 100-19. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/powers-to-present-naval-plans-today-compromise-hinted-francoitalian.html | POWERS TO PRESENT NAVAL PLANS TODAY; COMPROMISE HINTED; Franco-Italian Differences Are Expected to Be Adjusted to Permit Other Work. GRANDI CHANGES TACTICS He and British and French Will Offer Proposals for Methods of Limitation of Fleets. TARDIEU HAS NEW FORMULA Suggestion for Treaty Preamble Gives Nations Right to Forces Necessary for Defense, Positions to Be Given Today. French Suggest Preamble. POWERS TO PRESENT NAVAL PLANS TODAY Compromise Is Expected. Committee Brings Difficulty. | True | By Edwin L. James. Special Cable To the New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/bank-chain-curbs-urged-on-governor-by-his-commission-limitation-to.html | BANK CHAIN CURBS URGED ON GOVERNOR BY HIS COMMISSION; Limitation to Region of Main Offices Asked, Legislation to Await Congress' Action. LEGISLATORS ALSO REPORT Committee Agrees in Main With Roosevelt Group, but Hits Moses's Law Reform Plans. PRIVATE BANKS VIEWED Extension of State Supervision to Include Many Now Exempt Is Recommended. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/declines-in-farm-products-covering-worldwide-range.html | Declines in Farm Products Covering World-Wide Range | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/aero-clinic-finishes-first-leg-of-tour-united-states-surgeons.html | AERO CLINIC FINISHES FIRST LEG OF TOUR; United States Surgeons Praise Hospital Facilities in 9 Countries Already Visited. | True | Special Cable to THE NEW YORK TIMES. | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/builder-gives-up-on-bronx-charges-maurice-gallo-indicted-in-racket.html | BUILDER GIVES UP ON BRONX CHARGES; Maurice Gallo, Indicted in 'Racket' Inquiry, Is Held in Bail of $10,000. HE IS ACCUSED OF PERJURY His Pleading Is Set for Tomorrow-- Cases of Two Others Are Also Postponed. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/refuses-to-repay-judges-court-disallows-claims-of-mul-queen-and.html | REFUSES TO REPAY JUDGES.; Court Disallows Claims of Mul queen and Rosalsky. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/police-department.html | Police Department. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/virginia-faire-to-wed-film-actress-and-howard-b-worne-jr-director.html | VIRGINIA FAIRE TO WED.; Film Actress and Howard B. Worne Jr., Director, Get a License. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/boy-scouts-honor-five-new-york-and-new-jersey-youths-get-harmon.html | BOY SCOUTS HONOR FIVE.; New York and New Jersey Youths Get Harmon Scholarships. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/deere-co-plan-splitup-of-shares-common-stock-of-farm-tool-company.html | DEERE & CO. PLAN SPLIT-UP OF SHARES; Common Stock of Farm Tool Company Soars to 640 on Curb in Expectation of Move. PROFITS IN 1929 A RECORD Common Issue to Be Made No Par and Preferred to Be Reduced From $100 to $20 Par. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/green-approves-plan-to-help-fur-industry-promises-his-aid-in-drive.html | GREEN APPROVES PLAN TO HELP FUR INDUSTRY; Promises His Aid in Drive to Stabilize Trade--Meeting Setfor Feb. 13. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/cotton-exchange-seats-price-up.html | Cotton Exchange Seats' Price Up. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/five-give-10-each-to-neediest.html | Five Give $10 Each to Neediest. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/to-prepare-for-bank-convention.html | To Prepare for Bank Convention. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/donnay-triumphs-by-five-lengths-completes-double-for-rancocas.html | DONNAY TRIUMPHS BY FIVE LENGTHS; Completes Double for Rancocas Stable by Victory in the Feature at New Orleans. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/former-canadian-lawmaker-freed.html | Former Canadian Lawmaker Freed | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/drum-takes-major-generals-rank.html | Drum Takes Major General's Rank. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/annuities.html | ANNUITIES. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/british-would-save-51000000-on-ships-alexander-tells-commons-result.html | BRITISH WOULD SAVE 51,000,000 ON SHIPS; Alexander Tells Commons Result of Postponement of Battleship Building Until 1937.PUTS PERSONNEL AT 99,268 Says Work Was Suspended on TwoCruisers in July for Reasons "of High Policy." | True | Special Calbe to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/five-found-guilty-in-ice-feud-killing-convicted-of-firstdegree.html | FIVE FOUND GUILTY IN ICE FEUD KILLING; Convicted of First-Degree Manslaughter for Slaying Dealer,in the Bronx Last July.ONE FAINTS AT VERDICT Prisoners Face Minimum of Seventy Years-- Victim Was AttackedWith Ball Bat. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/nome-prepares-to-honor-dead-director-of-aviation-corporations.html | Nome Prepares to Honor Dead; Director of Aviation Corporation's Eielson Operations. | True | By Alfred J. Lomen, | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/unpaid-by-chicago-ousted-from-homes-city-and-cook-county-employes.html | UNPAID BY CHICAGO, OUSTED FROM HOMES; City and Cook County Employes, Unable to Meet Rent, Are Evicted. COMMUNISTS TO PROTEST 4,000 Will March Today on City Hall in Demonstration Also Against Unemployment. Negro Janitor Evicted. Strawn Issues Statement. UNPAID BY CHICAGO, OUSTED FROM HOMES Chicagoans Expected Here Today. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/our-auto-firms-pay-16733000-to-reich-american-interests-spend-that.html | OUR AUTO FIRMS PAY $16,733,000 TO REICH; American Interests Spend That Sum Annually for Materials, Insurance, Freight and Duty. HAVE $35,664,000 INVESTED Manufacturers and Dealers Cite Figures in Answer to Plan to Increase Tariff. | True | Special Cable to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/asks-step-to-favor-apartment-hotels-walker-committee-would-let.html | ASKS STEP TO FAVOR APARTMENT HOTELS; Walker Committee Would Let Builders Add Kitchenettes to Plans Filed Under Old Law. HUGE PROJECTS AFFECTED $75,000,000 in Buildings Now Held In Abeyance Because of Dwelling Law Clash. OTHER CHANGES SUGGESTED Proposal to Permit Engineers to Design Apartment Structures Rejected After Debate. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/named-to-study-liberia-prof-charles-johnson-to-represent-us-in.html | NAMED TO STUDY LIBERIA; Prof. Charles Johnson to Represent Us in Slavery Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/army-quintet-wins-from-mass-aggies-triumphs-4824-with-kreugers-and.html | ARMY QUINTET WINS FROM MASS. AGGIES; Triumphs, 48-24, With Kreuger's and Strother's Sharpshooting Showing the Way. | True | Special to The New York Times | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/change-royal-hunt-plans-rains-keep-prince-of-wales-from-rhodesia.html | CHANGE ROYAL HUNT PLANS; Rains Keep Prince of Wales From Rhodesia and Tanganyika. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/sees-danger-in-parity-aim-rabbi-se-goldstein-in-speech-here-says-it.html | SEES DANGER IN PARITY AIM.; Rabbi S.E. Goldstein in Speech Here Says It May Wreck Conference | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/railroad-earnings-statements-for-december-and-1929-with-comparable.html | RAILROAD EARNINGS.; Statements for December and 1929 With Comparable Figures From Previous Years. Chicago Great Western. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/sentenced-in-vatican-city-first-penalty-there-imposed-on-st-peters.html | SENTENCED IN VATICAN CITY; First Penalty There Imposed on St. Peter's Poor Box Thief. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/berlin-papers-vary-on-spains-future-nationalist-press-has-faith-in.html | BERLIN PAPERS VARY ON SPAIN'S FUTURE; Nationalist Press Has Faith in Berenguer-- Socialist Organ Takes Pessimistic View. | True | Wireless to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/associated-buys-erie-telephones.html | Associated Buys Erie Telephones. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/manhattan-prep-tops-all-hallows-triumphs-4310-in-manhattan-division.html | MANHATTAN PREP TOPS ALL HALLOWS; Triumphs, 43-10, in Manhattan Division of C.H.S.A.A., Leading 24-3 at Half-Time.MOUNT ST. MICHAEL'S WINSDefeats Mamaroneck Five, 33-26--St. Benedict's Beats Peddie,44-35--Other School Games. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/brady-is-insane-two-doctors-testify-defense-in-murder-trial-of.html | BRADY IS INSANE, TWO DOCTORS TESTIFY; Defense, in Murder Trial of Esludge, Asserts Bootleg Liquor Caused His Downfall. | True | | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/army-planes-return-from-spokane-flight-transports-lag-in-arrival-at.html | ARMY PLANES RETURN FROM SPOKANE FLIGHT; Transports Lag in Arrival at Selfridge Field--Skis and Heaters Found Deficient. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/prr-fights-line-into-steel-district-surprise-is-caused-by.html | P.R.R. FIGHTS LINE INTO STEEL DISTRICT; Surprise Is Caused by Opposition to Proposal of P. & W. Va., Recently Bought by Penn Road. MONESSEN A TRAFFIC PRIZE Commission Is Told the Pennsylvania Already Offers Shortest Route From Donora Eastward. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/sanatorium-helped-264-158000-expended-in-year-by-stony-wold-at-lake.html | SANATORIUM HELPED 264.; $158,000 Expended in Year by Stony Wold at Lake Kushaqua. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/admits-huge-profit-in-kolster-radio-dietrich-says-1200-invested-in.html | ADMITS HUGE PROFIT IN KOLSTER RADIO; Dietrich Says $1,200 Invested in Holding Company Netted Him $2,021,219. TELLS OF MARKET DEALS But Denies at Newark Hearing Ever Having Owned Any of Kolster Common Stock. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/farrell-and-costello-victors.html | Farrell and Costello Victors. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/retail-trade-here-gained-in-december-department-and-chain-store.html | RETAIL TRADE HERE GAINED IN DECEMBER; Department and Chain Store Sales Up 1 and 5% Over 1928, Reserve Agent Reports. WHOLESALE BUSINESS OFF 9% Drop Shown, With 3% Increase for Entire Year-- Decrease in Machine Tool Orders. Wholesale Business Declines. Chain Store Sales Rise. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/joyce-kilmer-park-dedicated-in-bronx-many-pay-tribute-to-american.html | JOYCE KILMER PARK DEDICATED IN BRONX; Many Pay Tribute to American Poet Who Lost His Life in the World War. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/slow-holders-may-lose-313000.html | Slow Holders May Lose $313,000. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/a-wetdry-victory.html | A WET-DRY VICTORY. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/connellan-advances-in-east-coast-golf-young-detroit-star-triumphs.html | CONNELLAN ADVANCES IN EAST COAST GOLF; Young Detroit Star Triumphs Over Booker in 20 Holes in First Round. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/held-for-auto-death-11-months-ago.html | Held for Auto Death 11 Months Ago | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/nyu-boxers-select-site.html | N.Y.U. Boxers Select Site. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/shuberts-acquire-6th-avenue-corner-operator-disposes-of-site-near.html | SHUBERTS ACQUIRE 6TH AVENUE CORNER; Operator Disposes of Site Near Bryant Park to Owners of Adjoining Theatre. TAKES GARRICK IN TRADE Deal Represents Investment of $1,500,000--New York Central Buys West Side Tenements. Takes Garrick Theatre in Part Trade. Railroad Buys More Land. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/warren-curtis-dies-at-55-prominent-paper-making-executive-managed.html | WARREN CURTIS DIES AT 55.; Prominent Paper Making Executive Managed Two Concerns. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/pair-bowls-into-2d-place-hansly-and-stubing-score-1237-in-twoman.html | PAIR BOWLS INTO 2D PLACE.; Hansly and Stubing Score 1,237 in Two-Man Sweepstakes. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/chanin-building-95-rented.html | Chanin Building 95% Rented. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/reichstag-socialists-urge-free-reichbank-but-in-discussing-young.html | REICHSTAG SOCIALISTS URGE FREE REICHSBANK; But in Discussing Young Plan They Urge Curb on Political Activities of Head of Institution | True | Wireless to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/expects-fox-to-pay-london-reports-he-wil-meet-gaumontbritish.html | EXPECTS FOX TO PAY.; London Reports He Will Meet Gaumont-British Obligations. | True | Special Cable to THE NEW YORK TIMES. | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/first-to-catch-marlin-swordfish.html | First to Catch Marlin Swordfish. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/rebukes-boys-parents-court-frees-lad-held-for-theft-says-he-was.html | REBUKES BOY'S PARENTS.; Court Frees Lad Held for Theft Says He was Hungry and Neglected | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/haigh-beats-gordon-in-miami-beach-golf-wins-secondround-match-3-and.html | HAIGH BEATS GORDON IN MIAMI BEACH GOLF; Wins Second-Round Match, 3 and 2, in La Gorce Play--Matzinger Defeats Douglas, 1 Up. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/ruffu-refuses-to-quit-mayor-of-atlantic-city-replies-to-chamber-of.html | RUFFU REFUSES TO QUIT.; Mayor of Atlantic City Replies to Chamber of Commerce Demand. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/changes-in-corporations-elections-and-appointments-by-various.html | CHANGES IN CORPORATIONS.; Elections and Appointments by Various Organizations. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/silver-bullion.html | SILVER BULLION. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/music-magazine-for-blind-periodical-printed-in-braille-first-of.html | MUSIC MAGAZINE FOR BLIND; Periodical Printed in Braille, First of Kind, Is Issued Free. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/here-to-inspect-port-swedish-line-official-will-survey-west-indies.html | HERE TO INSPECT PORT.; Swedish Line Official Will Survey West Indies Cruise Prospects. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/miss-parks-father-dies-had-been-free-less-than-week-after.html | MISS PARKS' FATHER DIES.; Had Been Free Less Than Week After Testifying for Daughter. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/honor-admiral-tu-hsikuei-members-of-china-society-here-give.html | HONOR ADMIRAL TU HSI-KUEI; Members of China Society Here Give Reception to Naval Expert. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/find-trapper-near-eielsons-plane-digging-crew-of-seven-report-cabin.html | FIND TRAPPER NEAR EIELSON'S PLANE; Digging Crew of Seven Report Cabin Between Wreck and the Beach, Ending Any Hope. MOST OF CRAFT UNCOVERED Trenches Are Being Sunk in the Hard Snow in Search for the Bodies--Russians Arrive. Russians Fly to the Scene. | True | By Marion Swenson. Wireless To the New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/maher-found-guilty-of-manslaughter-200-in-court-cheer-verdict-in.html | MAHER FOUND GUILTY OF MANSLAUGHTER; 200 in Court Cheer Verdict in Case of Jersey City Youth Who Killed Fiancee. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/assails-mail-subsidy-bill-united-fruit-company-officer-says.html | ASSAILS MAIL SUBSIDY BILL.; United Fruit Company Officer Says Restrictions Will Hit Its Lines. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/pair-submerged-68-feet-in-diving-bell-successfully-raised-from.html | Pair Submerged 68 Feet in Diving Bell Successfully Raised From Submarine S-4 | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/mrs-roosevelt-sr-in-panama.html | Mrs. Roosevelt Sr. in Panama. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/czechs-honor-our-envoy-lewis-einstein-retiring-minister-decorated.html | CZECHS HONOR OUR ENVOY.; Lewis Einstein, Retiring Minister, Decorated at Reception. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/26-star-boats-set-for-cuban-regatta-fifth-annual-midwinter-event.html | 26 STAR BOATS SET FOR CUBAN REGATTA; Fifth Annual Midwinter Event Will Open Today Off Malecon Sea Wall. BRITISH CRAFT ENTERED Solent Club's Yacht First From England to Compete for Cuban Challenge Trophy. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/lieut-col-davis-war-veteran-dead-fought-with-british-during.html | LIEUT. COL. DAVIS, WAR VETERAN, DEAD; Fought With British During Conflict in France and Mesopotamia. SUCCESSFUL AS AN ACTOR Recently Collaborated In Writing Plays for Stage and for Radio Broadcasts. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/bonds-more-active-prices-irregular-american-ig-chemical-5-s-heavily.html | BONDS MORE ACTIVE, PRICES IRREGULAR; American I.G. Chemical 5 s Heavily Traded on Exchange on News of Fraud Complaint. LOCAL TRACTIONS ADVANCE Government Securities Continue Mixed--Industrials and Foreign Loans Steady. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/wheat-export-fell-sharply-in-december-outgo-for-year-6243000.html | WHEAT EXPORT FELL SHARPLY IN DECEMBER; Outgo for Year 6,243,000 Bushels Below 1928 and 78,260,000 Below 1927. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/1212-bail-bond-fee-revealed-in-bronx-alderman-after-hearing-charge.html | 121-2% BAIL BOND FEE REVEALED IN BRONX; Alderman After Hearing Charge Asserts Indictment for Extor--tion Will Be Sought. 10 AGENTS NOW INVOLVED Crain Grand Jury Visits the Tombs Court and Then Hears Three in Magistrates Inquiry. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/tea-dance-for-a-settlement.html | Tea Dance for a Settlement. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/a-summit-house-for-greylock.html | A SUMMIT HOUSE FOR GREYLOCK. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/prof-cf-scott-gets-the-edison-medal-yale-man-at-convention-of.html | PROF. C.F. SCOTT GETS THE EDISON MEDAL; Yale Man, at Convention of Electrical Engineers, Points to Power Problems. SEES POVERTY ELIMINATED Distribution Now Is Economic Need of Industry, Ha Says--Award is for Polyphase Transmission. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/government-plans-to-license-gliders-airworthiness-and-training-of.html | GOVERNMENT PLANS TO LICENSE GLIDERS; Airworthiness and Training of Pilots Will Be Required as in Planes. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/republican-advisers-in-queens-selected-robert-gerfing-realty-man.html | REPUBLICAN ADVISERS IN QUEENS SELECTED; Robert Gerfing, Realty Man, Heads New Committee to Strengthen Party. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/turkey-bars-cigarette-love-notes.html | Turkey Bars Cigarette Love Notes. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/navy-five-victor-4823-reserves-aid-in-victory-over-western-maryland.html | NAVY FIVE VICTOR, 48-23.; Reserves Aid in Victory Over Western Maryland Team. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/metz-says-he-gave-2000-to-king-fund-dye-importer-at-lobby-inquiry.html | METZ SAYS HE GAVE $2,000 TO KING FUND; Dye Importer at Lobby Inquiry Asserts Senator Told Him $1,000 Check Was Torn Up. $1,000 CASH GIFT IN 1922 Witness Denies That the American I.G. Chemical Corporation Is German Controlled. Caraway and Robinson Disagree. METZ SAYS HE GAVE $2,000 TO KING FUND Says King Destroyed $1,000 Check. Denies Germans Hold Control. Garvan Holds His Charges Upheld. Criticizes Charles E. Mitchell. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/evans-and-other-favorites-advance-in-panamerican-amateur-golf.html | Evans and Other Favorites Advance in Pan-American Amateur Golf Tourney; FAVORITES SCORE IN AMATEUR GOLF Martin, Medalist, Beats Armstrong, 6 and 5, in 1st Round of Pan-American Tourney. CHICK EVANS ALSO GAINS Novotny, Title Defender, EliminatesPritchett, 11 and 10, in Event Over Mississippi Links. | True | Times Wide World Photo. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/macneilhall-triumph-take-first-division-match-in-old-guard-golf.html | MACNEIL-HALL TRIUMPH.; Take First Division Match in Old Guard Golf Tournament. | True | Special to The New York Times. | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/alekhine-in-draw-with-bogoljubow-latter-also-defeats-spielmann-and.html | ALEKHINE IN DRAW WITH BOGOLJUBOW; Latter Also Defeats Spielmann and Gains Fourth Place Tie in San Remo Chess. RUBINSTEIN BEATS VIDMAR Scores in 49 Moves to Hold RunnerUp Position--Nimzowitsch IsVictor, in Grau Match. Rubinstein Triumphs. Bogoljubow Beats Spielmann. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/mutual-life-makes-new-business-peak-company-reports-for-1929-also.html | MUTUAL LIFE MAKES NEW BUSINESS PEAK; Company Reports for 1929 Also Fifth Year for Perfect Record in Mortgage Loans.ASSETS NOW $990,934,923Dividends to Policy Holders $46,405,535--Death Claims in Year $46,263,026. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/exconvict-slain-found-in-fifth-av-nathan-gordon-dies-a-few-hours.html | EX-CONVICT SLAIN; FOUND IN FIFTH AV.; Nathan Gordon Dies a Few Hours After Being Discovered Shot in Car at 15th St. REFUSED TO HELP POLICE They Are Hunting for Motive--Records Show He Had Served Three Terms in Sing Sing. Police Hunt Motive. Served Three Terms at Sing Sing. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/alfonso-real-ruler-in-the-new-regime-spanish-monarch-is-essentially.html | ALFONSO REAL RULER IN THE NEW REGIME; Spanish Monarch Is Essentially Absolute Pending Result of Proposed Elections. PREMIER CHOOSING CABINET Berenguer Likely to Announce New Government Today--Nation Welcomes Change. Change Welcomed by Nation. ALFONSO REAL RULER IN THE NEW REGIME Success Hinges on Army. Appointment Held Auspicious. Primo Still Holds Office. Tentative Cabinet Revealed. Students Celebrate Change. Valencia Newspaper Suppressed. | True | By Frank L. Kluckhohn. Special Cable To the New York Times.by Frank L. Kluckhohn. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/united-states-steel-denies-link-to-cartel-declares-it-has-no-part.html | UNITED STATES STEEL DENIES LINK TO CARTEL; Declares It Has No Part in Europeans' Export Plan but IsWatching Situation. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/senate-blocks-cut-in-straw-hat-rates-six-democrats-desert-coalition.html | SENATE BLOCKS CUT IN STRAW HAT RATES; Six Democrats Desert Coalition to Defeat Four Proposals to Amend Bill. WATSON PREDICTS DELAY Measure May Not Go to Conference Before Last Week in February, Floor Leader Tells Hoover. Hat "Voted Off Farmer's Head." Second Amendment Defeated. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/prr-holders-rise-to-196119.html | P.R.R. Holders Rise to 196,119. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/new-yorkers-score-in-title-racquets-team-of-dixon-and-sheldon.html | NEW YORKERS SCORE IN TITLE RACQUETS; Team of Dixon and Sheldon Defeats--Philadelphians in Longest Match of the Day. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/wheat-prices-drop-under-heavy-sales-new-lows-on-the-movement-are.html | WHEAT PRICES DROP UNDER HEAVY SALES; New Lows on the Movement Are Recorded, With Close Near the Weakest Figures of Day. CORN CHEAPEST OF SEASON Oats Have Rally Near Finish After Early Liquidation--Rye Continues Downward. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/mayo-is-cue-finalist-beats-gray-and-will-play-bauer-for-class-c.html | MAYO IS CUE FINALIST.; Beats Gray and Will Play Bauer for Class C Title Tonight. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/london-wool-sale.html | London Wool Sale. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/tennis-draw-made-for-us-title-play-hunter-seeded-no-1-in-indoor.html | TENNIS DRAW MADE FOR U.S. TITLE PLAY; Hunter, Seeded No. 1 in Indoor Tourney, to Face Black in His Opening Match. Eight Contestants Seeded. Bowman to Face Brubans. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/jury-aids-woman-thief-sympathy-prompts-verdict-to-avert-life.html | JURY AIDS WOMAN THIEF.; Sympathy Prompts Verdict to Avert Life Imprisonment. | True | | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/to-make-road-machinery-national-equipment-corporation-is-now-an.html | TO MAKE ROAD MACHINERY.; National Equipment Corporation Is Now an Operating Company. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/ratify-shift-to-delaware.html | Ratify Shift to Delaware. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/fails-to-show-soviet-counterfeited-notes-lawyer-for-berlin.html | FAILS TO SHOW SOVIET COUNTERFEITED NOTES; Lawyer for Berlin Defendant Does Not Produce Sensations in Crowded Court. | True | Wireless to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/miss-fairway-is-victor-pointer-triumphs-in-puppy-stake-at-pinehurst.html | MISS FAIRWAY IS VICTOR.; Pointer Triumphs in Puppy Stake at Pinehurst Field Trial Club. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/phone-service-to-poland-saturday.html | Phone Service to Poland Saturday. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/free-philippines-put-before-rights-commissioner-tells-house-that.html | FREE PHILIPPINES PUT BEFORE RIGHTS; Commissioner Tells House That Our Alien and Tariff Laws Would Be Accepted. RIOTS ON COAST DISCUSSED Senate Also Takes Up California Question and Presses the Issue of Independence. Osias Scores Ship Propaganda. Sacrifices for Independence. Immigration Issue in Senate. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/improving-garden-city-parcel.html | Improving Garden City Parcel. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/mrs-trabue-los-angeles-named-chairman-of-usga-womens-committee-for.html | Mrs. Trabue, Los Angeles, Named Chairman Of U.S.G.A. Women's Committee for 1930 | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/beaverbrook-plan-routed-in-commons-liberals-join-labor-in-opposing.html | BEAVERBROOK PLAN ROUTED IN COMMONS; Liberals Join Labor in Opposing Empire Free Trade Scheme-- Vote Is Not Called. TORY LEADERS ARE ABSENT Lloyd George Says Britain Will Not Consent to Tariff Wall Against the World. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/stevenswilmot-engagement.html | Stevens-Wilmot Engagement. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/buys-london-times-files-moscow-institute-gets-set-dating-from-1800.html | BUYS LONDON TIMES FILES.; Moscow Institute Gets Set Dating From 1800 to 1930. | True | Wireless to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/to-consider-wool-futures-trading.html | To Consider Wool Futures Trading. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/kentucky-house-would-free-islands.html | Kentucky House Would Free Islands | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/arata-sentenced-to-death-in-chair-execution-of-holdup-slayer-who.html | ARATA SENTENCED TO DEATH IN CHAIR; Execution of Hold-Up Slayer Who Rejected Manslaughter Plea Set for Week of March 10. HEAVILY GUARDED ON TRIP Rumors of Plot to Free Condemned Man Cause Sheriff to Take Unusual Precautions. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/phyllis-irwin-is-wed-admirals-daughter-bride-at-rio-of-lieut.html | PHYLLIS IRWIN IS WED.; Admiral's Daughter Bride at Rio of Lieut. Commander Lockwood. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/to-honor-emilie-j-boyd-friends-will-give-several-parties-before-her.html | TO HONOR EMILIE J. BOYD.; Friends Will Give Several Parties Before Her Wedding. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/offer-pier-to-the-bremen-richmond-officials-to-go-to-berlin-to.html | OFFER PIER TO THE BREMEN; Richmond Officials to Go to Berlin to Tender Space for Liner. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/nstrictly-dishonorable-charles-richman-edward-gargan-miss-perry-in.html | NSTRICTLY DISHONORABLE; Charles Richman, Edward Gargan, Miss Perry in Chicago Company. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/farm-implement-exports-rise.html | Farm Implement Exports Rise. | True | Special to The New York Times. | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/new-paris-clothes-stress-prettiness-skirts-moderately-short-for.html | NEW PARIS CLOTHES STRESS PRETTINESS; Skirts Moderately Short for Practical Wear--Formal Gowns More Picturesque. CONCESSION TO INSURGENT Lower Waistlines and Straight Silhouettes Come Back for Informal Day Garb. | True | Special Cable to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/hold-63d-wedding-anniversary.html | Hold 63d Wedding Anniversary. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/choate-victor-at-hockey.html | Choate Victor at Hockey. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/hirshfield-frees-broker-dismisses-charges-against-pollock-in-45000.html | HIRSHFIELD FREES BROKER; Dismisses Charges Against Pollock in $45,000 Stock Case. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/benefit-planned-for-a-music-school-society-to-attend-musicale-under.html | BENEFIT PLANNED FOR A MUSIC SCHOOL; Society to Attend Musicale Under Auspices of Henry Street Settlement. AT JUNIOR LEAGUE CLUB Mrs. Marshall Field to Introduce Walter Damrosch as Speaker During Intermission. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/trend-downward-in-counter-market-opening-is-strong-but-most-groups.html | TREND DOWNWARD IN COUNTER MARKET; Opening Is Strong, but Most Groups Weaken Before the Day's Trading Ends. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/government-to-spend-300000000-on-roads-senate-passes-bill-for.html | Government to Spend $300,000,000 on Roads; Senate Passes Bill for Three-Year Program | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/2375000-new-securities-offered-to-investors-today.html | $2,375,000 New Securities Offered to Investors Today | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/french-push-claim-for-higher-rating-want-recognition-as-imperial.html | FRENCH PUSH CLAIM FOR HIGHER RATING; Want Recognition as Imperial Power Above Limitations Imposed at Washington. HOPE TO WORK WITH ITALY Eager to Cooperate Though Their Four Offers on Mediterranean Have Failed to Bring Accord. | True | By P.j. Philip. Special Cable To the New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/transcontinental-oil-plans-fewer-shares-directors-propose-to-cut.html | TRANSCONTINENTAL OIL PLANS FEWER SHARES; Directors Propose to Cut Volume of Outstanding Common Stock in Half. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/tax-report-ready-soon-jersey-commission-is-preparing-to-submit-its.html | TAX REPORT READY SOON.; Jersey Commission Is Preparing to Submit Its Findings. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/bosh-from-doorn-a-real-antikaiserite-frees-his-mind-about-the.html | "BOSH" FROM DOORN.; A Real Anti-Kaiserite Frees His Mind About the Latest Emanation. On the Other Hand. | True | VERITAS.POULTNEY BIGELOW. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/predicts-progress-in-polish-industry-cs-dewey-american-adviser-at.html | PREDICTS PROGRESS IN POLISH INDUSTRY; C.S. Dewey , American Adviser, at Luncheon Here Declares Nation's Policy Is Sound. ITS DEBT $15.50 PER CAPITA Says Country Is Rehabilitated and Thoughtful Government Will Help to Advance Trade. Stabilized Currency. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/25000-diamonds-vanish-at-savoyplaza-detectives-hunt-necklace-of.html | $25,000 Diamonds Vanish at Savoy-Plaza; Detectives Hunt Necklace of Polish Visitor | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/carroll-conquers-sawyer-by-3-and-2-former-met-amateur-champion-is.html | CARROLL CONQUERS SAWYER BY 3 AND 2; Former Met. Amateur Champion Is Eliminated in Advertising Men's Golf at Pinehurst. TRAVERS DEFEATS FINNEY James Wins From Law, 7 and 5, and Tufts Halts Abeel, 5 and 3, in Second Round. Carroll Takes Early Lead. Sum Donated to Hospital. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/henry-b-plant-in-hospital.html | Henry B. Plant in Hospital. | True | | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/golden-rule-group-elects-dr-cadman-gifts-of-60000-by-foundation-to.html | GOLDEN RULE GROUP ELECTS DR. CADMAN; Gifts of $60,000 by Foundation to Aid Needy Children Are Announced. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/onearmed-german-ace-to-fly-here.html | One-Armed German Ace to Fly Here | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/brant-on-silica-sand-merger-board.html | Brant on Silica Sand Merger Board. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/columbia-announces-fencing-schedules-varsity-to-compete-in-11-meets.html | COLUMBIA ANNOUNCES FENCING SCHEDULES; Varsity to Compete in 11 Meets and the Intercollegiates-- Nine Dates for Cubs. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/cisco-bondholders-unite-form-protective-committee-owing-to-defaults.html | CISCO BONDHOLDERS UNITE; Form Protective Committee Owing to Defaults by Texas Town. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/15000000-in-year-from-nbc-network-president-aylesworth-reports-to.html | $15,000,000 IN YEAR FROM NBC NETWORK; President Aylesworth Reports to Advisory Committee on Growth of Concern's Business. FOURTEEN STATIONS ADDED Permanent Wires Used in Transmission of Programs Now Total ' 32,500 Miles. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/british-navy-men-honored-campbell-and-auten-are-guests-at.html | BRITISH NAVY MEN HONORED; Campbell and Auten Are Guests at Commonwealth Club Dinner. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/architects-show-opens-tonight.html | Architects' Show Opens Tonight. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/cotton-breaks-2-as-sales-increase-july-delivery-falls-to-about-17.html | COTTON BREAKS $2 AS SALES INCREASE; July Delivery Falls to About 17 Cents a Pound, Lowest Figure Since July, 1927. CONSUMERS SHY AT PRICES Reports of Farm Board Support Are Denied--Southern Spots Below 16 Cents. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/all-the-world-wondered-coming.html | "All the World Wondered" Coming. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/chemet-violinist-heard-french-artist-appears-in-joint-recital-with.html | CHEMET, VIOLINIST, HEARD.; French Artist Appears in Joint Recital With Mary C. Akins. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/montclair-ymca-wins-beats-new-york-stock-exchange-five-28-to-14.html | MONTCLAIR Y.M.C.A. WINS; Beats New York Stock Exchange Five, 28 to 14. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/fight-in-the-ocean-for-life-preserver-lone-survivor-tells-of.html | FIGHT IN THE OCEAN FOR LIFE PRESERVER; Lone Survivor Tells of Frantic Struggle Off Mexico After Shipwreck. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/progress-club-triumphs-32.html | Progress Club Triumphs, 3-2. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/warns-tobacco-growers-stone-tells-kentucky-group-that-organization.html | WARNS TOBACCO GROWERS.; Stone Tells Kentucky Group That Organization Stabilizes Price. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/roosevelt-gives-edel-his-third-reprieve-new-york-slayer-was-to-die.html | ROOSEVELT GIVES EDEL HIS THIRD REPRIEVE; New York Slayer Was to Die Tonight--Gets Stay Until Week of Feb. 17. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/8-seized-in-slaying-of-red-donnelly-police-move-to-end-reign-of.html | 8 SEIZED IN SLAYING OF 'RED' DONNELLY; Police Move to End Reign of Gang Levying Tribute on Brooklyn Piers. JAIL VICTIM'S SUCCESSOR Detectives Charge Leader Was Killed Because Gunmen Found Him 'Too Conservative.' | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/asks-british-to-test-rival-radio-plans-beam-system-chief-challenges.html | ASKS BRITISH TO TEST RIVAL RADIO PLANS; Beam System Chief Challenges Postoffice to Put Its Method Against His. | True | Special Cable to THE NEW YORK TIMES. | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/offering-of-rights-by-liggettmyers-bonuses-worth-12-each-voted-in.html | OFFERING OF RIGHTS BY LIGGETT-MYERS; Bonuses Worth $12 Each Voted in Plan to Raise $13,000,000 Additional Capital. INCREASE IN NET INCOME Total Last Year $22,017,128, Against $19,408,644--Surplus Put at $20,424,883. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/feb-12-fixed-for-opening-way-open-for-7-measures-ranging-from-repel.html | FEB. 12 FIXED FOR OPENING; Way Open for 7 Measures Ranging From Repel to a Referendum. DYER BEER BILL PUSHED Borah Attacks the Measure, but Opposes Unchecked Raids on Capital Homes. DRY COURT PROPOSAL HIT Glass Cites Objections Raised by a Federal Prosecutor in Virginia. Says Doctors Will Testify. Dry Court Plan Criticized. Borah Opposes Proposal. Says Privacy Is Invaded. Beer Measure Assailed by Borah. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/gen-john-regan-revived-once-more-acting-by-irish-theatre-company.html | 'GEN. JOHN REGAN' REVIVED ONCE MORE; Acting by Irish Theatre Company Below What the Play Deserves. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/ask-to-abandon-railway-lines.html | Ask to Abandon Railway Lines. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/mrs-potter-toronto-to-race-us-champion-speed-skater.html | Mrs. Potter, Toronto, to Race U.S. Champion Speed Skater | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/resigns-as-head-of-civil-service-deming-tells-hoover-senatorial.html | RESIGNS AS HEAD OF CIVIL SERVICE; Deming Tells Hoover Senatorial Boom in Wyoming Conflicts With His Official Status. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/asks-free-vote-in-haiti-constitutional-league-appeals-to-hoover-for.html | ASKS FREE VOTE IN HAITI.; Constitutional League Appeals to Hoover for American Supervision. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/30000-parrots-here-amazon-best-talker-psittaci-are-second-only-to.html | 30,000 PARROTS HERE; AMAZON BEST TALKER; Psittaci Are Second Only to the Canaries in Popularity--500,000 a Year Imported. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/acquires-lebanon-national-bank.html | Acquires Lebanon National Bank | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/deals-in-new-jersey-north-bergen-residence-and-madison-plots-change.html | DEALS IN NEW JERSEY.; North Bergen Residence and Madison Plots Change Hands. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/plan-to-cut-tin-output-producers-abroad-form-cartel-it-is-saidno.html | PLAN TO CUT TIN OUTPUT.; Producers Abroad Form Cartel, It Is Said--No Confirmation Here. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/man-said-to-admit-want-ad-swindles-accused-of-taking-2800-from-200.html | MAN SAID TO ADMIT WANT AD SWINDLES; Accused of Taking $2,800 From 200 Seeking Situations on Promises of Jobs. TRAPPED BY DETECTIVE Arrested as Policeman's Wife Keeps Him in Conversation When Ad Lures Him to Home. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/dinner-dance-is-given-for-gretchen-melius-bridetobes-parents.html | DINNER DANCE IS GIVEN FOR GRETCHEN MELIUS; Bride-to-Be's Parents Entertain for Her and Fiance, Herbert J. Herrlich, at the Ritz. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/adams-quits-april-1-as-city-plan-chief-with-main-work-of-regional.html | ADAMS QUITS APRIL 1 AS CITY PLAN CHIEF; With Main Work of Regional Body Practically Done, He Will Stay With It as Consultant. LEADERS EXTOL HIS WORK He in Turn Lauds Public for Its Spirit of Cooperation--Plans Vacation in Europe. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/brooklyn-industrial-space-leased.html | Brooklyn Industrial Space Leased. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/asks-west-bronx-subway-taxpayers-group-urges-board-of.html | ASKS WEST BRONX SUBWAY.; Taxpayers Group Urges Board of Transportation to Provide Route. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/railway-seeks-to-issue-securities.html | Railway Seeks to Issue Securities. | True | | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/archives/easing-subway-congestion-union-terminal-for-commuters-is-suggested.html | EASING SUBWAY CONGESTION; Union Terminal for Commuters Is Suggested. | True | TRUMBULL MARSHALL. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/archives/burial-of-rev-md-lennon-cardinal-hayes-presides-at-services-in.html | BURIAL OF REV. M.D. LENNON; Cardinal Hayes Presides at Services in Poughkeepsie. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/archives/municipal-loans-new-bond-issues-announced-for-offering-to-bankers.html | MUNICIPAL LOANS; New Bond Issues Announced for Offering to Bankers and the Public. State of Arkansas. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/archives/morgan-sees-traylor-and-reynolds-here-confers-with-american-members.html | MORGAN SEES TRAYLOR AND REYNOLDS HERE; Confers With American Members of International Bank's Organization Committee. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/archives/record-by-dominion-bank-canadian-institutions-best-year-sends.html | RECORD BY DOMINION BANK.; Canadian Institution's Best Year Sends Resources to $154,000,000. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/archives/child-communists-clash-with-police-jeer-and-push-patrolmen-who-halt.html | CHILD COMMUNISTS CLASH WITH POLICE; Jeer and Push Patrolmen Who Halt Parade Escorting Boy Rad Home From Reformatory. THEIR SIGNS DESTROYED Youths Are Herded Into Party Headquarters--Adults Charged With Joining Fray. Carry Boy on Shoulders. Deny Striking Children. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/archives/missing-records-back-in-vitale-case-papers-naming-fortune-teller.html | MISSING RECORDS BACK IN VITALE CASE; Papers Naming Fortune Teller Mysteriously Returned to Morrisania Court. THEY CLEAR MAGISTRATE Show That No Change of Petit Larceny Was Made Against Accused Woman. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/archives/realty-at-auction-joseph-p-day-to-conduct-first-special-sales-of.html | REALTY AT AUCTION.; Joseph P. Day to Conduct First Special Sales of 1930. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/archives/california-bars-filipino-boxers-state-acts-to-curb-rioting-as.html | CALIFORNIA BARS FILIPINO BOXERS; State Acts to Curb Rioting as Dynamiting of a Club Brings Fighting in Stockton. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/archives/lose-plea-against-taxes-upstate-hotel-companies-appeals-rejected-by.html | LOSE PLEA AGAINST TAXES; Up-State Hotel Companies' Appeals Rejected by Federal Board. | True | Special to The New York Times | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/archives/the-quality-of-mercy.html | THE QUALITY OF MERCY. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/archives/byrd-fliers-survey-chasms-along-bay-huge-canyons-photographed-for.html | BYRD FLIERS SURVEY CHASMS ALONG BAY; Huge Canyons, Photographed for 40 Miles to West, Show the Work of Vast Forces. CLUES TO LAND ARE SOUGHT Gould Believes Secret of Shore Formation Lies in SnowCorniced Fissures. SLEDGE PARTIES SENT OUT One Group Will Sound InletsMapped Aloft--The Other WillMark Point for New Flight. | True | By Russell Owen. Copyright, 1930. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/archives/communism-penetrates-the-german-army-war-ministry-admits-trouble.html | Communism Penetrates the German Army; War Ministry Admits Trouble Combating It | True | Special Cable to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/archives/sees-federal-convention-littleton-says-constitutional-gathering.html | SEES FEDERAL CONVENTION.; Littleton Says Constitutional Gathering Will Be Called Soon. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/archives/oppose-reopening-budget-women-voters-in-letter-to-mayor-see-danger.html | OPPOSE REOPENING BUDGET; Women Voters, in Letter to Mayor Se Danger In Proposal. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/archives/protest-decision-in-ranger-victory-americans-in-wire-to-calder-take.html | PROTEST DECISION IN RANGER VICTORY; Americans, in Wire to Calder, Take Exception to Award of Winning Goal to Rivals. COUGARS HERE TONIGHT Clash With Americans on Garden Ice--Reise Likely to Start in New York Line-Up. | True | | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/midway-wins-as-cue-match-opens.html | Midway Wins as Cue Match Opens. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/sirovich-operated-on-member-of-congress-resting-well-after.html | SIROVICH OPERATED ON.; Member of Congress Resting Well After Treatment Here. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/westchester-deals-residential-plot-in-harrison-is-bought-for.html | WESTCHESTER DEALS.; Residential Plot in Harrison Is Bought for Improvement. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/steel-production-continues-to-gain-trade-reviews-report-larger.html | STEEL PRODUCTION CONTINUES TO GAIN; Trade Reviews Report Larger Output for the Fourth Consecutive Week. BOOKINGS ALSO INCREASE Sharpest Advance Noted in the Automotive Field--Price Reductions Fewer. Price Situation Improves Expansion in Pig Iron. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/hide-futures-off-again-all-deliveries-close-lower-on-sales-of.html | HIDE FUTURES OFF AGAIN.; All Deliveries Close Lower on Sales of 2,480,000 Pounds. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/pacific-rate-made-on-hamburg-cargo-ship-board-approves.html | PACIFIC RATE MADE ON HAMBURG CARGO; Ship Board Approves Apportionment by United States Linesand Hawaiian Company.ORIENT RATES ARE DIVIDED Twenty-two Agreements Provide forTransshipment Charges Here andon Pacific Coast. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/frank-h-keen-retired-stock-exchange-member-dies-suddenly.html | FRANK H. KEEN.; Retired Stock Exchange Member Dies Suddenly. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/utility-board-seeks-some-way-to-block-higher-phone-rates-confers.html | UTILITY BOARD SEEKS SOME WAY TO BLOCK HIGHER PHONE RATES; Confers All Day and Meets Again at Night in Effort to Solve the Problem. PROGRESS IS REPORTED Prendergast Hopes to Fix Schedules Fair to Subscribers and Within Court Decision. GOVERNOR STILL CONFIDENT Has a "Hunch" That Commission Will Decide It Only Can Legalize Schedules. Speculation on Commission's Course. BOARD SEEKS TO BAR HIGHER PHONE RATE Governor in the Dark. Cuvillier Offers Regulatory Bill. | True | By W.a. Warn. Special To the New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/irving-g-stelle-dies-while-aiding-wife-horseman-stricken-as-he.html | IRVING G. STELLE DIES WHILE AIDING WIFE; Horseman Stricken as He Tries to Prevent Woman Legislator From Fainting. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/world-bank-to-pick-board-in-february-heads-of-five-european-central.html | WORLD BANK TO PICK BOARD IN FEBRUARY; Heads of Five European Central Banks and Japanese Will Settle Major Matters. WAITING ON SUBCOMMITTEE Gates McGarrah Leading American Possibility for Board, but No Decision Has Been Made. Subcommittee Busy. Our Attitude Awaited. The Final Choice. Inspecting Basle Buildings. | True | Special Cable to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/winifred-macbride-plays-scottish-pianist-pleases-at-her-second.html | WINIFRED MACBRIDE PLAYS.; Scottish Pianist Pleases at Her Second Recital in Town Hall. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Loans and Reserve Statement. Sterling Improves. Aviation Issues Stagnant. Lower Cotton Prices. Inquiries Increase. Averages at New High. Railways and Highways. The Municipal Market Slides Off. | True | | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/selection-of-sprague-shocks-london-paper-evening-news-fears.html | SELECTION OF SPRAGUE SHOCKS LONDON PAPER; Evening News Fears American Expert Will Take Too Much of Our Ways to Bank of England. | True | Wireless to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/pedestrians-beware.html | PEDESTRIANS, BEWARE! | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/pocantico-bandits-jailed-sentenced-for-10-to-15-years-for-robbing.html | POCANTICO BANDITS JAILED; Sentenced for 10 to 15 Years for Robbing Rockefeller Paymaster. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/women-arrive-today-with-peace-petitions-american-and-japanese.html | WOMEN ARRIVE TODAY WITH PEACE PETITIONS; American and Japanese Groups Will Ask Naval Conference to Move for World Disarmament. | True | Wireless to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/heads-doctors-aid-group-dr-james-n-west-elected-to-succeed-dr-ward.html | HEADS DOCTORS AID GROUP; Dr. James N. West Elected to Succeed Dr. Ward B. Hoag. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/ny-military-academy-wins.html | N.Y. Military Academy Wins. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/says-hoover-plans-visit-to-mexico-mexican-presidentelect-has-no.html | SAYS HOOVER PLANS VISIT TO MEXICO; Mexican President-Elect Has No Information as to Date of Possible Trip. FUTURE POLICY OUTLINED Ortiz Rubio Says He Will Continue Temperance Campaign Begun by Present Executive. | True | Special Cable to THE NEW YORK TIMES. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/mint-growers-to-organize-to-control-output-of-oil.html | Mint Growers to Organize To Control Output of Oil | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/squier-says-device-solves-phone-rate-general-tells-senate-committee.html | SQUIER SAYS DEVICE SOLVES PHONE RATE; General Tells Senate Committee His Monophone Links Radio With the Telephone. EXTENDS SERVICE OF BOTH It Would Deliver Super-Programs to the Home, Former Signal Chief Declares. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/approve-seat-for-grundy-senate-committee-is-unanimous-nye-to-fight.html | APPROVE SEAT FOR GRUNDY; Senate Committee Is Unanimous-- Nye to Fight Report on Floor. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/mayor-to-protect-dress-union-rights-tells-schlesinger-he-will-see.html | MAYOR TO PROTECT DRESS UNION RIGHTS; Tells Schlesinger He Will See That Strikers Are Treated Fairly by Police. UNION TABULATING VOTES Outcome of Referendum Will Be Announced Today--Said to Be Overwhelmingly for Walkout. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/nyac-poloists-reach-final-round-sweep-over-governors-island-trio-17.html | N.Y.A.C. POLOISTS REACH FINAL ROUND; Sweep Over Governors Island Trio, 17 to 1, in High Goal Division of Tourney. HARRISON SCORES 7 TIMES Winged Foot Team in Low Goal Section Beats Squadron A, 6 to 2 -- Ridgewood R.C. Advances. | True | By Robert F. Kelley, | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/manhasset-realty-sold-atwell-estate-and-metropolitan-art-museum.html | MANHASSET REALTY SOLD; Atwell Estate and Metropolitan Art Museum Parcels Transferred. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/mrs-grace-soteldo-whitacre.html | Mrs. Grace Soteldo Whitacre. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/st-valentine-golf-postponed.html | St. Valentine Golf Postponed. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/foreign-trade-in-1929-export-of-finished-manufactures-rose.html | FOREIGN TRADE IN 1929.; Export of Finished Manufactures Rose $272,013,000. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/new-york-elks-divide-win-at-threecushions-but-lose-in-pocket.html | NEW YORK ELKS DIVIDE; Win at Three-Cushions, but Lose in Pocket Billiards to Newark. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/cardinal-to-attend-turner-funeral.html | Cardinal to Attend Turner Funeral. | True | Special to The New York Times. | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/st-johns-high-six-stops-st-james-20-remains-in-chsaa-race-by.html | ST. JOHN'S HIGH SIX STOPS ST. JAMES, 2-0; Remains in C.H.S.A.A. Race by Victory-- Holy Trinity Loses to St. Michaels, 1-0. | True | | C1B58389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/sells-interest-in-ohio-newspapers.html | Sells Interest in Ohio Newspapers. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/several-killed-in-argentine-storm.html | Several Killed in Argentine Storm. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/to-prison-for-auto-death-negro-whose-truck-killed-bronx-woman-gets.html | TO PRISON FOR AUTO DEATH.; Negro Whose Truck Killed Bronx Woman Gets Sing Sing Term. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/financial-markets-prices-advance-on-stock-exchangemoney-and.html | FINANCIAL MARKETS; Prices Advance on Stock Exchange--Money and Sterling Little Changed. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/arrange-18-regattas-for-outboard-boats-southern-new-jersey-season.html | ARRANGE 18 REGATTAS FOR OUTBOARD BOATS; Southern New Jersey Season to Open on Memorial Day at Mays Landing. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/tm-farley-to-head-st-patricks-parade-delegates-of-irish-societies.html | T.M. FARLEY TO HEAD ST. PATRICK'S PARADE; Delegates of Irish Societies in Five Boroughs Pledge Aid for Annual Celebration. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/freighter-agwidale-is-refloated.html | Freighter Agwidale Is Refloated | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/for-protection-of-american-eagle.html | For Protection of American Eagle. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/a-son-to-mrs-irving-b-taub.html | A Son to Mrs. Irving B. Taub. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/st-johns-beats-crescents-3123-college-five-ends-clubmens-winning-st.html | ST. JOHN'S BEATS CRESCENTS, 31-23; College Five Ends Clubmen's Winning Streak at Seventeen Triumphs.HALF-TIME SCORE IS 16-16Schuckman of Victors Leads inScoring With 13 Points--Kinsbrunner, Layton Next. | True | | C1B58389 |
| 1930-01-30 | 1930-01-30 | https://www.nytimes.com/1930/01/30/archives/mrs-stetson-reaches-belleair-golf-final-defeats-mrs-guggenheim-3.html | MRS. STETSON REACHES BELLEAIR GOLF FINAL; Defeats Mrs. Guggenheim, 3 and 2--Will Meet Mrs. Rood for Title Today. | True | Special to The New York Times. | C1B58389 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/carmen-sung-at-metropolitan.html | "Carmen" Sung at Metropolitan. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/gin-at-century-club-brookhart-charges-in-call-for-inquiry-informers.html | GIN AT CENTURY CLUB, BROOKHART CHARGES IN CALL FOR INQUIRY; Informer's Letter Read to the Senate Also Tells of "Fish House Rum Punch."REMINDER FOR WICKERSHAM Senator Wants Charge Brought to Attention of Law Board Head, an Officer of Club. WARM DEBATE IS PROVOKED Borah Renews Attack on Herbert-- House Committee Reports the Transfer Bill. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/urged-for-nobel-prize-ramsay-macdonald-gets-support-in-norway-for.html | URGED FOR NOBEL PRIZE.; Ramsay MacDonald Gets Support in Norway for Peace Award. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/report-on-mgarrah-pleases-washington-acting-secretary-cotton-shows.html | REPORT ON M'GARRAH PLEASES WASHINGTON; Acting Secretary Cotton Shows Satisfaction at Rumor He Will Head World Bank. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/pacific-gas-stock-taken-more-than-99-per-cent-of-rights-are.html | PACIFIC GAS STOCK TAKEN.; More Than 99 Per Cent of Rights Are Reported Exercised. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/naranga-handicap-annexed-by-nearby-gd-wideners-filly-scores-by-five.html | NARANGA HANDICAP ANNEXED BY NEARBY; G.D. Widener's Filly Scores by Five Lengths Over Boris in Banner Miami Event. FIVE FAVORITES TRIUMPH Virmar, at 1 to 3, and Apostle, 9 to 10, Among the Choices to Win-- Double for, M. Knight. Herade, Tasman Share Lead. Water Fowl Wins Easily. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/seizes-robber-gang-uses-one-as-shield-detective-trails-suspicious.html | SEIZES ROBBER GANG; USES ONE AS SHIELD; Detective Trails Suspicious Auto in Brooklyn and Interrupts Hold-Up. WOMAN VICTIM AIDS HIM Shopkeeper's Wife Throws Arms Around Thug as He Is About to Fire at Policeman. | True | | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/caddies-under-14-are-barred-by-ruling-in-pennsylvania.html | Caddies Under 14 Are Barred By Ruling in Pennsylvania | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/commission-order-to-halt-telephone-rate-increase-is-forecast-for-to.html | COMMISSION ORDER TO HALT TELEPHONE RATE INCREASE IS FORECAST FOR TODAY; COURT FIGHT IS INDICATED Company Will Seek Writ if Schedule Is Set Which It Holds Inadequate. CLASHES ENLIVEN HEARING Commissioner Lunn, in Heated Exchange, Calls Phone Counsel a Village Lawyer.COMPANY EXPERTS TESTIFYEstimate of $5,000,000 Drop in Revenue This Year Attackedby Examiners at Albany. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/whalen-retires-seven-patrolmen.html | Whalen Retires Seven Patrolmen. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/nathan-straus-82-hails-era-of-peace-rejoices-to-see-the-practical.html | NATHAN STRAUS, 82, HAILS ERA OF PEACE; Rejoices to See the Practical Beginning of Realization of Ancient Prophets' Visions. VOICES HOPE IN PALESTINE Philanthropist, to Spend Birthday Quietly in Country Today, Expects Change in Arab Views. Deplores Rioting in Palestine. Hadassah Pays Tribute. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/sharp-advance-in-berlin.html | Sharp Advance in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/doctors-will-meet-today-in-panama-city-opening-of-second.html | DOCTORS WILL MEET TODAY IN PANAMA CITY; Opening of Second Pan-American Medical Congress Delayed as Storm Slows Ships. | True | Special Cable to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/captain-charles-h-frank-veteran-of-the-107th-regiment-and-the-air.html | CAPTAIN CHARLES H. FRANK.; Veteran of the 107th Regiment and the Air Service Dies. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/new-wor-service-bamberger-station-to-be-operated-as-as-a-separate.html | NEW WOR SERVICE; Bamberger Station to Be Operated as a Separate Entity. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/trusts-get-allies-in-insurance-field-american-founders-group-has.html | TRUSTS GET ALLIES IN INSURANCE FIELD; American Founders Group Has Representatives on Boards of Two Companies. ONE, LINCOLN NATIONAL LIFE Devendorf Added to Its Directorate Rankin in Maryland Casualty-- Close Relations Expected. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/bishop-anderson-dies-at-age-of-65-head-of-the-episcopal-church.html | BISHOP ANDERSON DIES AT AGE OF 65; Head of the Episcopal Church Succumbs to Heart Disease After Week's Illness. FAMILY AT HIS BEDSIDE Last Rites Administered During Night-- Native of Canada was Chicago Prelate for 30 Years. Stricken at Church Meeting. A Native of Canada. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/midway-scores-with-cue.html | Midway Scores With Cue. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/decrease-of-861000-gold-at-london-bank-loans-and-deposits-heavily.html | DECREASE OF 861,000 GOLD AT LONDON BANK; Loans and Deposits Heavily Reduced, and Reserve RatioRises Sharply. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/it-is-very-confusing-but-an-attempt-is-made-to-explain-three.html | IT IS VERY CONFUSING; But an Attempt is Made to Explain Three Proposed Local Laws. | True | HELEN D. CRAWFORD. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/tells-of-perils-to-divers-captain-davis-describes-work-of-salvaging.html | TELLS OF PERILS TO DIVERS; Captain Davis Describes Work of Salvaging Sunken Wreck. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/the-rotterdam-here-after-remodeling-holland-line-spent-1000000.html | THE ROTTERDAM HERE AFTER REMODELING; Holland Line Spent $1,000,000 Renovating Former Flagship, Official Declares. | True | | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/beaver-college-girls-win-1514.html | Beaver College Girls Win, 15-14. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/tetuan-dinosaur-only-haymaking-machine-from-chicago-abandoned.html | Tetuan 'Dinosaur' Only Haymaking Machine From Chicago, Abandoned During Riff War | True | Wireless to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/book-tells-problems-faced-by-churches-200page-volume-completed-by.html | BOOK TELLS PROBLEMS FACED BY CHURCHES; 200-Page Volume Completed by Federal Council Discusses Social Works. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/denies-brady-showed-evidence-of-insanity-state-alienist-in-murder.html | DENIES BRADY SHOWED EVIDENCE OF INSANITY; State Alienist, in Murder Trial of Tess Ex-Judge, Attacks Defense Plea. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/court-curb-bills-sent-to-committee-four-measures-in-house-aim-to.html | COURT CURB BILLS SENT TO COMMITTEE; Four Measures in House Aim to Prevent Federal Action on State Utility Rates. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/colonial-furniture-favored.html | Colonial Furniture Favored. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/jay-goulds-end-porto-rico-visit.html | Jay Goulds End Porto Rico Visit. | True | Wireless to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/episcopal-actors-dance-tonight.html | Episcopal Actors Dance Tonight. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/horses-dying-in-canada-starve-and-freeze-as-deep-snow-covers.html | HORSES DYING IN CANADA.; Starve and Freeze as Deep Snow Covers Western Grazing Ranges. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/plan-for-american-piano-creditors-authorize-operations-with.html | PLAN FOR AMERICAN PIANO; Creditors Authorize Operations With Skeletonized Organization. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/sherwood-loses-3-games-completes-his-threecushion-cue-tournament.html | SHERWOOD LOSES 3 GAMES.; Completes His Three-Cushion Cue Tournament Schedule. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/25-nations-have-entered-davis-cup-play-more-expected-before-entries.html | 25 Nations Have Entered Davis Cup Play; More Expected Before Entries Close Tonight | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/gales-buffet-liner-paris-several-passengers-hurtstrike-delays-ilc.html | GALES BUFFET LINER PARIS.; Several Passengers Hurt--Strike Delays Ile de France Sailing. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/philbin-to-aid-eubank-head-of-trustate-corporation-will-join.html | PHILBIN TO AID EUBANK.; Head of Trustate Corporation Will Join Johnson & Higgins. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/minnesota-projects-athletic-inquiry-committee-of-outsiders-is-named.html | MINNESOTA PROJECTS ATHLETIC INQUIRY; Committee of Outsiders Is Named to Draft Ten-Year Program in Reorganization Plan. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/interborough-pays-2158455-to-city-grand-total-turned-over-under.html | INTERBOROUGH PAYS $2,158,455 TO CITY; Grand Total Turned Over Under Contract 3 Now $8,501,087, Fallen Announces. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/title-ski-race-on-feb-2.html | Title Ski Race on Feb. 2. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/old-french-art-sold-furniture-and-other-objects-of-mme.html | OLD FRENCH ART SOLD.; Furniture and Other Objects of Mme. Colard-Davinroy Auctioned. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/sees-reckless-use-of-mental-hygiene-dr-darrach-warns-of-little.html | SEES RECKLESS USE OF MENTAL HYGIENE; Dr. Darrach Warns of Little Understood Methods--Calls Problem of Insane Great. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/hatry-will-take-appeal-british-financier-who-drew-14year-term-holds.html | HATRY WILL TAKE APPEAL.; British Financier Who Drew 14-Year Term Holds Sentence Too Severe. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/dress-union-votes-to-order-strike-early-tabulation-shows-9851-in.html | DRESS UNION VOTES TO ORDER STRIKE; Early Tabulation Shows 9,851 in Favor of Walk-Out and Only 476 Opposed. SHOPS READY FOR CLOSING Contractors' Head Voices Hope of Early Settlement, but Bays This Depends on Jobbers. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/boston-bruins-trade-hutton.html | Boston Bruins Trade Hutton. | True | | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/financial-markets-stocks-move-uncertainly-final-changes.html | FINANCIAL MARKETS; Stocks Move Uncertainly, Final Changes Irregular--Call Money 4%, Sterling Firmer. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/gifford-opposes-wire-control-body-at-t-head-at-hearing-says-a.html | GIFFORD OPPOSES WIRE CONTROL BODY; A.T. & T. Head, at Hearing, Says a Federal Commission Would End State Regulation. LINES MOSTLY INTRA-STATE Witness Favors Radio Merger as a Means of Economy and Rate Reduction. Not of Opposed to Federal Control. New York Case Ten Years Old. CITY BREVITIES. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/light-snow-in-city-capital-blanketed-new-york-only-big-centre-in.html | LIGHT SNOW IN CITY; CAPITAL BLANKETED; New York Only Big Centre in the East to Escape Heavy Fall and High Winds. WASHINGTON IS CRIPPLED Foot of Snow Clogs Streets-- New England and South Suffer From the Cold. Heavy Fall in Philadelphia. 4,000 Clear Snow Here. LIGHT SNOW IN CITY; CAPITAL BLANKETED FOOT OF SNOW AT CAPITAL. Drifts Clog Washington Streets-- Radio Plea Made for Birds. Long Fall at Philadelphia. WHITE MANTLE OVER SOUTH. Snow Belt Ranges Over Maryland, Georgia and Carolina. Dixie's Blanket Melting. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/market-averages.html | MARKET AVERAGES | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/eckener-visits-league-has-talk-with-sir-eric-drummond-plans-call.html | ECKENER VISITS LEAGUE.; Has Talk With Sir Eric Drummond --Plans Call With Zeppelin. | True | Wireless to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/newspaper-officials-ejected-by-lavarre-courts-commissioner-then.html | NEWSPAPER OFFICIALS EJECTED BY LAVARRE; Court's Commissioner Then Gets Trespass Warrant for Publisher in Dispute Over Southern Chain. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/cartel-still-hears-our-firms-may-join-persistent-rumors-now-link.html | CARTEL STILL HEARS OUR FIRMS MAY JOIN; Persistent Rumors Now Link Bethlehem Corporation With European Steel Combine. BRITAIN AND POLAND SOUGHT Their Participation, With That of the United States, Hinted as Part of 1930 Program. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/lake-champlain-freezes-over.html | Lake Champlain Freezes Over. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/lady-reading-dies-at-london-home-wife-of-former-chief-justice-of.html | LADY READING DIES AT LONDON HOME; Wife of Former Chief Justice of England and Former Viceroy of India. NATIVE OF UNITED STATES Prayers Said for Her in India When Ill Last Year-- Praised by Husband for Aid There. Suffered Many Years. Aided Children of India. | True | Wireless to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/enters-lighterage-case-thirty-fourth-street-association-is-allowed.html | ENTERS LIGHTERAGE CASE.; Thirty-fourth Street Association is Allowed by I.C.C. to Intervene. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/auto-workers-300-is-1415-in-five-years.html | AUTO WORKER'S $300 IS $1,415 IN FIVE YEARS | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/all-hallows-freshman-five-wins.html | All Hallows Freshman Five Wins. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/urges-crime-prevention-whalen-says-curative-methods-are-not-what.html | URGES CRIME PREVENTION.; Whalen Says Curative Methods Are Not What They Should Be. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/urges-farm-tax-change-exgov-lowden-advocates-levy-on-incomes-as.html | URGES FARM TAX CHANGE.; Ex-Gov. Lowden Advocates Levy on Incomes as Relief Measure. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. New York. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/republicans-gain-lead-on-farm-issue-steal-march-on-governor-by.html | REPUBLICANS GAIN LEAD ON FARM ISSUE; Steal March on Governor by Filing Plan for Market Survey by Legislators. REPORT TO BE DUE IN YEAR Senate Gets Measure as Roosevelt's Report From Mayors' Conference Is Awaited. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/the-business-world-weather-affects-spring-trade-new-umbrella-sells.html | THE BUSINESS WORLD; Weather Affects Spring Trade. New Umbrella Sells for Dime. Jewelry Producers Optimistic. Strike May Mean Dress Shortage. Eighty Models in Style Show. Rug Orders Have Declined. Gray Goods Prices Weaker. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/new-canal-record-set-fourteen-vessels-pay-86665-in-transit-in-one.html | NEW CANAL RECORD SET.; Fourteen Vessels Pay $86,665 in Transit in One Day. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/auction-results.html | AUCTION RESULTS. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/rugby-union-match-to-leicester.html | Rugby Union Match to Leicestor. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/carteret-six-triumphs-defeats-erasmus-hall-hc-130-selig-of-losers.html | CARTERET SIX TRIUMPHS.; Defeats Erasmus Hall H.C., 13-0-- Selig of Losers Hurt. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/union-head-indicted-on-extortion-charge-mezzacapos-organization-is.html | UNION HEAD INDICTED ON EXTORTION CHARGE; Mezzacapo's Organization Is Said to Have Been Assessed for Big Gifts to Him. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/18th-child-born-to-woman-of-36.html | 18th Child Born to Woman of 36. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/gives-dinner-for-niece-mrs-w-du-b-stevens-entertains-for-miss.html | GIVES DINNER FOR NIECE.; Mrs. W. Du B. Stevens Entertains for Miss Elinor Latanc. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/rules-speed-traffic-at-grand-central-whalen-finds-flow-is-200.html | RULES SPEED TRAFFIC AT GRAND CENTRAL; Whalen Finds Flow Is 200% Faster and Declares Plan "Worked Beautifully." PEDESTRIANS ARE PLEASED "Got a Break" for First Time in Years, Says Commissioner After Two-Hour Tour. SOME COMPLAINTS MADE Ban on Commercial Vehicles Brings Protests-- Pedrick Wants the Parking Regulations Eased. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/bill-and-security-holdings-decrease-banks-report-to-the-reserve.html | Bill and Security Holdings Decrease, Banks Report to the Reserve Board | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/singer-and-loayza-will-fight-tonight-bronx-lightweight-favorite-to.html | SINGER AND LOAYZA WILL FIGHT TONIGHT; Bronx Lightweight Favorite to Defeat Chilean in Bout at the Garden. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/princess-ilena-marrying-for-love-only-wedding-to-be-april-27-at.html | Princess Ilena "Marrying for Love Only"; Wedding to Be April 27 at Sinaia Palace | True | Wireless to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/riding-club-trio-defeats-peter-pan-veteran-indoor-poloist-ew.html | RIDING CLUB TRIO DEFEATS PETER PAN; Veteran Indoor Poloist, E.W. Hopping, Leads Way to Triumph by Score of 13 to 3.SHOWS MASTERY AT GAMELosers, Behind the Playing of Kinny , Fight Hard to Stand OffAttack, but Fall. | True | By Robert F. Kelley. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/minerals-and-war.html | MINERALS AND WAR. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/ps-du-pont-to-poll-delaware-on-dry-law-112000-to-be-asked-attitude.html | P.S. du Pont to Poll Delaware on Dry Law; 112,000 to Be Asked Attitude on Repeal | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/autopsy-proves-showgirl-a-suicide.html | Autopsy Proves Showgirl a Suicide. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/flint-bankers-weep-on-entering-prison-officials-are-stirred-when.html | FLINT BANKERS WEEP ON ENTERING PRISON; Officials Are Stirred When Embezzlers, All Married but One, Are Brought In. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/oklahoma-corruption-prosecutor-opening-plot-case-against-32-says.html | OKLAHOMA CORRUPTION; Prosecutor, Opening Plot Case Against 32, Says Pollution Is From 'Constable to Capitol.' | True | | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/tardieu-will-face-opposition-tomorrow-premier-to-return-from-london.html | TARDIEU WILL FACE OPPOSITION TOMORROW; Premier to Return From London to Give Attention to Turbulent Internal Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/young-morrow-returns-to-amherst.html | Young Morrow Returns to Amherst | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/loft-reply-blames-guth-answer-to-court-action-gives-alleged-cause.html | LOFT REPLY BLAMES GUTH.; Answer to Court Action Gives Alleged Cause of Mavis Decline. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/hartleymarinucci-draw-box-on-even-terms-in-feature-at-102d-medical.html | HARTLEY-MARINUCCI DRAW.; Box on Even Terms in Feature at 102d Medical Armory. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/whalen-lauds-work-of-police-sergeants-tells-2500-at-luncheon-he.html | WHALEN LAUDS WORK OF POLICE SERGEANTS; Tells 2,500 at Luncheon He Will Continue Fight for Salary Rise --Receives Special Badge. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/reiland-contention-upheld-by-dr-robbins-without-mentioning-dispute.html | REILAND CONTENTION UPHELD BY DR. ROBBINS; Without Mentioning Dispute With Manning, Former Dean Says Church Edifice May Be Lent. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/sets-cold-storage-rules-commissioner-pyrke-outlines-new.html | SETS COLD STORAGE RULES.; Commissioner Pyrke Outlines New Requirements. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/buildings-and-taxes-present-method-of-assessment-works-harm-to.html | BUILDINGS AND TAXES; Present Method of Assessment Works Harm to Owners. | True | E.W. ESTES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/vidmar-and-araiza-in-san-remo-draw-match-longest-thus-far-in-the.html | VIDMAR AND ARAIZA IN SAN REMO DRAW; Match, Longest Thus Far in the Tournament, Is Adjourned After 96 Moves. OTHER MASTERS ARE IDLE Twelfth Round in Play Will Start Today--Vidmar Moves into Tie for Sixth Place. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/writes-of-fleeing-italian-penal-isle-nitti-nephew-of-exiled-former.html | WRITES OF FLEEING ITALIAN PENAL ISLE; Nitti, Nephew of Exiled Former Premier, Describes Alleged Persecution by Mussolini.WAS HELD AS CONSPIRATOROnly Evidence Against Him, HisBook Declares, Was Fact HeShunned Popular Amusements. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/police-department.html | Police Department. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/mrs-ml-mackay-left-2401934-net-all-except-10000-bequeathed-to.html | MRS. M.L. MACKAY LEFT $2,401,934 NET; All Except $10,000, Bequeathed to Friend, Goes to Her Son, Clarence H. Mackay. STRONG ESTATE $578,208 Mrs. Minnie Untermyer Had $52,567, Mrs. M.T.W. Hatch $1,244,666-- Comedian Left $1,482. Benjamin Strong Left $578,203. Mrs. Untermyer's Estate $52,567. Mrs. M.T.W. Hatch Left $1,244,666. George Le Maire Left $1,482. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/buys-excelsiorpais-havana-newspaper-hornedo-congressman-former-el.html | BUYS EXCELSIOR-PAIS, HAVANA NEWSPAPER; Hornedo, Congressman, Former El Pais Owner, Purchases Leading Afternoon Daily. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/american-air-line-cuts-time-to-brazil-adds-two-fast-planes-to-meet.html | AMERICAN AIR LINE CUTS TIME TO BRAZIL; Adds Two Fast Planes to Meet Intensified Competition by French Company. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/munich-bans-russian-meeting.html | Munich Bans Russian Meeting. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/man-100-run-down-by-truck-refuses-aid-and-goes-home.html | Man, 100, Run Down by Truck Refuses Aid and Goes Home | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/carlisle-s-ees-end-of-power-deadlock-niagarahudson-officer-tells.html | CARLISLE S EES END OF POWER DEADLOCK; Niagara-Hudson Officer Tells State Commission He Will Aid Roosevelt Plan. PREDICTS INDUSTRIAL GAIN Cheap Current Would Attract Plants He Says--Move for Service to Farms. Sees Cheap Power Industry. | True | Special to The New York Times. | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/us-treasury-notes-us-bond-quotations.html | U.S. TREASURY NOTES; U.S. BOND QUOTATIONS. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/straws-show-the-way.html | STRAWS SHOW THE WAY. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/bs-guinness-leaves-ladenburg-thalmann-banker-confirms-his.html | B.S. GUINNESS LEAVES LADENBURG THALMANN; Banker Confirms His Retirement From Firm in Which He Has Long Been a Partner. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/another-shot-down-in-dock-gang-war-jimmy-murray-exconvict-is.html | ANOTHER SHOT DOWN IN DOCK GANG WAR; Jimmy Murray, Ex-Convict, Is Wounded in Row at Shanty Near Brooklyn Waterfront. NEAR DEATH, BUT IS SILENT Attacked for Aspiring to Leadership Left Vacant by Slaying of Donnelly, Police Believe. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/railroad-earnings-statements-for-december-and-1929-with-comparable.html | RAILROAD EARNINGS; Statements for December and 1929 With Comparable Figures From Previous Years. Buffalo & Susquehanna. Seaboard Air Line. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Continues to Decline. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/negroes-push-baker-case-urge-prosecution-of-patrolman-whom-rudich.html | NEGROES PUSH BAKER CASE; Urge Prosecution of Patrolman Whom Rudich Freed. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/policeman-on-trial-in-palestine-riots-accused-of-leading-jews-into.html | POLICEMAN ON TRIAL IN PALESTINE RIOTS; Accused of Leading Jews Into Arab House in Tel Aviv, Killing Five Occupants. CHIEF BELIEVES HIM GUILTY Analyst Indicates Cartridge Case Found Was Defendant's--Arabs Uncertain in Identification. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/prr-plans-to-lease-line-for-999-years.html | P.R.R. PLANS TO LEASE LINE FOR 999 YEARS | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/divorced-10-years-rewed-marriage-here-jan-5-of-mrs-vm-rush-and-dr.html | DIVORCED 10 YEARS, REWED; Marriage Here Jan. 5 of Mrs. V.M. Rush and Dr. J.S. Tanner Revealed | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/hoover-was-quoted-by-cheney-on-tariff-silk-mans-correspondence-on.html | HOOVER WAS QUOTED BY CHENEY ON TARIFF; Silk Man's Correspondence on President's Valuation Views Before Lobby Committee. HE APPEARS AS WITNESS Executive Told Him He Approved Larger Powers for Trade Com- mission, He Said in Letter. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/blizzard-in-new-england-sharp-cold-and-high-winds-accompany-heavy.html | BLIZZARD IN NEW ENGLAND; Sharp Cold and High Winds Accompany Heavy Snow. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/oppose-leniency-in-moscowitz-case-some-members-of-house-judiciary.html | OPPOSE LENIENCY IN MOSCOWITZ CASE; Some Members of House Judiciary Committee Charge Evidence Was Ignored WANT FURTHER ACTIONOne Group Favors Complete Exonorption or Impeachment, Chairman Graham Says. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/weather-aids-conference-london-has-had-warmest-january-but-two-in.html | WEATHER AIDS CONFERENCE; London Has Had Warmest January but Two in Ninety Years. | True | Wireless to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/state-wont-sift-garvans-charges-wards-office-sees-no-fraud-in.html | STATE WON'T SIFT GARVAN'S CHARGES; Ward's Office Sees No Fraud in Issuance of $30,000,000 of I.G. Securities. HIS OBJECTIONS ANSWERED Washburn Letter Analyzes Each Allegation and Finds No Cause for Action. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/nonferrous-metals-are-generally-quiet-slight-recession-in-past-week.html | NON-FERROUS METALS ARE GENERALLY QUIET; Slight Recession in Past Week Attributed Partly to Higher Zinc and Tin Prices. | True | | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/lord-byng-on-health-trip-ordered-to-drop-duties-scotland-yard-head.html | LORD BYNG ON HEALTH TRIP; Ordered to Drop Duties, Scotland Yard Head Leaves for Africa. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/two-lords-and-the-commons.html | TWO LORDS AND THE COMMONS. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/walker-greets-admiral-chinese-naval-experts-honored-at-city-hall.html | WALKER GREETS ADMIRAL.; Chinese Naval Experts Honored at City Hall. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/russian-general-declared-kidnapped-by-reds-refuges-in-paris-accuse.html | Russian general Declared Kidnapped by Reds; Refugees in Paris Accuse Police of Aiding | True | Special Cable to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/lady-astor-active-she-brings-together-delegates-and-british.html | LADY ASTOR ACTIVE; She Brings Together Delegates and British Political Leaders. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/committee-to-drat-plan-of-compromise-at-london-italy-defers-parity.html | COMMITTEE TO DRAT PLAN OF COMPROMISE AT LONDON; ITALY DEFERS PARITY BID; CRUISERS PROBABLY FIRST Battleships May Be Taken Up Last-Tardieu Asks Statements of Needs. GRANDI DEFENDS PRINCIPLE But Agrees to Refrain From Pressing His Points in Order to Bring Harmony. GIBSON ACCEPTS FOR US Limitation by Categories Better, He Thinks, but Will Consider Amalgmated Theses. LONDON COMMITTEE SEEKS COMPROISE Main Work in Private. Willing to Wait. Copies of Agenda Distributed. League Endorsement Welcome. | True | By Edwin L. James Special Cable To the New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/identify-couple-on-island-germans-recognize-description-of.html | IDENTIFY COUPLE ON ISLAND; Germans Recognize Description of Eccentric Berlin Doctor. | True | Wireless to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/london-play-is-manless-nine-to-six-at-apollo-seems-good-for-long.html | LONDON PLAY IS MANLESS, "Nine to Six" at Apollo Seems Good for Long Run. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/bolivians-give-up-ocean-flight.html | Bolivians Give Up Ocean Flight. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/dr-r-m-moore-dies-methodist-leader-district-superintendent-was.html | DR. R. M. MOORE DIES, METHODIST LEADER; District Superintendent Was Formerly Pastor of St. Mark's Church, Brooklyn. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/prudential-reports-gain-insurance-company-shows-increase-of.html | PRUDENTIAL REPORTS GAIN.; Insurance Company Shows Increase of $1,331,555,000 for Year. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/evading-of-maternity-assailed-by-dr-dublin-he-blames-birth-control.html | EVADING OF MATERNITY ASSAILED BY DR. DUBLIN; He Blames Birth Control Movement, but Miss Fox Backs Itof Association Meeting. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/house-suspends-in-calgary.html | House Suspends in Calgary. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/rubber-exchange-to-vote-feb-10.html | Rubber Exchange to Vote Feb. 10. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/huxleys-story-staged-point-counter-point-becomes-this-way-to.html | HUXLEY'S STORY STAGED.; "Point Counter Point" Becomes "This Way to Paradise" at Daly's. | True | Special Cable to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/workman-dies-in-15story-fall.html | Workman Dies in 15-Story Fall. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/government-device-to-test-money-stolen-priceless-calibrater-taken.html | GOVERNMENT DEVICE TO TEST MONEY STOLEN; Priceless Calibrater Taken From Auto Here Is Worthless to Thieves. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/toronto-loses-to-maroons-30.html | Toronto Loses to Maroons, 3--0. | True | | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/italy-rests-accord-on-parity-success-grandi-deferring-claim-says.html | ITALY RESTS ACCORD ON PARITY SUCCESS; Grandi, Deferring Claim, Says She Won't Bind Herself Till Vital Points Are Settled. READY TO DISCUSS OTHERS But Reserves Freedom to Reject Conclusions Unless She Gains Most Cherished Objective. Frankness Is Stressed. Hope for Proclamation. | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/pitcher-tennant-signed-by-giants-righthander-purchased-year-ago-is.html | PITCHER TENNANT SIGNED BY GIANTS; Right-Hander Purchased Year Ago Is Recalled From York --Ballew Also in Fold. ROBINS GET 4 CONTRACTS Greenfield, Blethen, Krider and Phelps, All Hurlers, Come to Terms With Brooklyn. | True | By John Drebinger. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/albert-v-de-goicouria-former-member-of-new-york-stock-exchange-dies.html | ALBERT V. DE GOICOURIA.; Former Member of New York Stock Exchange Dies at 81. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/fight-new-evidence-in-black-tom-claim-american-claimants-to-offer.html | FIGHT NEW EVIDENCE IN BLACK TOM CLAIM; American Claimants to Offer Facts to Counter German Alibis at Hearing Today. REVELATIONS ARE PROMISED Counsel Will Oppose the Disclaimer of German Government for Kingsland Munitions Fire. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/name-guards-shifted-to-auburn.html | Name Guards Shifted to Auburn. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/cutler-double-victor-conquers-blase-and-fleming-in-182-balkline.html | CUTLER DOUBLE VICTOR.; Conquers Blase and Fleming in 18.2 Balkline Matches. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/publicity-accorded-being-the-broadcasting-of-comments-on-a.html | PUBLICITY ACCORDED; Being the Broadcasting of Comments on a Questionnaire. | True | MARGARET LADD FRANKLIN. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/cut-in-armies-urged-in-defense-session-senator-tydings-tells-women.html | CUT IN ARMIES URGED IN DEFENSE SESSION; Senator Tydings Tells Women Delegates That Naval Reduction Is Not Enough.HURLEY EXPLAINS COSTSPoints Out at Washington Meetingthe War Department's Many Civil Activities. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/appeals-to-hoover-on-cut-in-oil-price-kansas-governor-asks-his.html | APPEALS TO HOOVER ON CUT IN OIL PRICE; Kansas Governor Asks His Intervention in Slash by Standard"Below Production Cost." | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/loans-total-3788070-metropolitan-life-takes-mortgages-on-city-and.html | LOANS TOTAL $3,788,070.; Metropolitan Life Takes Mortgages on City and Farm Properties. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/most-listed-bonds-show-higher-trend-forthcoming-issue-of-5s-has.html | MOST LISTED BONDS SHOW HIGHER TREND; Forthcoming Issue of 5s Has Depressing Effect on I.T. & T. Convertible 4 s. LOCAL TRACTIONS ARE FIRM Santa Fe 4 s Add 2 Points and New Haven 6a Rise 1--New High on French 7 ⅝s. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/london-closing-prices.html | London Closing Prices. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/manitoba-ties-up-accounts.html | Manitoba Ties Up Accounts. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/fire-dog-to-enter-show-mascot-of-company-8-to-compete-with-prize.html | FIRE DOG TO ENTER SHOW.; Mascot of Company 8 to Compete With Prize Dalmatians Here. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/lipton-buys-steam-yacht-for-use-during-us-races.html | Lipton Buys Steam Yacht For Use During U.S. Races | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/british-slump-laid-to-deflation-here-federation-of-industries.html | BRITISH SLUMP LAID TO DEFLATION HERE; Federation of Industries Believes Recession Will Be Felt Chiefly Here. | True | Wireless to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/bethlen-heckled-on-hague-accord-hungarian-premier-meets-fierce.html | BETHLEN HECKLED ON HAGUE ACCORD; Hungarian Premier Meets Fierce Opposition from Socialists in Parliament Speech. DEPUTIES SHOUT, "RESIGN" Count Is Balked After Every Sentence by Cries of the Opposition--Schober and Benes Fare Better. | True | Wireless to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/us-steel-assisting-subsidiaries-work-seeks-coordination-of-their.html | U.S. STEEL ASSISTING SUBSIDIARIES' WORK; Seeks Coordination of Their Activities by Creation of Advisory Committees. GROUP HELPS CONSUMERS Aims to Increase Utility of Products--Another Aids Advertising--Emblem and Slogan Adopted. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/79280000-new-securities-on-todays-investment-lists.html | $79,280,000 New Securities On Today's Investment Lists | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/attica-prison.html | ATTICA PRISON. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/canadiens-triumph-over-chicago-1-to-0-morenzs-goal-decides-overtime.html | CANADIENS TRIUMPH OVER CHICAGO, 1 TO 0; Morenz's Goal Decides Overtime Gam--Maroons Shut Out Toronto Six, 3-0. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/vincent-astor-buys-into-roosevelt-line-commodore-is-interested-in.html | VINCENT ASTOR BUYS INTO ROOSEVELT LINE; Commodore Is Interested in Development of AmericanMerchant Marine. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/urges-economies-in-paper-making-royal-s-kellogg-at-montreal-meeting.html | URGES ECONOMIES IN PAPER MAKING; Royal S. Kellogg, at Montreal Meeting, Tells Saving Possible From Wood Stage to Newsprint. $50,000 FOR RESEARCH Executive Council of Association Adds $20,000 to Fund--Crabtree Is Nominated for President. Labor Saving Reviewed. Human Factor Paramount. | True | From a Staff Correspondent of The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/haigh-gains-final-in-miami-beach-golf-defeats-tod-1-up-in-la-gorce.html | HAIGH GAINS FINAL IN MIAMI BEACH GOLF; Defeats Tod, 1 Up, in La Gorce Tourney--Matsinger Beats Day in Other Match. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/criticizes-colombia-for-its-policy-on-oil-olaya-says-firm-line-is.html | CRITICIZES COLOMBIA FOR ITS POLICY ON OIL; Olaya Says Firm Line Is Needed to End Impression of Hostility to Foreign Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/brokers-loans-up-4000000-in-week-3345000000-total-reported-by.html | BROKERS' LOANS UP $4,000,000 IN WEEK; $3,345,000,000 Total Reported by Federal Reserve--Change Held Insignificant. DECLINE FOR CORPORATIONS $5,000,000 Drop for "Others" Offset by Advances by Banks--Rate Unchanged at Long Meeting. Figures for Classes of Lenders. Gold Holdings Up $26,170,000. Loans Since Jan. 4, 1928. Holophane Company, Inc., Reports. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/jessel-vehicle-delayed-joseph-to-open-here-feb-12-five-broadway.html | JESSEL VEHICLE DELAYED.; "Joseph" to Open Here Feb. 12--Five Broadway Openings Next Week | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/quits-church-in-row-over-ousting-youths-jersey-city-man-calls.html | QUITS CHURCH IN ROW OVER OUSTING YOUTHS; Jersey City Man Calls Baptist Pastor Unchristian for Dismissing Endeavor Group. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/seized-shares-released-hoover-by-executive-order-effects-sale-of.html | SEIZED SHARES RELEASED.; Hoover by Executive Order Effects Sale of German Metal Stock. Orator to Be Chosen. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/the-civil-service.html | The Civil Service. | True | | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/gibson-tells-why-americans-accept-not-disposed-to-impose-our.html | GIBSON TELLS WHY AMERICANS ACCEPT; Not Disposed to Impose Our Theories Upon Other People, He Says.FAVORS CATEGORIES PLAN But Declares We Recognize That Smaller Navies Have Tendency Toward Specialization. Divergence of Views Revealed. Total Tonnage Subdivided. Compromise Proposal Held Up. American Government Agrees. Affords Clear Understanding. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/two-fingers-of-rum-make-soldier-a-felon-private-dearwester-goes-to.html | TWO FINGERS OF RUM MAKE SOLDIER A FELON; Private Dearwester Goes to Jail for Month in Panama for Possessing It. | True | Special Cable to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/graphic-arts-seek-2500000-centre-representatives-of-printing-trades.html | GRAPHIC ARTS SEEK $2,500,000 CENTRE; Representatives of Printing Trades to Ask the Education Board to Provide Building. STRESS NEED OF TRAINING Committee Favors Site in West 40th Street for Institution Held Essential to Industry. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/terminal-cab-organized-yellow-truck-subsidiary-will-give-service-at.html | TERMINAL CAB ORGANIZED; Yellow Truck Subsidiary Will Give Service at Railroad Station. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/warehouses-fight-quaker-city-order-philadelphians-will-go-into.html | WAREHOUSES FIGHT QUAKER CITY ORDER; Philadelphians Will Go Into Courts to Test Control of Railroad Payments. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/two-tie-in-shoot-bill-and-reyburn-divide-honors-in-pinchurst.html | TWO TIE IN SHOOT.; Bill and Reyburn Divide Honors in Pinchurst Advertising Event. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/curb-admits-securities-unlisted-trading-privileges-granted-for.html | CURB ADMITS SECURITIES.; Unlisted Trading Privileges Granted for Several Stock issues. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/tariff-coalition-regains-its-power-wins-in-senate-cutting-duties-on.html | TARIFF COALITION REGAINS ITS POWER; Wins in Senate, Cutting Duties on Straw Hats and Handkerchiefs Under House Bill. ATTACK LED BY BARKLEY Walsh of Massachusetts Breaks From His Party to Demand Aid for Depressed Trades. Tydings Firm for Protection. TARIFF COALITION REGAINS ITS POWER Votes on Barkley Amendments. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/securities-men-dine.html | SECURITIES MEN DINE. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/arthur-w-allen-former-treasurer-of-world-peace-foundation-dies-at.html | ARTHUR W. ALLEN; Former Treasurer of World Peace Foundation Dies at 79. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Squeezing the Shorts. Steel Shares Lead Activity. Federal Reserve Statement. Rediscount Rate. Trusts Turn to Insurance. The Pittsburgh Line. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/altering-subway-cars.html | Altering Subway Cars. | True | EDMUND PREISMAN. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/size-21-shoes-for-camera-are-18-inches-in-length.html | Size 21 Shoes for Camera Are 18 Inches in Length. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/butler-bros-to-suspend-dividends.html | Butler Bros. to Suspend Dividends. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/aids-greek-health-work-rockefeller-institute-aide-sees-venizelos-on.html | AIDS GREEK HEALTH WORK.; Rockefeller Institute Aide Sees Venizelos on Reorganization. | True | Special Cable to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/cast-of-balzacs-hand-given-to-paris-museum-other-relics-of-writer.html | CAST OF BALZAC'S HAND GIVEN TO PARIS MUSEUM; Other Relics of Writer Art Included in Donation of New York Man. | True | | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/lefkowitz-before-board-teachers-union-official-supports-pension.html | LEFKOWITZ BEFORE BOARD.; Teachers' Union Official Supports Pension Bills. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/nip-long-beach-rum-plan-police-arrest-17-men-with-3-trucks-and-fire.html | NIP LONG BEACH RUM PLAN.; Police Arrest 17 Men With 3 Trucks and Fire at Fleeing Boat. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/racing-bills-fail-kentucky-defeats-measures-against-betting-and.html | RACING BILLS FAIL.; Kentucky Defeats Measures Against Betting and Pari-Mutuel Law. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/mcculloch-enters-ohio-senate-race.html | McCulloch Enters Ohio Senate Race. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/mexico-to-cut-inebriety-requires-makers-of-pulque-to-refrigerate-it.html | MEXICO TO CUT INEBRIETY.; Requires Makers of Pulque to Refrigerate It and Reduce Alcohol. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/dr-sizoo-gets-call-to-fifth-av-chruch-marble-collegiate-governors.html | DR. SIZOO GETS CALL TO FIFTH AV. CHRUCH; Marble Collegiate Governors Invite Washington Pastor to Succeed Dr. Poling. HE WILL DECIDE SUNDAY Is Now Minister at New York Av. Church Where Lincoln Worshiped--Acceptance Expected. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/douglaston-plots-purchased.html | Douglaston Plots Purchased. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/cannibals-painted-by-woman-artist-back-from-four-years-in-south.html | CANNIBALS PAINTED BY WOMAN ARTIST; Back From Four Years in South Seas Wilds, She Tells of Posing Head Hunters. DEPICTED PRIMITIVE LIFE Caroline Mytinger's Paintings of Natives to Be Exhibited at Natural History Museum. Found Life Safe Among Aborigines. Taboos Still Powerful. Tells of Head Hunter. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/reichsbank-to-end-external-control-shareholders-to-meet-feb-15-to.html | REICHSBANK TO END EXTERNAL CONTROL; Shareholders to Meet Feb. 15 to Replace Foreigners on Council With Germans. IMPORTANT CHANGES DUE Increased Return to Stockowners and Veto for German President on Choice of Head Proposed. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/son-born-in-sweden-to-the-bernadottes-countess-who-was-estelle.html | SON BORN IN SWEDEN TO THE BERNADOTTES; Countess, Who Was Estelle Manville, Is Wife of King Gustaf's Nephew. HER PARENTS ARE WITH HER Child, Count Gustav Edward of Visborg, Is Grandson of PrinceWho Renounced Throne. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/canadian-check-payments-up-74.html | Canadian Check Payments Up 7.4% | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/ask-move-for-writ-against-new-rates-city-community-councils-in-a.html | ASK MOVE FOR WRIT AGAINST NEW RATES; City Community Councils, in a Plea to Public Service Commission, Charge Illegality. WOULD IGNORE PHONE BILLSCorporation Counsel Hilly StudiesPossible Action--ManufacturerCurtails His Service. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/brooklyn-gunmen-die-in-electric-chair-plaia-and-sclafoni-slayers-of.html | BROOKLYN GUNMEN DIE IN ELECTRIC CHAIR; Plaia and Sclafoni, Slayers of Couple, Remain Bitter Enemies to the Last. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/stock-exchange-seat-to-sell-for-390000-aj-barns-arranges-to-buy-jh.html | STOCK EXCHANGE SEAT TO SELL FOR $390,000; A.J. Barns Arranges to Buy J.H. Ijams's Membership.-- Other Transfers. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/postal-service-faults-apartment-house-deliveries-leave-something-to.html | POSTAL SERVICE FAULTS.; Apartment House Deliveries Leave Something to Be Desired. | True | JOSEPH E. AUSTRIAN. | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/experts-applaud-fencing-by-nadi-worlds-greatest-master-thrills.html | EXPERTS APPLAUD FENCING BY NADI; World's Greatest Master Thrills Crowd of 1,500 at N.Y.A.C. in Debut Here. IN MATCH WITH DELADRIER Meets Former Military Champion of Belgium, Then Opposes Santelli, Winged Foot Instructor. Colorful Opponent in Santelli. Bouts Filled With Action. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/1122000-net-for-rumanian-bank.html | $1,122,000 Net for Rumanian Bank | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/city-yields-on-gas-cutoff-hilly-advised-dorman-to-cancel-3500.html | CITY YIELDS ON GAS CUT-OFF; Hilly Advised Dorman to Cancel 3,500 Orders, Grimm Says. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/australia-selects-team-woodfull-to-lead-cricketers-who-will-tour.html | AUSTRALIA SELECTS TEAM.; Woodfull to Lead Cricketers Who Will Tour England. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/50-in-advertising-class-20week-course-is-sponsored-by-organization.html | 50 IN ADVERTISING CLASS.; 20-Week Course Is Sponsored by Organization of Woman. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/to-hear-hockey-protest-league-will-consider-americans-dispute-on.html | TO HEAR HOCKEY PROTEST.; League Will Consider Americans Dispute on Feb. 10. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/yale-gets-425000-for-forestry-school-sw-childs-and-wife-and-cl-pack.html | YALE GETS $425,000 FOR FORESTRY SCHOOL; S.W. Childs and Wife and C.L. Pack Give Funds and Hewitt Myers 8,000 Acres. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/anxiety-felt-for-life-of-queen-of-sweden-victoria-is-gravely-ill-in.html | ANXIETY FELT FOR LIFE OF QUEEN OF SWEDEN; Victoria Is Gravely Ill in Rome--King Gustaf Arrives There After Urgent Call. | True | Wireless to THE NEW YORK TIMES | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/hoover-extols-houghton-is-gratified-that-steuben-society-plans-to.html | HOOVER EXTOLS HOUGHTON.; Is Gratified That Steuben Society Plans to Honor Ex-Envoy. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/chinese-repertory-here-feb-17.html | Chinese Repertory Here Feb. 17. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/coen-sails-tonight-for-riviera-tennis-young-kansas-city-star-to.html | COEN SAILS TONIGHT FOR RIVIERA TENNIS; Young Kansas City Star to Leave on Three-Month Tour, Starting at Nice, France. | True | Times Wide World Photo. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/havana-regatta-put-off-star-class-series-for-cuban-trophy-will-star.html | HAVANA REGATTA PUT OFF.; Star Class Series for Cuban Trophy Will Start Today. | True | Special Cable to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/golf-stars-to-play-horton-smith-dudley-to-appear-in-mexico-city.html | GOLF STARS TO PLAY.; Horton Smith, Dudley to Appear in Mexico City Exhibitions. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/miss-nancy-hough-engaged-to-marry-daughter-of-late-judge-of-us.html | MISS NANCY HOUGH ENGAGED TO MARRY; Daughter of Late Judge of U.S. Circuit Court to Wed Professor Baldwin Smith.FIANCE IS ARCHAEOLOGIST Member of Princeton Faculty--Susan Kronthal Betrothed toStephen A. Koshland. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/sues-kg-gillette-in-reno-wife-charges-son-of-safety-razor-man-with.html | SUES K.G. GILLETTE IN RENO; Wife Charges Son of Safety Razor Man With Mental Cruelty. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/bond-flotations-securities-of-public-utility-and-railroad-companies.html | BOND FLOTATIONS.; Securities of Public Utility and Railroad Companies to Be Offered for Investment. Electric Power and Light. New York Central Railroad. N.Y. PORT AUTHORITY BONDS. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/c-o-asks-to-acquire-hocking-valley-line-application-for-purchase-of.html | C. & O. ASKS TO ACQUIRE HOCKING VALLEY LINE; Application for Purchase of Subsidiary Is Unopposed atI.C.C. Hearing. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/divides-with-matsuyama-hammer-wins-in-afternoon-but-loses-in.html | DIVIDES WITH MATSUYAMA.; Hammer Wins in Afternoon but Loses in Evening. | True | | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/french-bank-drops-rate-to-3-per-cent-announcement-at-per-cent.html | FRENCH BANK DROPS RATE TO 3 PER CENT; Announcement at Per Cent Reduction Maintains for Paris. Lowest Basis in the World. LOANS ARE CUT TO 4 % Belief Is These Moves Will Have Same Effect as Issue of Sinking Fund Bonds, Now Abandoned. May End Flow of Gold to Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/mahan-yale-club-victor-at-squash-conquers-bartow-153-154-in-upset.html | MAHAN, YALE CLUB, VICTOR AT SQUASH; Conquers Bartow, 15-3, 15-4, in Upset of National Class C Championship Tourney. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/nelson-to-box-milligan.html | Nelson to Box Milligan. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/sees-reich-ringed-by-warlike-states-gessler-former-defense-chief.html | SEES REICH RINGED BY WARLIKE STATES; Gessler, Former Defense Chief, Warns of Consequences if Disarmament Efforts Fail | True | Wireless to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/benefit-play-tonight-taming-of-the-shrew-is-to-aid-womens-league.html | BENEFIT PLAY TONIGHT.; "Taming of the Shrew" Is to Aid Women's League for Animals. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/aetna-life-assets-up-28911407-in-year-net-reserves-273651658-at-end.html | AETNA LIFE ASSETS UP $28,911,407 IN YEAR; Net Reserves $273,651,658 at End of 1929—Gains Shown by Subsidiaries. Merchants Fire Assurance Changes. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/pell-and-mortimer-win-at-racquets-defending-champions-turn-back.html | PELL AND MORTIMER WIN AT RACQUETS; Defending Champions Turn Back Wharton and Fearing in National Doubles Play. BRITISH TEAMS ALSO GAIN Lord Aberdare-Leatham and Cambridge-Kemp-Weich Score--Semi-Finals Today. Provide Battle for Britons. Philadelphians Triumph. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/patrolman-slain-in-harlem-street-shot-3-times-while-pursuing-man.html | PATROLMAN SLAIN IN HARLEM STREET; Shot 3 Times While Pursuing Man After Breaking Up a Dice Game. ASSAILANT FLEES IN TAXI Commandeers Cab, Then Robs Driver--Whalen Takes Charge of Investigation | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/dry-posse-captures-6-men-in-fist-fight-battle-of-blows-and-bullets.html | DRY POSSE CAPTURES 6 MEN IN FIST FIGHT; Battle of Blows and Bullets in New Mexico Mountains Follows Killing of Deputy by Band. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/herberts-accuser-is-named-by-borah-man-who-called-montana-agent.html | HERBERT'S ACCUSER IS NAMED BY BORAH; Man Who Called Montana Agent "Unfit" Was Captain Flynn of Maryland Unit. TRANSFER BILL REPORTED House Gets Reorganization Measure With Some Strengthening Amendments. Flynn Sees Senator Again. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/hoovers-entertain-for-the-senate-first-state-reception-given-for.html | HOOVERS ENTERTAIN . FOR THE SENATE; First State Reception Given for Upper House--Guests Defy Deep Snow. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/review-of-the-day-in-realty-market-syndicate-headed-by-walter.html | REVIEW OF THE DAY IN REALTY MARKET; Syndicate Headed by Walter Guzzardi Leases the Park Chambers on Sixth Avenue. OTHER LEASEHOLDS TAKEN Brokers Close Long-Term Deals an Scattered Holdings--Bank Bids in Cable Building. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/jennings-admits-auburn-surrender-his-note-begging-safe-conduct-for.html | JENNINGS ADMITS AUBURN SURRENDER; His Note, Begging Safe Conduct for Convict Captors, Read at Prisoners' Murder Trial. FELT GUN AT HIS HEAD Ex-Warden Tells How Mutineers Threatened to Shoot Guard and "Pin Him to Wall." DEFENSE PLEAS VARIED "Cells Like Graves" Blamed in Counsel's Opening Address for Insurrection. Admits Note Asking Safe Conduct. Note Is Read in Court. Denies Writing "Please." Tells of Being Struck by Convict. Convict Threatens to Shoot Guard. Defendants All Seen in Crowd. Lawyers Make Varied Pleas. | True | From a Staff Correspondent of The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/electrical-medal-voted-to-hellmund-engineers-institute-honors.html | ELECTRICAL MEDAL VOTED TO HELLMUND; Engineers' Institute Honors Westinghouse Man for Contributions to Industry. OCEAN PHONE CALLS GAIN Average of 50 a Day Reported for 1929--Plans for Telephone Cable Well Advanced. Social Calls Most Numerous. R.E. Hellmund Honored. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/crain-says-courts-dismiss-many-cases-without-authority-he-will.html | CRAIN SAYS COURTS DISMISS MANY CASES WITHOUT AUTHORITY; He Will Present to Grand Jury Evidence Magistrates Acted "Without Warrant in Law." BROADENS THE INQUIRY Complainants and Policemen in Many Quashed Cases Will Be Summoned. MAGISTRATES CAUTIOUS Their Requests for Advice on Decisions Now Are EmbarrassinglyNumerous, Prosecutor Reports. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/bishop-to-dedicate-gift-to-cathedral-dr-manning-to-lead-service.html | BISHOP TO DEDICATE GIFT TO CATHEDRAL; Dr. Manning to Lead Service Sunday When Menorah Lights WillBe Used for First Time. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/church-women-plan-fete-auxiliary-of-st-gregorys-to-hold-party-next.html | CHURCH WOMEN PLAN FETE; Auxiliary of St. Gregory's to Hold Party Next Monday. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/miss-marion-w-cottle-boston-lawyer-diestried-to-be-us-attorney.html | MISS MARION W. COTTLE; Boston Lawyer Dies--Tried to Be U.S. Attorney General. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/gov-roosevelt-48-works-as-usual-on-his-birthday.html | Gov. Roosevelt, 48, Works As Usual on His Birthday | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/vassar-club-takes-over-opera-matinee-massenets-manon-will-be-given.html | VASSAR CLUB TAKES OVER OPERA MATINEE; Massenet's 'Manon' Will Be Given Today for Benefit of Scholarship Fund. "Dead or Alive" Guild's Next. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/mueller-archery-victor-scores-100-out-of-108-at-pinehurst-law.html | MUELLER ARCHERY VICTOR; Scores 100 Out of 108 at Pinehurst --Law Second and Volk Third. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/uncover-helmet-of-eielsons-aide-diggers-at-plane-wreck-in-search.html | UNCOVER HELMET OF EIELSON'S AIDE; Diggers at Plane Wreck in Search for Bodies Also Find Borland's Mittens. | True | By Marion Swenson. Wireless To the New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/talley-farm-expands-former-opera-singer-buys-640-acres-of-wheat.html | TALLEY FARM EXPANDS; Former Opera Singer Buys 640 Acres of Wheat Land in Kansas. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/realty-financing.html | REALTY FINANCING. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/sees-1576000-cost-of-whiteface-road-commission-reports-that-highway.html | SEES $1,576,000 COST OF WHITEFACE ROAD; Commission Reports That Highway to Legion's EternalLight Is Feasible. | True | Special to The New York Times. | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/hospitals-arrange-ambulance-inquiry-superintendents-induce-welfare.html | HOSPITALS ARRANGE AMBULANCE INQUIRY; Superintendents Induce Welfare Council to Undertake Full Study of City's Plan. COMMITTEE TO BE NAMED Greeff Aides to Take Up Problem on Monday—Negotiations Held in Abeyance for Day. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/rail-plan-weighed-by-state-chamber-lf-loree-head-of-organization.html | RAIL PLAN WEIGHED BY STATE CHAMBER; L.F. Loree, Head of Organization, Appoints a Committee toReport on I.C.C. Merger.QUICK DECISION EXPECTEDWill Be First Public or Semi-PublicBody in State to Pass onSubject. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/beavis-advances-in-bermuda-golf-english-star-medalist-wins-his.html | BEAVIS ADVANCES IN BERMUDA GOLF; English Star, Medalist, Wins His First-Round Match From Briggs, 6 and 4. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/philadelphia-shoot-captured-by-troeh-scores-569-is-fourday-tourney.html | PHILADELPHIA SHOOT CAPTURED BY TROEH; Scores 569 is Four-Day Tourney —Renfro, Runner-Up, Has Total of 559. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/raw-silk-futures-lower-price-ranges-narrow-however-in-all.html | RAW SILK FUTURES LOWER.; Price Ranges Narrow, However, in All Deliveries. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/col-greene-to-testify-on-prison-work-delay-state-superintendent-of.html | COL. GREENE TO TESTIFY ON PRISON WORK DELAY; State Superintendent of Public Works Tells Governor Attica Estimate Was Not Raised. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/elephant-runs-amok-in-indian-procession-allahabad-pilgrims-hurt-as.html | ELEPHANT RUNS AMOK IN INDIAN PROCESSION; Allahabad Pilgrims Hurt as It Attacks Other Beast and Breaks Through Crowd. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/cyril-maude-in-talkies-london-reports-he-contemplates-a-trip-to.html | CYRIL MAUDE IN TALKIES.; London Reports He Contemplates a Trip to California. | True | Wireless to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/radio-board-scored-by-an-exmember-oh-caldwell-says-politicians-and.html | RADIO BOARD SCORED BY AN EX-MEMBER; O.H. Caldwell Says Politicians and Commercialized Stations Menace Broadcasting Structure. DEPLORES 30-CYCLES PACING L of T. Club Is Told Engineering Principles Alone Should Govern the Allotment of Facilities. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/huge-dinosaur-track-found-in-new-jersey-print-in-woodbridge-clay.html | HUGE DINOSAUR TRACK FOUND IN NEW JERSEY; Print in Woodbridge Clay Adds Millions of Years to Era of Monsters, Scientists Say. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/nyac-team-triumphs-defeats-yonkers-ymca-at-handball-in-three.html | N.Y.A.C. TEAM TRIUMPHS.; Defeats Yonkers Y.M.C.A. at Handball in Three Matches. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/upholds-exercise-of-lien-on-car-seized-as-rum-runner.html | Upholds Exercise of Lien On Car Seized as Rum Runner | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/london-addresses-please-washington-administration-sees-indication.html | LONDON ADDRESSES PLEASE WASHINGTON; Administration Sees Indication in Day's Action Conferees Are Getting Down to Real Issues. STIMSON NOTE OPTIMISTIC He Reports Gibson'a Speech Well Received and Tardieu's Tone Really Conciliatory. Gibson Covers Familiar Ground. Balance Would Be Upset. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/quits-as-counsel-for-nyack.html | Quits as Counsel for Nyack. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/rescued-from-hudson-man-who-fell-or-jumped-is-fished-out-by-three.html | RESCUED FROM HUDSON.; Man Who Fell or Jumped Is Fished Out by Three Policemen. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/new-cabinet-named-installed-in-spain-some-disappointment-is.html | NEW CABINET NAMED; INSTALLED IN SPAIN; Some Disappointment Is Expressed, but Madrid ExpectsNew One After Elections.KING SEES INAUGURATIONAlfonso Forced Resignation of Primofor Threatening a Republic,Says London Paper. Primo Moves His Papers. Cabinet Is Non-Political. Bankers Fear Changes. Installation at Palace. Uninterrupted Progress Asked. Crowd Waits at Palace. National Assembly to Resign. Cambo's Refusal a Surprise. | True | Special Cable to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/associates-here-mourn-services-held-for-bishop-anderson-at-church.html | ASSOCIATES HERE MOURN.; Services Held for Bishop Anderson at Church Missions House. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/raklets-gonzalez-triumph-at-golf-ohioan-and-mexican-win-amateurpro.html | RAKLETS-GONZALEZ TRIUMPH AT GOLF; Ohioan and Mexican Win Amateur-Pro Event in Texas WithBest Ball Score of 65.COX AND STRONG SECONDBrooklyn Professional and Partnera Stroke Behind--Raklets's LongPutt Means Victory. Cox Discards New Irons. Three Places in Prize Money. THE SCORES. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/cross-burning-mystifies-fire-in-yard-follows-dismissal-of-liquor.html | CROSS BURNING MYSTIFIES.; Fire in Yard Follows Dismissal of Liquor Charge Against Neighbor. Sirovich Gaining After Operation. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/ruppert-monkeys-for-zoo-jungle-natives-kept-five-years-by-him-sent.html | RUPPERT MONKEYS FOR ZOO; Jungle Natives Kept Five Years by Him Sent to Central Park. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/clashes-at-opening-of-bravate-trial-counsel-just-chosen-argues-for.html | CLASHES AT OPENING OF BRAVATE TRIAL; Counsel, Just Chosen, Argues for Delay and Is Replaced by Another. HOPES TO BE REINSTATED Eleven Jurors Are Selected to Hear Charge of Holding Up Vitale Dinner. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/havana-sprint-won-by-color-sergeant-closes-strongly-to-beat-miss.html | HAVANA SPRINT WON BY COLOR SERGEANT; Closes Strongly to Beat Miss Fashion Plate--Heavy Going Causes Many Scratches. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/lawyer-in-auto-death-gets-year-in-prison-union-city-attorney.html | LAWYER IN AUTO DEATH GETS YEAR IN PRISON; Union City Attorney Convicted of Driving While Intoxicated-- Court Denies Mercy Plea. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/graham-condemns-rule-by-bludgeon-representative-advocates-new.html | GRAHAM CONDEMNS RULE BY 'BLUDGEON'; Representative Advocates New System of Control of Alcoholic Liquors. FOR PRACTICAL SOLUTION Disapproves of Plan to Allow Commissioners to Try Dry Cases Without Juries. Fears for Nations. Opposes Dropping Juries. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/loyola-five-bows-had-won-34-in-a-row-chicago-quintet-loses-overtime.html | LOYOLA FIVE BOWS; HAD WON 34 IN A ROW; Chicago Quintet Loses Overtime Game to Purdue, 25 to 20, on the Victor's Court. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/japan-is-heartened-by-stimsons-view-hears-with-much-satisfaction.html | JAPAN IS HEARTENED BY STIMSON'S VIEW; Hears With Much Satisfaction That She Is Seen as "Stabilizing Influence in Far East." | True | By Hugh Byas, Special Cable To the New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/arrest-10-brokers-in-toronto-inquiry-officials-charge-fraud.html | ARREST 10 BROKERS IN TORONTO INQUIRY; Officials Charge Fraud, Involving Millions, Against Five Mine Exchange Houses.BOOKS AND ASSETS SEIZEDWarrants Out for 22 Others--Stocks Slump and OneConcern Goes Bankrupt.WESTERN OFFICES SUSPEND Alberta and Manitoba Act to Checkthe Alleged Bucket Shop Operations. Smart Arrested Before. Bucketing Charges Involved. | True | Special to The New York Times. | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/du-pont-made-new-park-offer.html | Du Pont Made New Park Offer. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/westchester-deals-2000000-apartment-project-for-white-plains-corner.html | WESTCHESTER DEALS; $2,000,000 Apartment Project for White Plains Corner. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/simmonss-stock-crisis-speech-attains-record-circulation.html | Simmons's Stock Crisis Speech Attains Record Circulation | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/will-rogers-coming-home-picks-naval-parley-winner.html | Will Rogers, Coming Home, Picks Naval Parley Winner | True | WILL ROGERS. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/wheat-prices-and-the-farm-board.html | WHEAT PRICES AND THE FARM BOARD. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/pinehurst-golf-put-off-three-tournaments-postponed-until-today.html | PINEHURST GOLF PUT OFF.; Three Tournaments Postponed Until Today Because of Weather. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/miss-holm-breaks-record-for-swim-sets-worlds-mark-of-300-35-for.html | MISS HOLM BREAKS RECORD FOR SWIM; Sets World's Mark of 3:00 3-5 for 220-Yard Back-Stroke Event in Pittsburgh. Second Record in Two Nights. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/woman-forger-sentenced-mrs-kaplin-wife-of-missing-lawyer-pleads.html | WOMAN FORGER SENTENCED; Mrs. Kaplin, Wife of Missing Lawyer, Pleads Guilty to Mortgage Deal. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/new-yorks-pigeons-they-are-quick-to-show-appreciation-of-needed.html | NEW YORK'S PIGEONS.; They Are Quick to Show Appreciation of Needed Care. | True | ELIZABETH GREGORY. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/pastor-on-seamens-friend-board.html | Pastor on Seamen's Friend Board. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/the-wise-drunken-man.html | The Wise Drunken Man. | True | WILLIAM D. KEMPTON. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/6th-av-stores-back-razing-of-elevated-merchants-tell-city-transit.html | 6TH AV. STORES BACK RAZING OF ELEVATED; Merchants Tell, City Transit Officers They Are Ready to Face Any Loss Involved. WANT SUBWAY SPEEDED Engineering Problems of Building Tube Are Almost Insurmountable Delaney Says at Meeting. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/charges-theft-of-patent.html | CHARGES THEFT OF PATENT. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/cantillon-reported-weaker.html | Cantillon Reported Weaker. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/league-acts-today-ends-chaco-dispute-receipt-of-bolivias-reply-to.html | LEAGUE ACTS TODAY, ENDS CHACO DISPUTE; Receipt of Bolivia's Reply to Be Regarded as Closing Incident With Paraguay. BEDOYA NOTE CAUSES STIRParaguayan Minister at Paris Renounces Nation's Rights in Conflict With Duty to League. | True | Wireless to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/gained-105-pounds-nyu-girl-ends-life-student-19-victim-of-a-gland.html | GAINED 105 POUNDS, N.Y.U. GIRL ENDS LIFE; Student, 19, Victim of a Gland Disorder, Found Dead in Gas-Filled Kitchen. TRIED VAINLY TO REDUCE Note Tells of Discouragement--Dean Ascribes Her Trouble With Studies to Embarrassment. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/big-insurance-gains-by-great-american-company-and-investing.html | BIG INSURANCE GAINS BY GREAT AMERICAN; Company and Investing Affiliate Report Assets at End of 1929 Totaled $70,976,448. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/helen-payson-weds-philip-l-corson-bride-and-bridegroom-have-won.html | HELEN PAYSON WEDS PHILIP L. CORSON; Bride and Bridegroom Have Won Titles in Golf--Only Few at Ceremony. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/culbertson-off-to-chile-ambassador-hails-growing-interest-here-in.html | CULBERTSON OFF TO CHILE.; Ambassador Hails Growing Interest Here in South America. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/london-wool-sales.html | LONDON WOOL SALES. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/screen-notes.html | SCREEN NOTES. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/gains-registered-in-paris.html | Gains Registered in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/13-added-to-fund-for-neediest.html | $13 Added to Fund for Neediest. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/greece-offers-widows-of-sultan-50000000-nine-former-wives-and.html | GREECE OFFERS WIDOWS OF SULTAN $50,000,000; Nine Former Wives and Thirteen Children of Deposed Turkish Ruler Will Benefit. | True | Wireless to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/prussian-minister-quits-dr-becker-resigns-portfolio-of-science-art.html | PRUSSIAN MINISTER QUITS.; Dr. Becker Resigns Portfolio of Science, Art and Education. | True | Wireless to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/advance-in-bowling-race-verunac-and-werderman-roll-1187-in.html | ADVANCE IN BOWLING RACE.; Verunac and Werderman Roll 1,187 In Sweepstakes at Thum's. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/today-on-the-radio.html | Today on the Radio. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/noncivil-service-list-of-schroeder-fought-richard-s-childs-says.html | NON-CIVIL SERVICE LIST OF SCHROEDER FOUGHT; Richard S. Childs Says Plan to Exempt 26 Jobs Is Attempt to Provide Patronage. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/50000000-bonds-offered-by-it-t-debentures-will-be-marketed-today.html | $50,000,000 BONDS OFFERED BY I.T. & T.; Debentures Will Be Marketed Today Through Group Headed by J.P. Morgan & Co. ISSUE TO RUN 25 YEARS New Funds Required to Pay for Recent Expansions and for Others Now Planned. Chairman Writes to Bankers. Funded Debt of the Company | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/japan-and-brazil-sending-more-gold-2000000-additional-shipment.html | JAPAN AND BRAZIL SENDING MORE GOLD; $2,000,000 Additional Shipment Coming From Orient, $5,110,000 From South America.$1,000,000 RECEIVED IN DAY Arrives From Colombia--Week's Imports Total $5,304,000,Exports $34,000. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/music-contest-terms-to-be-broadcast-instruments-will-illustrate.html | MUSIC CONTEST TERMS TO BE BROADCAST; Instruments Will Illustrate Explanations for Aspirants toBamberger Scholarships. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/senators-recall-grosvenor.html | Senators Recall Grosvenor. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/midwick-is-victor-in-coast-open-polo-defeats-cypress-point-quartet.html | MIDWICK IS VICTOR IN COAST OPEN POLO; Defeats Cypress Point Quartet, 10 to 7, in First Match of Championship. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/antiques-bring-5095-at-sale-here.html | Antiques Bring $5,095 at Sale Here. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/sonnenberg-defeats-stecher.html | Sonnenberg Defeats Stecher. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/adams-and-gibson-in-steering-group-stimson-appoints-them-to-new.html | ADAMS AND GIBSON IN STEERING GROUP; Stimson Appoints Them to New Committee, Which is to Hold Meeting Today. TARDIEU NOTE FIRST TASK French Ask Powers to State Their Requirements by Total Tonnage and Also by Six Categories. Withholds Our Stand. American Delegates Confer. | True | By L.c. Speers Special Cable To the New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/for-saratoga-as-shrine-senator-copeland-asks-for-committee-of.html | FOR SARATOGA AS SHRINE.; Senator Copeland Asks for Committee of Congress to Preserve Field. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/department-stores-show-sales-drop-december-total-was-2-below-level.html | DEPARTMENT STORES SHOW SALES DROP; December Total Was 2% Below Level of Previous Year,Returns of Stores Show.YEAR TRADE EXCEEDED 1928Aggregate of 523 Stores in 229Cities Was 2 Per Cent HigherThan Year Before. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/dr-manning-scores-russells-teaching-criticizes-authors-views-on.html | DR. MANNING SCORES RUSSELL'S TEACHING; Criticizes Author's Views on Morality and Those Who Invited Him to Lecture.ASHTON GIVES ARMS VIEWSBishop Says if Kellogg Pact SignersTrusted Each Other Cut WouldCome at Once. | True | | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/hudkins-to-fight-tonight.html | Hudkins to Fight Tonight. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/whh-hutton-jr-dies-veteran-of-two-wars-was-pioneer-in-automobile.html | W.H.H. HUTTON JR. DIES; Veteran of Two Wars Was Pioneer in Automobile Business. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/princeton-lists-11-meets-bets-schedule-of-indoor-trank-events-for.html | PRINCETON LISTS 11 MEETS.; Bets Schedule of Indoor Trank Events for Varsity and Cuba. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/fails-in-novel-plea-for-job-ends-his-life-man-who-wore-sign.html | FAILS IN NOVEL PLEA FOR JOB, ENDS HIS LIFE; Man Who Wore Sign Demanding Work Found Dead by Gas in His Apartment. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/asserts-cuba-barred-garvey-on-his-record-gmeral-delgado-says-no.html | ASSERTS CUBA BARRED GARVEY ON HIS RECORD; General Delgado Says No Racial Problem Exists on Island-- Defends Action of Government. | True | Special Cable to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/one-dead-five-hurt-in-500000-oil-blast-petroleum-securities-plant.html | ONE DEAD, FIVE HURT IN $500,000 OIL BLAST; Petroleum Securities Plant, Built a Week Ago, Is Destroyed of Fresno, Cal. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/atlantic-city-inquiry-to-be-started-today-six-dry-agents-are.html | ATLANTIC CITY INQUIRY TO BE STARTED TODAY; Six Dry Agents Are Expected and 10 Others Will Arrive Later-- Ruffu Tells of Support. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/university-glee-club-sings-for-collegians-gives-varied-program-of.html | UNIVERSITY GLEE CLUB SINGS FOR COLLEGIANS; Gives Varied Program of 71st "Members' Concert" in Carnegie Hall. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/fire-department.html | Fire Department. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/elizabeth-r-wins-ice-yacht-trophy-takes-vice-commodore-mintons-cup.html | ELIZABETH R. WINS ICE YACHT TROPHY; Takes Vice Commodore Minton's Cup in Ten-Mile Race on the North Shrewsbury. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/parnassus-club-not-part-of-barnard.html | Parnassus Club Not Part of Barnard | True | VIRGINIA C. GILDERSLEEVE, | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/14-fire-suits-settled-city-court-justice-adjusts-89288-hilton.html | 14 FIRE SUITS SETTLED.; City Court Justice Adjusts $89,288 Hilton Actions Without Trials. $5,694 Given, for Hold-Up Victims. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/refuses-cyprus-plea-for-link-with-greece-british-minister-issues.html | REFUSES CYPRUS PLEA FOR LINK WITH GREECE; British Minister Issues Reply to Memorial Asking Some Form of Responsible Government. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/nf-bradys-take-party-south.html | N.F. Brady's Take Party South. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/seek-to-speed-action-on-the-world-bank-committee-members-see-motta.html | SEEK TO SPEED ACTION ON THE WORLD BANK; Committee Members See Motta on Calling Special Session of Swiss Assembly. | True | Special Cable to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/sports-of-the-times-the-babe-doesnt-bother-back-home-again-a.html | Sports of the Times; The Babe Doesn't Bother. Back Home Again. A Difference of Opinion. Delayed Verdicts. | True | By John Kieran. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/principle-and-application.html | PRINCIPLE AND APPLICATION. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/net-final-reaced-by-miss-m-palfrey-unseeded-player-beats-miss.html | NET FINAL REACED BY MISS M. PALFREY; Unseeded Player Beats Miss Sigourney, No. 3 in Women's Tourney, 2-6, 6-1, 7-5. RESORTS TO LOBS AT END Sudden Shift From Hard Strokes Brings Victory-- Misses MorrillSigourney Gain Doubles Final. Miss Palfrey Falters. Score Deadlocked at 5--5. Other Semi-Final On Today. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/fox-film-judgment-for-353740-filed-chase-bank-in-its-action-says-co.html | FOX FILM JUDGMENT FOR $353,740 FILED; Chase Bank in Its Action Says Company Failed to Answer Complaint Dated Jan. 9. HOLDERS OF VOTES UNITE Head of Corporation Reports $8,725,955 Net Income for NineMonths of 1929. Fox Film Report for Nine Months. Letter by Halsey, Stuart & Co. | True | | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/price-of-a-corot-shows-9500-drop-canvas-which-brought-50500-at.html | PRICE OF A COROT SHOWS $9,500 DROP; Canvas Which Brought $50,500 at Billings Sale in 1926 Is Bid In at $41,000. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/mrs-hopkins-entertains-gives-dinner-and-dance-for-mildred-thomas.html | MRS. HOPKINS ENTERTAINS; Gives Dinner and Dance for Mildred Thomas and Fiance. | True | | |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/india-church-heads-meet-anglicans-will-consider-adoption-of.html | INDIA CHURCH HEADS MEET.; Anglicans Will Consider Adoption of Separate Constitution. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/pittsburgh-realtors-will-aid-enforcement-vote-to-cooperate-to-check.html | PITTSBURGH REALTORS WILL AID ENFORCEMENT; Vote to Cooperate to Check the Renting of Buildings for Making of Liquor. | True | Special to The New York Times. | |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/motor-riot-squads-check-hamburg-reds-twenty-communists-are-held.html | MOTOR RIOT SQUADS CHECK HAMBURG REDS; Twenty Communists Are Held-- Eleven Police Injured in Day of Demonstration. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/students-win-6500-thirtynine-get-tuition-certificates-at-stevens.html | STUDENTS WIN $6,500.; Thirty-nine Get Tuition Certificates at Stevens for Good Work. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/students-giving-operetta-peggy-and-the-pirate-to-be-sung-by-copera.html | STUDENTS GIVING OPERETTA; "Peggy and the Pirate" to Be Sung by C-Opera Group Tomorrow. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/chicagos-penury-affects-illinois-governor-emmerson-will-meet-city.html | CHICAGO'S PENURY AFFECTS ILLINOIS; Governor Emmerson Will Meet City Tax Officials Today on Dilemma. BANKERS GET SCHOOL PLEA Only Money Raised in Day is $40,000 on Tax Notes for Firemen's Pension Fund. Educational Fund Held Up. Evanston Seeking Money Here. | True | Special to The New York Times. | |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/prince-leaves-cape-town-british-heir-starts-for-johannesburg-on-way.html | PRINCE LEAVES CAPE TOWN.; British Heir Starts for Johannesburg on Way to Wilds. | True | Wireless to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/business-leases.html | BUSINESS LEASES. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/withdraws-from-radio-set-field.html | Withdraws From Radio Set Field. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/chinatown-greets-new-year-4883-casually-with-two-dragons-and.html | Chinatown Greets New Year 4883 Casually With Two Dragons and Firecrackers in Snow | True | | |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/mrs-jd-mcgeary-has-a-son.html | Mrs. J.D. McGeary Has a Son. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/palm-beach-hosts-entertain-at-club-many-parties-feature-brilliant.html | PALM BEACH HOSTS ENTERTAIN AT CLUB; Many Parties Feature Brilliant Thursday Dinner Dance at the Everglades. ASTOR OFF FOR MIAMI His Party Soon Will Sail on a Scientific Cruise-- Social Notes of the Resort. | True | Special to The New York Times. | |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/71-shoplifters-in-court-two-women-get-10day-terms-23-and-2-men-pay.html | 71 SHOPLIFTERS IN COURT.; Two Women Get 10-Day Terms, 23 and 2 Men Pay $25 Fines. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/new-englands-aid-pledged-to-hoover-sixstate-council-tells-the.html | NEW ENGLAND'S AID PLEDGED TO HOOVER; Six-State Council Tells the President of Regional Effort to Stabilize Business. AVERAGE YEAR IN PROSPECT Improvement in Textile, Metal and Building Industries Expected in Near Future. | True | Special to The New York Times. | |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/acquitted-of-fraud-in-long-beach-vote-youth-19-in-recruiting-case.html | ACQUITTED OF FRAUD IN LONG BEACH VOTE; Youth, 19, in Recruiting Case Is Freed by Bronx Jury After It Deliberates Six Hours. FACES SECOND INDICTMENT Charged With Conspiracy With Six Others, Schoenfeld Will Go on Trial Again Monday. Warned Jurors Against Sympathy. Medrisch Held Accomplice. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/whalen-creates-jewelry-squad.html | Whalen Creates Jewelry Squad. | True | | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/jules-dumas-is-dead-sales-manager-of-wide-world-photos-which-he.html | JULES DUMAS IS DEAD.; Sales Manager of Wide World Photos, Which He Helped Develop. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/detroit-six-upset-by-americans-32-canachers-goal-on-pass-from.html | DETROIT SIX UPSET BY AMERICANS, 3-2; Canache's Goal on Pass From Simpson in Second Period Decides the Issue. McVEIGH, SHEPPARD COUNT Score for New York Team in Opening Stanza-- Crowd of 7,000Sees Clash at Garden. Americans Take Lead. McCabe scores for Detroit. | True | By William E. Brandt. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/semifinal-at-cannes-is-gained-by-tilden-victor-shows-improved-game.html | SEMI-FINAL AT CANNES IS GAINED BY TILDEN; Victor Shows Improved Game to Conquer Grand, 6-2, 6-0-- Will Oppose Brugnon. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/henderson-reaches-florida-semifinals-beats-connellan-medalist-1-up.html | HENDERSON REACHES FLORIDA SEMI-FINALS; Beats Connellan, Medalist, 1 Up, in East Coast Tourney-- Culver Eliminated. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/pig-woman-again-in-hospital.html | "Pig Woman" Again in Hospital. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/many-ikons-burned-by-russian-peasants-eight-wagon-loads-destroyed.html | MANY IKONS BURNED BY RUSSIAN PEASANTS; Eight Wagon Loads Destroyed by New Members of Collectives-- Moscow Church Bells Silenced. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/club-makes-no-comment-officers-are-absent-but-members-generally.html | CLUB MAKES NO COMMENT.; Officers Are Absent, but Members Generally Hold Charges 'Distorted.' | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/french-colonial-loan-200000000-to-be-used-for-public-works-in-the.html | FRENCH COLONIAL LOAN.; $200,000,000 to Be Used for Public Works in the Possessions. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/two-are-slain-in-chicago-taxi-treasurer-of-cab-company-and-driver.html | TWO ARE SLAIN IN CHICAGO TAXI; Treasurer of Cab Company and Driver Shot by Gangsters-- Revenge Indicated. $100,000 STORE BOMBED Blast Injures Fifteen Persons-- Johnny Genaro, Alleged Racketeer, Is Shot Down. | True | Special to The New York Times | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/argentina-hears-of-plan-of-reform-unconfirmed-report-that-irigoyen.html | ARGENTINA HEARS OF PLAN OF REFORM; Unconfirmed Report That Irigoyen Is Considering Re-establishment of the Peso.CAUSES OF DIFFICULTIESCountry's Financial Situation IsDiscussed by Correspondentof Bank Here. Plan for Reform Reported. Extra Provision for Money. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/man-in-foran-raid-shifted-dry-agent-who-went-with-party-is.html | MAN IN FORAN RAID SHIFTED; Dry Agent Who Went With Party Is Transferred Out of New Jersey. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/architects-award-medals-of-honor-chicago-firm-wins-first-prize-for.html | ARCHITECTS AWARD MEDALS OF HONOR; Chicago Firm Wins First Prize for Distinction in Designing Office Buildings. ROBINSON CITED FOR MURAL Paintings in Pittsburgh Store Are Lauded--Exhibition of Designs Open to Public Tomorrow. Robinson Gets Artist's Medal. Building Models on Display. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/to-build-in-white-plains-sonns-plan-business-structure-to-cover.html | TO BUILD IN WHITE PLAINS.; Sonns Plan Business Structure to Cover Most of Block. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/denounces-efforts-to-get-pantages-out-los-angeles-judge-scores.html | DENOUNCES EFFORTS TO GET PANTAGES OUT; Los Angeles Judge Scores Theatre Man's Family in Denying Application for Bail. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/george-n-clemson-saw-manufacturer-and-philanthropist-dies-in-75th.html | GEORGE N. CLEMSON.; Saw Manufacturer and Philanthropist Dies in 75th Year. | True | Special to The New York Times. | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/dance-tonight-aids-blue-ridge-school-proceeds-will-be-added-to-fund.html | DANCE TONIGHT AIDS BLUE RIDGE SCHOOL; Proceeds Will Be Added to Fund of Industrial Institute in Virginia Mountains. MRS. BATTLE A PATRONESS Mrs. F.G. Cootes Heads Committee--Many Dinners Will Precede Annual Event. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/sees-ruble-plotters-as-genuine-patriots-captain-ehrhardt-declares.html | SEES RUBLE PLOTTERS AS GENUINE PATRIOTS; Captain Ehrhardt Declares Blow at Soviet Aimed Also at German Communism. | True | Special Cable to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/austin-nichols-plans-to-revise-capital-calls-meeting-for-april-1-to.html | AUSTIN, NICHOLS PLANS TO REVISE CAPITAL; Calls Meeting for April 1 to Vote on Creation of New Preferred Stock, With Exchange of Old. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/townley-case-dropped-daughter-16-had-accused-son-of-westinghouse-of.html | TOWNLEY CASE DROPPED.; Daughter 16, Had Accused Son of Westinghouse Official. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/storm-keeps-ships-in-gale-with-blinding-snow-sweeps-the-virginia.html | STORM KEEPS SHIPS IN.; Gale With Blinding Snow Sweeps the Virginia Capes. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/catalan-exile-ready-to-return-to-spain-leader-of-1926-revolt-denies.html | CATALAN EXILE READY TO RETURN TO SPAIN; Leader of 1926 Revolt Denies in Belgium That New Rising Is in Preparation. | True | Special Cable to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/slush-fund-laid-to-bay-state-wets-federal-prosecutor-charges-use-of.html | 'SLUSH FUND' LAID TO BAY STATE WETS; Federal Prosecutor Charges Use of $74,000 From Brewers to Defeat Senator Butler. DECLARES IT BI-PARTISAN He Accuses "High" Republicans" of Defying Hoover--$2,000,000 Dry Enforcement Bill Rejected. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/woman-admits-smuggling-belgian-gets-suspended-sentence-in-case.html | WOMAN ADMITS SMUGGLING; Belgian Gets Suspended Sentence in Case Involving Ship Officer. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/st-louis-awards-9000000-bonds-syndicate-including-bankers-here-gets.html | ST. LOUIS AWARDS $9,000,000 BONDS; Syndicate Including Bankers Here Gets 4 s at 100.47, Near 4.45% Basis. PRICE YIELD 4.30 TO 4.35% More Than Half of Issue Already Applied For--Offering to Be Made Today. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/antarctic-program-plans.html | Antarctic Program Plans. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/marriage-annulments.html | MARRIAGE ANNULMENTS. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/washburns-case-goes-to-jury-today-defense-rests-without-calling-a.html | WASHBURN'S CASE GOES TO JURY TODAY; Defense Rests Without Calling a Witness--Charges Supervisor Is Victim of Politics. UPHOLDS LAND DEAL Prosecutor Asserts Westchester Official Hid Behind Friend to Deceive Newcastle. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/markets-in-london-paris-and-berlin-stronger-tone-prevails-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Stronger Tone Prevails on English Exchange--Credit Continues Easy. FRENCH STOCKS ADVANCE Cut in Discount Rate Stimulates Trading--Prices Improve on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/novotny-defeated-in-amateur-golf-defending-titleholder-bows-to.html | NOVOTNY DEFEATED IN AMATEUR GOLF; Defending Titleholder Bows to Lamprecht by 1 Up in PanAmerican Tourney. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/high-score-first-at-new-orleans-gains-8th-victory-in-10-starts-and.html | HIGH SCORE FIRST AT NEW ORLEANS; Gains 8th Victory in 10 Starts and Second in 3 Days by Winning Feature. THISTLE FYRN IS SECOND Gets Place by Head Over Stars and Bars--Triumph Also Is Third In 3 Days for Owner Canale. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/building-materials-concerns-merge.html | Building Materials Concerns Merge. | True | | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/robinson-wants-a-letter-senator-complains-transatlantic-mail.html | ROBINSON WANTS A LETTER.; Senator Complains Transatlantic Mail Service Is Too Slow. | True | Special Cable to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/line-stock-in-chicago.html | LINE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/figure-skaters-drill-for-title-tournament-miss-henie-worlds.html | FIGURE SKATERS DRILL FOR TITLE TOURNAMENT; Miss Henie, World's Champion, and Miss Vinson Among Those Practicing at Ice Club. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/extends-bermuda-service-royal-mail-will-run-the-arcadian-all-the.html | EXTENDS BERMUDA SERVICE; Royal Mail Will Run the Arcadian All the Year Round. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/bronx-union-mermen-win-ymca-team-defeats-newark-ac-39-to-23.html | BRONX UNION MERMEN WIN.; Y.M.C.A. Team Defeats Newark A.C., 39 to 23. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/utility-earnings-statements-for-last-year-issued-by-public-service.html | UTILITY EARNINGS.; Statements for Last Year Issued by Public Service Corporations. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/hecht-and-oshinsky-reach-tennis-final-win-in-met-interscholastic.html | HECHT AND OSHINSKY REACH TENNIS FINAL; Win in Met. Interscholastic Play, Giving Clinton Title and Taylor Trophy. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/coast-guard-orders-special-to-the-new-york-times.html | Coast Guard Orders.; Special to The New York Times. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/54-commissioned-in-army-air-corps-second-lieutenants-in-reserve-are.html | 54 COMMISSIONED IN ARMY AIR CORPS; Second Lieutenants in Reserve Are Qualified as a Result of October Examinations. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/lipton-buys-big-yacht-sir-thomas-purchases-albion-to-accompany-the.html | LIPTON BUYS BIG YACHT.; Sir Thomas Purchases Albion to Accompany the Shamrock Here. | True | Special Cable to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/diver-found-dead-after-three-days-in-river-plane-party-arrives-too.html | Diver Found Dead After Three Days in River; Plane Party Arrives Too Late From Montreal | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/dr-hough-takes-madison-call.html | Dr. Hough Takes Madison Call. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/find-parking-room-for-only-4-of-cars-merchants-report-spaces-in.html | FIND PARKING ROOM FOR ONLY 4% OF CARS; Merchants Report Spaces in Manhattan Accommodate 1,298 of 35,000 Idle Autos. URGE 'HOTEL' PROPOSAL Association Asks Board of Estimate to Act Favorably on Plan Which Comes Up Today. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/metropolitan-life-reports-peak-year-insurance-written-in-1929-is.html | METROPOLITAN LIFE REPORTS PEAK YEAR; Insurance Written in 1929 Is Put at $3,374,600,626, 17% of the American Total. ASSETS NOW $3,010,560,051 Ecker Announces Dividends for Policyholders of $82,264,509 for 1930, a New Record. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/produce-sales-gain-here-872-cars-of-fruits-and-vegetables-handled.html | PRODUCE SALES GAIN HERE.; 872 Cars of Fruits and Vegetables Handled Daily in 1929. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/bill-aims-to-cut-tammanys-power-citizens-union-drafts-measure-to.html | BILL AIMS TO CUT TAMMANY'S POWER; Citizens Union Drafts Measure to Give Minority More Seats on Board of Aldermen. MARKS RENEWED CAMPAIGN Hofstadter and Moffat to Introduce Measure to Abolish Personal Property Tax Here. "Board Functions Mechanically." Bill Hits Personal Property. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/new-african-line-opens-tomorrow-city-of-new-york-leaving-for-cape.html | NEW AFRICAN LINE OPENS TOMORROW; City of New York Leaving for Cape Town in Passenger and Cargo Service. INSPECTED BY THRONGS Vessel Is First Built in American Yards for Overseas Trade Under Jones-White Act. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/mrs-stetson-wins-tourney-in-florida-triumphs-over-mrs-rood-in-final.html | MRS. STETSON WINS TOURNEY IN FLORIDA; Triumphs Over Mrs. Rood in Final of Women's January Event Over Belleair Links. | True | Special to The New York Times. | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/the-new-york-times-dry-plan-surprises-our-officials-in-europe-but.html | THE NEW YORK TIMES. Dry Plan Surprises Our Officials in Europe; But Washington Denies Drinking Ban Report | True | Special Cable to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/polo-wins-newark-bout-outpoints-young-terry-in-tenround-feature.html | POLO WINS NEWARK BOUT.; Outpoints Young Terry In TenRound Feature Clash. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/st-francis-five-wins-pennsylvania-team-beats-st-francis-of-brooklyn.html | ST. FRANCIS FIVE WINS; Pennsylvania Team Beats St. Francis of Brooklyn by 25-18. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/mayo-wins-crown-in-class-c-cue-play-defeats-bauer-150-to-120-in.html | MAYO WINS CROWN IN CLASS C CUE PLAY; Defeats Bauer, 150 to 120, in Final of Tourney for National 18.2 Amateur Title. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/collegtrained-dry-agnts.html | College-Trained Dry Agents. | True | WILLIAM L. RIVERS. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/banker-is-crossexamined-beyerle-denies-perjury-in-report-of-city.html | BANKER IS CROSS-EXAMINED; Beyerle Denies Perjury in Report of City Trust Subsidiary. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/hosiery-concerns-merge-propper-mills-acquire-mccallum-company-to.html | HOSIERY CONCERNS MERGE.; Propper Mills Acquire McCallum Company-- To Sell All Types. New Cost Manager Appointed. Complain of Spanish Patent Law. Guaranty Names Vice Presidents. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/wilson-on-marinemidland-board.html | Wilson on Marine-Midland Board. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/denies-hit-at-cotton-price-legge-says-farm-board-will-continue.html | DENIES HIT AT COTTON PRICE; Legge Says Farm Board Will Continue Supplemental Loans. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/young-slayer-sentenced-woodberry-gets-10-to-20-years-after.html | YOUNG SLAYER SENTENCED.; Woodberry Gets 10 to 20 Years After Convicting Peter Arala. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/cities-service-wins-litigation-on-rights-court-dismisses-suit-to.html | CITIES SERVICE WINS LITIGATION ON RIGHTS; Court Dismisses Suit to Force Carrying Out of Promised Offer to Stockholders. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/mrs-ingalls-wed-to-george-sloane-ceremony-performed-at-home-of.html | MRS. INGALLS WED TO GEORGE SLOANE; Ceremony Performed at Home of Bride's Parents in Presence of Few Friends.BRIDE FORMER MRS. ALKERMiss Estelle C. Cohen Weds Dr.Edgar M. Bick- -Reception Heldat the Plaza. Bick--Cohen. Frank O. Salisbury Honored. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/large-sales-again-break-cotton-2-march-contracts-here-fall-to.html | LARGE SALES AGAIN BREAK COTTON S2; March Contracts Here Fall to Almost 16c in Fourth Day of Heavy Liquidation. BIGGEST VOLUME IN MONTH Middling Spot Is Carried to 15.15c at Little Rock--Dry Goods Reports Bearish. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/chilean-visitor-honored-panamerican-society-fetes-dr-conrado-rios.html | CHILEAN VISITOR HONORED.; Pan-American Society Fetes Dr. Conrado Rios Gallardo Here. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/silver-bullion.html | SILVER BULLION. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/to-sell-bonds-for-school-social-research-institution-starts-drive.html | TO SELL BONDS FOR SCHOOL; Social Research Institution Starts Drive for New Building Tomorrow. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/book-sale-yields-30504-first-edition-of-vanity-fair-in-salomons.html | BOOK SALE YIELDS $30,504.; First Edition of "Vanity Fair" In Salomons Collection Brings $460. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/seven-liners-sail-four-to-dock-today-the-bremen-olympic-and-roma.html | SEVEN LINERS SAIL, FOUR TO DOCK TODAY; The Bremen, Olympic and Roma Are Bound for Various Ports in Europe. THE SAMARIA OFF ON CRUISE Three Others Are Going South-- The De Grasse Due From Havre, Manuel Arnus From Alicante. | True | | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/wheat-again-off-to-seasons-lows-days-losses-2-18-to-2-78c-making-22.html | WHEAT AGAIN OFF TO SEASON'S LOWS; Day's Losses 2 1/8 to 2 7/8c, Making 22 to 47 c Under Best Prices on the Crop. GOOD BUYING BUOYS CORN Prices of Oats Average Higher for the Session-- Rye Slides 1 to 5 Cents. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/wins-black-crow-suit-mack-gets-legal-right-to-use-name-of-blackface.html | WINS 'BLACK CROW' SUIT.; Mack Gets Legal Right to Use Name of Blackface Team. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/union-employment-drops-af-of-l-reports-3-per-cent-more-out-of-work.html | UNION EMPLOYMENT DROPS.; A.F. of L. Reports 3 Per Cent More Out of Work in Month. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/calza-throws-zaharoff-pins-russian-in-1847-before-1000-at-the.html | CALZA THROWS ZAHAROFF.; Pins Russian in 18:47 Before 1,000 at the Coliseum. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/fights-plan-to-change-gouverneur-hospital-east-side-chamber-says.html | FIGHTS PLAN TO CHANGE GOUVERNEUR HOSPITAL; East Side Chamber Says Poor of Area Would Suffer--Greeff Aide Makes Denial. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/builder-buys-bronx-site-acquires-watson-avenue-plot-for-sixteen-two.html | BUILDER BUYS BRONX SITE.; Acquires Watson Avenue Plot for Sixteen Two Family Houses. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/brooklyn-sites-leased-holland-furnace-co-of-michigan-takes-building.html | BROOKLYN SITES LEASED.; Holland Furnace Co. of Michigan Takes Building for Headquarters. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/queens-man-bequeathed-farm-as-outing-place-for-citys-poor.html | Queens Man Bequeathed Farm As Outing Place for City's Poor. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/grace-meyers-bridal-attendants-chosen-for-her-marriage-to-ee.html | GRACE MEYER'S BRIDAL.; Attendants Chosen for Her Marriage to E.E. Bradley Jr. Feb. 14. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/peoples-chorus-heard-intimate-singing-entertainment-givenlillian.html | PEOPLE'S CHORUS HEARD.; "Intimate Singing Entertainment" Given--Lillian Benisch Soloist. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/other-municipal-loans-san-francisco-cal.html | OTHER MUNICIPAL LOANS.; San Francisco, Cal. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/british-and-french-near-agreement-group-named-to-find-solution-for.html | BRITISH AND FRENCH NEAR AGREEMENT; Group Named to Find Solution for Difference on Global and Category Methods. MacDONALD SEES ACCORD French Also Pleased Over Trend of Events, Which They Believe Fit In With Geneva Plans. Admits Global Method's Value. French, Too, Are Pleased. | True | By P.j. Philip. Special Cable To the New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/plans-nova-scotia-tin-development.html | Plans Nova Scotia Tin Development | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/money.html | MONEY. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/new-gas-company-in-nebraska.html | New Gas Company in Nebraska. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/gandhi-lists-terms-for-peace-in-india-says-viceroy-will-hear-no.html | GANDHI LISTS TERMS FOR PEACE IN INDIA; Says Viceroy Will Hear No More of Civil Disobedience if He Will Satisfy "Simple Needs." ASKS LIQUOR PROHIBITION Other Demands Are 50 Per Cent Cut in Military Expenditure and Land Taxes. Says Threats Are Idle. Moslems and Hindus Clash. | True | Wireless to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/guests-hail-briand-at-press-luncheon-mention-of-veteran-wins-warm.html | GUESTS HAIL BRIAND AT PRESS LUNCHEON; Mention of Veteran Wins Warm Applause as Correspondents Entertain Navy Delegates. FRIENDLINESS IS STRESSED Wakatsuki Emphasizes Hopeful Parley Spirit--Alexander Says People Are Weary of War. Delegates in Caricature. Responds in Japanese. Friendly Atmosphere Stressed. | True | CLARENCE K. STREET. Special Cable to THE NEW YORK TIMES. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/potomac-park-provided-houses-passes-21000000-bill-with-free-bridge.html | POTOMAC PARK PROVIDED.; Houses Passes $21,000,000 Bill With Free Bridge Clause. | True | Special to The New York Times. | C1B59317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/40-colleges-invited-to-icaaaa-meet-nyu-to-defend-title-at-indoor.html | 40 COLLEGES INVITED TO I.C.A.A.A.A. MEET; N.Y.U. to Defend Title at Indoor Events in 102d Engineers Armory March 1. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/finds-no-grounds-for-frerichs-charge-prosecutor-ends-inquiry-into.html | FINDS NO GROUNDS FOR FRERICHS CHARGE; Prosecutor Ends Inquiry Into Accusation Papers Were Taken From Amnesia Victim. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/standard-oil-export-applies-to-list-stock-asks-exchange-to-admit.html | STANDARD OIL EXPORT APPLIES TO LIST STOCK; Asks Exchange to Admit 750,000 Shares Used in Purchasing Anglo-American Oil Co. Pugsley to Finance Forum. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/embezzier-gets-2-to-14-years.html | Embezzier Gets 2 to 14 Years. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/latin-america-borrows-less-here-government-security-offerings-fell.html | LATIN AMERICA BORROWS LESS HERE; Government Security Offerings Fell Off Sharply in 1929 After Steady Increase for Years. HIGH MONEY CAUSED DROP Chilean Issues Comprised Twothirds of Year's Total--Colombia Marketed One Small Loan. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/dawess-pipe-adds-aroma-ambassador-withdraws-for-a-smoke-of-real.html | DAWESS PIPE ADDS AROMA.; Ambassador Withdraws for a Smoke of Real American Tobacco. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/woman-jailed-for-theft-shoplifter-sent-to-penitentiary-another.html | WOMAN JAILED FOR THEFT.; Shoplifter Sent to Penitentiary -- Another Faces Life Term. | True | | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/felton-will-aids-girls-georgia-woman-left-over-250000-to.html | FELTON WILL AIDS GIRLS.; Georgia Woman Left Over $250,000 to Grandchildren. | True | Special to The New York Times. | C1B59317 |
| 1930-01-31 | 1930-01-31 | https://www.nytimes.com/1930/01/31/archives/french-banks-gold-rises-notes-reduced-further-reduction-in-foreign.html | FRENCH BANK'S GOLD RISES, NOTES REDUCED; Further Reduction in Foreign Sight Credits--Large Increase in Home Loans. | True | | C1B59317 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/charles-wolff-succeeds-mothwurf.html | Charles Wolff Succeeds Mothwurf. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/pleads-for-lawyer-in-521000-thefts-buckner-declares-to-send-he.html | PLEADS FOR LAWYER IN $521,000 THEFTS; Buckner Declares to Send H.E. White to Sing Sing Would Mean His Death. TRIES TO AID HIM AS FRIEND Court Delays Sentencing for Two Weeks to Consult the Prison Authorities. Wife Turns Against Him. Adjourns Case Two Weeks. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/lieut-col-re-fisher-cavalry-officer-dies-rose-from-ranks-and-won-ds.html | LIEUT. COL. R.E. FISHER, CAVALRY OFFICER, DIES; Rose From Ranks and Won D.S. C. and Citations for Bravery in the Philippines. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/move-to-liquidate-germanic-company-directors-propose-exchange-of.html | MOVE TO LIQUIDATE GERMANIC COMPANY; Directors Propose Exchange of Shares With Goldman Sachs Trading Corporation. TRANSFER PLAN IS PROVIDED Holdings Would First Be Taken Over by the International Assets Corporation. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/dinner-party-given-for-miss-carita-bird-miss-louise-plater-the.html | DINNER PARTY GIVEN FOR MISS CARITA BIRD; Miss Louise Plater the Hostess at Club St. Regis--A.T. Osgoods Also Entertain There. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/hopes-navy-accord-will-spur-league-zaleski-looks-for-quick-action.html | HOPES NAVY ACCORD WILL SPUR LEAGUE; Zaleski Looks for Quick Action on Arms Convention if the London Parley Succeeds. GERMAN TREATY NEARS Minister Says Negotiations Will Be Finished in Few Days--Grandi to Visit Warsaw. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/produce-exchange-listings.html | Produce Exchange Listings. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/fire-department.html | Fire Department. | True | | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/women-urge-move-to-insure-peace-americans-tell-stimson-and-dawes-of.html | WOMEN URGE MOVE TO INSURE PEACE; Americans Tell Stimson and Dawes of Memorial From Organizations of 6,000,000 Here. JAPANESE ALSO VISITED Petitioners for Naval ReductionHope to Obtain Hearing at FullMeeting of Conference. Japanese Have Huge Petition. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/bravates-counsel-wins-trial-delay-carlino-reinstated-after-jury-is.html | BRAVATES COUNSEL WINS TRIAL DELAY; Carlino, Reinstated After Jury Is Sworn, Gains Adjournment Until Monday. BAIL REDUCTION REFUSED Court Says He Will Permit No Further Halt in Vitale Dinner Hold-Up Case. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/5000-at-old-guard-ball-organizations-from-all-over-the-country.html | 5,000 AT OLD GUARD BALL.; Organizations From All Over the Country Attend Annual Event. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/viscount-byng-sails-london-police-commissioner-leaves-to-recuperate.html | VISCOUNT BYNG SAILS; London Police Commissioner Leaves to Recuperate His Health. | True | Wireless to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/keeps-only-the-murder-new-york-nights-bright-spot-is-that-of-tin.html | KEEPS ONLY THE MURDER.; "New York Nights" Bright Spot is That of "Tin Pan Alley." | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/sports-of-the-times-rough-water.html | Sports of the Times; Rough Water. | True | By John Kieran. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/woodmere-girls-defeated-lose-to-staten-island-academy-at-basketball.html | WOODMERE GIRLS DEFEATED; Lose to Staten Island Academy at Basketball, 61 to 21. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/check-payments-below-a-year-ago-totals-for-last-week-show-a-decline.html | CHECK PAYMENTS BELOW A YEAR AGO; Totals for Last Week Show a Decline in Wheat, Cattle and Cotton Receipts. CAR LOADINGS ALSO DOWN General Index of Wholesale Prices Is Above Previous Week, but Still Under 1929 Level. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/sperry-gets-medal-of-steel-institute-prize-in-memory-of-gary-is.html | SPERRY GETS MEDAL OF STEEL INSTITUTE; Prize in Memory of Gary Is Presented to Inventor and Engineer by Schwab. HE IS THE FIRST RECIPIENT Award Made for Development of Method to Detect Flaws in Rails, Already Used by Roads. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/chilean-diplomats-entertained.html | Chilean Diplomats Entertained. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/jailed-for-noninsurance-employer-sent-to-penitentiary-for-not.html | JAILED FOR NON-INSURANCE.; Employer Sent to Penitentiary for Not Providing Compensation. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/forest-topics-on-wjz-network.html | Forest Topics on WJZ Network. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/congress-held-to-have-claim-on-chess-set-of-commons.html | Congress Held to Have Claim On Chess Set of Commons | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/26462-more-for-french-furniture.html | $26,462 More for French Furniture. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/farm-prices-fell-one-point-in-month-general-level-on-jan-15-was.html | FARM PRICES FELL ONE POINT IN MONTH; General Level on Jan. 15 Was Lower, Due to Drop in Cotton, Poultry and Dairy Products. ROSE ONE POINT IN YEAR Sharp Decline in Marketing Sent Hogs Up 7.5 Per Cent From Price on Jan. 15, 1929. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/international-safety-razor-reports.html | International Safety Razor Reports. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/trading-in-stocks-was-light-in-january-with-turnover-smallest-since.html | Trading in Stocks Was Light in January, With Turnover Smallest Since July, 1928; CURB MARKET. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/127449000-bonds-marketed-in-week-volume-of-new-offerings-again.html | $127,449,000 BONDS MARKETED IN WEEK; Volume of New Offerings Again Large--Most of Financing for Public Utilities. MUNICIPAL LOANS SCARCE Two Railroad Issues Are Floated--$50,000,000 I.T. & T. Debentures Oversubscribed Quickly. | True | | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/new-motorship-sails-today.html | New Motorship Sails Today. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/line-in-ohio-sought-by-new-york-central-jersey-central-asks-icc.html | LINE IN OHIO SOUGHT BY NEW YORK CENTRAL; Jersey Central Asks I.C.C. Permit to Put Out Certificates--Issue for Link in Coke Region. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/the-golden-ring-is-quite-melodious-jewish-romantic-operetta-with.html | "THE GOLDEN RING" IS QUITE MELODIOUS; Jewish Romantic Operetta, With Slapstick Comedy, Produced at the National Theatre. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/halts-prr-bus-plan-here-icc-suspends-tariffs-with-free-service.html | HALTS P.R.R. BUS PLAN HERE; I.C.C. Suspends Tariffs With Free Service Until Sept. 2. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/digging-up-old-speeches.html | DIGGING UP OLD SPEECHES. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/italians-see-lull-with-french-away-expect-little-progress-in-next.html | ITALIANS SEE LULL WITH FRENCH AWAY; Expect Little Progress in Next Few Days on Political Aspects of Naval Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/markets-in-london-paris-and-berlin-upswing-in-rhodesian-coppers.html | MARKETS IN LONDON, PARIS AND BERLIN; Upswing in Rhodesian Coppers Features Day's Trading on English Exchange. FRENCH STOCKS DECLINE Sharp Reaction Registered All Along the Line--Tone Weaker on German Boerse. London Closing Prices. French Stocks Fail to Rally. Paris Closing Prices. German Stocks Weaken. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/new-phone-link-delayed-warsaw-new-york-service-trial-a-failurefeb-6.html | NEW PHONE LINK DELAYED.; Warsaw-New York Service Trial a Failure--Feb. 6 Opening Abandoned | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/five-years-if-your-shot-hits-ten-if-it-misses-in-kentucky.html | Five Years if Your Shot Hits, Ten if It Misses, in Kentucky | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/jobless-girl-plunges-18-stories-to-death-hangs-to-window-ledge-at.html | JOBLESS GIRL PLUNGES 18 STORIES TO DEATH; Hangs to Window Ledge at Club, Then Drops--Came Here From Susquehanna (Pa.) to Work. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/denies-lipsky-bars-zionist-peace-moves-mm-weisgal-asserts-head-of.html | DENIES LIPSKY BARS ZIONIST PEACE MOVES; M.M. Weisgal Asserts Head of Organization Has Sought to Reconcile Factions. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/constance-bennett-in-new-film.html | Constance Bennett in New Film. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/capt-jacobs-ballman-organizer-of-first-us-antiaircraft-machine-gun.html | CAPT. JACOB S. BALLMAN.; Organizer of First U.S. Anti-Aircraft Machine Gun Unit Dies. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/other-municipal-loans-erie-county-pa.html | OTHER MUNICIPAL LOANS.; Erie County, Pa. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/two-fliers-burned-in-wreck-of-plane-lieutenant-parant-of-rockaway.html | TWO FLIERS BURNED IN WRECK OF PLANE; Lieutenant Parant of Rockaway Beach Upsets Craft to Avoid Collision in California. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/candidates-named-for-west-point-test-several-new-york-state.html | CANDIDATES NAMED FOR WEST POINT TEST; Several New York State Residents Designated, One by President Hoover. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/new-book-by-mallet-assails-lloyd-george-liberal-party-purse.html | NEW BOOK BY MALLET ASSAILS LLOYD GEORGE; Liberal Party Purse Enriched by Granting of Honors After War, Sir Charles Says. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/two-tie-for-lead-in-texas-open-golf-al-espinosa-and-shuts-score-68s.html | TWO TIE FOR LEAD IN TEXAS OPEN GOLF; Al Espinosa and Shuts Score 68s for First 18 Holes of San Antonio Tourney. MANERO, M. TURNESA NEXT New York Pros Trail by Two Shots -Mangum, Hart and Golden Return 71s. Fast Greens Prove Tricky. Just Misses a 31 Gets 15 Pars and 3 Birdies. | True | Special to The New York Times. | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/cetrulo-qualifies-for-title-fencing-saltus-club-member-is-only.html | CETRULO QUALIFIES FOR TITLE FENCING; Saltus Club Member Is Only Swordsman Eligible to Compete in Three Divisions. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/initial-extradition-pact-at-vienna.html | Initial Extradition Pact at Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/four-seized-in-drug-drive-tuttle-says-price-of-cocaine-has-jumped.html | FOUR SEIZED IN DRUG DRIVE.; Tuttle Says Price of Cocaine Has Jumped to $125 an Ounce. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/stock-offers-fall-as-bond-issues-rise-january-total-770100000.html | STOCK OFFERS FALL AS BOND ISSUES RISE; January Total $770,100,000, $737,601,000 in Bonds, Rest in Stocks. LIST HEADED BY UTILITIES Figures for Both Classes Are Above Those of December and of January, 1929. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/ministers-tactics-in-stock-deal-told-ward-aide-says-fl-holmes-had.html | MINISTER'S TACTICS IN STOCK DEAL TOLD; Ward Aide Says F.L. Holmes Had Moneyed Prospects Pointed Out at Services. ASSERTS WOMEN INVESTED One Induced to Put Up $35,000 and a $2,500 Ring, Washburn Declares --Another Got Hoover's Aid. Injunction Will Be Sought. Washburn Tells of Method. Woman Sought Hoover's Aid. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/calls-order-improper-ct-russell-says-company-has-not-decided-on-its.html | CALLS ORDER "IMPROPER."; C.T. Russell Says Company Has Not Decided on Its Course. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/belgian-envoy-founds-prize-at-georgetown-medal-for-best-essay-by.html | BELGIAN ENVOY FOUNDS PRIZE AT GEORGETOWN; Medal for Best Essay by Student on His Nation's History Is Given to Mark Centenary. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/benefit-dance-held-for-school-in-south-event-held-here-annually-to.html | BENEFIT DANCE HELD FOR SCHOOL IN SOUTH; Event Held Here Annually to Aid Blue Ridge Industrial Institution Is Well Attended.MANY DINNERS PRECEDE IT Supper Is Served as Part of Function and Dancing IsContinuous. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/providence-group-consults-thornton-makes-offer-for-canadian.html | PROVIDENCE GROUP CONSULTS THORNTON; Makes Offer for Canadian National Railways' Interest inSouthern New England. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/miss-collett-wins-bahamas-golf-title-defeats-miss-sherwood-6-and-5.html | MISS COLLETT WINS BAHAMAS GOLF TITLE; Defeats Miss Sherwood, 6 and 5, on Wind-Swept Course--To Fly Today to Miami. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/iowa-ban-expected-to-be-lifted-today-leaders-in-western-conference.html | IOWA BAN EXPECTED TO BE LIFTED TODAY; Leaders in Western Conference Reported to Favor Reinstatement of Hawkeyes.SPECIAL MEETING CALLEDOfficial Who Investigated AthleticCharges Orders Session- -Delegates Decline to Comment. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/chl-jones-not-in-abitibi-co.html | C.H.L. Jones Not in Abitibi Co. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/princess-gets-degree-professor-lauds-juliana-as-she-ends-her.html | PRINCESS GETS DEGREE.; Professor Lauds Juliana as She Ends Her Studies at Leyden. | True | Wireless to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/new-school-board-for-jersey-urged-report-favors-centralization-of.html | NEW SCHOOL BOARD FOR JERSEY URGED; Report Favors Centralization of Power in Commission Headed by Expert. WOULD ABOLISH EXAMINERS Revision of System of Dividing State Funds Among Counties Proposed After Survey. Finds No Waste of Funds. Suggested Division of Funds. | True | Special to The New York Times. | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/nyu-mermen-beat-pittsburgh-44-to-18-win-5-of-7-first-places-to.html | N.Y.U. MERMEN BEAT PITTSBURGH, 44 TO 18; Win 5 of 7 First Places to Score Fourth Straight Victory at Bronx Union Y.M.C.A. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/joint-recital-applauded-marcel-grandjany-harpist-and-henry-leroy.html | JOINT RECITAL APPLAUDED; Marcel Grandjany, Harpist, and Henry LeRoy, Flautist, Play. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/act-barrie-fantasy-henry-street-players-in-a-kiss-for-cinderella-at.html | ACT BARRIE FANTASY; Henry, Street Players in "A Kiss for Cinderella" at Neighborhood. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/policeman-praised-in-katovis-death-grand-jury-finds-shooting-of.html | POLICEMAN PRAISED IN KATOVIS DEATH; Grand Jury Finds Shooting of Bronx Striker by Kiritz Was Justified. SEES CREDIT TO THE FORCE Killing of Clerk Resulted in Communist Protests at City Halland Union Square. Shot at Strike Meeting. A Dozen Witnesses Heard. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/fourteen-lost-on-tug-radio-message-tells-of-sinking-of-boat-in-gulf.html | FOURTEEN LOST ON TUG; Radio Message Tells of Sinking of Boat In Gulf of Mexico. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/columbia-grammar-mermen-win.html | Columbia Grammar Mermen Win. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/cleared-in-ring-death-koppy-is-exonerated-by-coroners-jury-in-bout.html | CLEARED IN RING DEATH; Koppy Is Exonerated by Coroner's Jury in Bout Fatality. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/medical-congress-opens-delegates-from-united-states-and.html | MEDICAL CONGRESS OPENS; Delegates From United States and Latin-America Meet at Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/walker-renames-rudich-to-bench-mayor-acts-on-report-of-bar.html | WALKER RENAMES RUDICH TO BENCH; Mayor Acts on Report of Bar Committee That Investigated Magistrate's Fitness, CITES HIS REPUTATION And Pointing Out That Many Judges Err, He Says It Is Better to Err on Side of Mercy. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/new-york-standard-adds-to-board.html | New York Standard Adds to Board. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/mrs-fargo-is-cleared-in-restaurant-row-court-dismisses-complaint-of.html | MRS. FARGO IS CLEARED IN RESTAURANT ROW; Court Dismisses Complaint of Mrs. Bonnell Against Ex-Wife of James C. Fargo. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/frances-williams-engaged-to-marry-debutante-a-member-of-junior.html | FRANCES WILLIAMS ENGAGED TO MARRY; Debutante, a Member of Junior League, to Wed John S. Rogers Jr., Yale Senior. MISS JESSUP BETROTHED Vassar Senior to Marry Henry E. Crampton Jr., Barnard Professor's Son--Other Engagements. Jessup--Crampton. Greeley--Glidden. Russell--Cook. Atchison--Martin. Atkinson-Gates | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/century-club-story-held-slim-evidence-senator-brookhart-based-the.html | CENTURY CLUB STORY HELD SLIM EVIDENCE; Senator Brookhart Based the Charge of Gin Cocktail Drinking on initiated Letter Only. WAS SIGNED MERELY 'A.I.K.' Assistant Prosecutor Here Says That No Warrant Can BeIssued on Hearsay. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/percy-elected-president-heads-winter-golf-league-of-advertising.html | PERCY ELECTED PRESIDENT; Heads Winter Golf League of Advertising Interests. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/the-thunderer-and-the-obi.html | THE THUNDERER AND THE OBI. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/turks-seek-time-on-debts-will-ask-creditors-of-empire-and-railroad.html | TURKS SEEK TIME ON DEBTS; Will Ask Creditors of Empire and Railroad Builders to Defer Claims. | True | Wireless to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/apron-strings-at-bijou-feb-17.html | "Apron Strings" at Bijou Feb. 17. | True | | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/princeton-horse-show-event-for-benefit-of-hospital-to-be-held-today.html | PRINCETON HORSE SHOW.; Event for Benefit of Hospital to Be Held Today. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/stock-exchange-trading-in-january.html | STOCK EXCHANGE TRADING IN JANUARY. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/liverpools-cotton-week-british-stocks-reduced-imports-much-smaller.html | LIVERPOOL'S COTTON WEEK.; British Stocks Reduced; Imports Much Smaller. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/new-central-vermont-rr-deed-to-old-companys-properties-handed-to.html | NEW CENTRAL VERMONT R.R.; Deed to Old Company's Properties Handed to Successor. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/opposes-court-transfer-justice-la-fetra-scores-berry-for-seeking.html | OPPOSES COURT TRANSFER.; Justice La Fetra Scores Berry for Seeking Its Quarters. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/pratt-five-victor-3724-turns-back-rensselaer-quintet-in-contest-at.html | PRATT FIVE VICTOR, 37-24.; Turns Back Rensselaer Quintet in Contest at Brooklyn. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/higher-education-for-police-lauded-whalen-hails-graduation-of.html | 'HIGHER EDUCATION FOR POLICE LAUDED; Whalen Hails Graduation of College's First Class as Dawn of New Day for Force. 74 READY FOR PROMOTION Noonan Says One "Sour Policeman" Can Make More Bolsheviki Than Many Soap-Box Orators. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/westchester-deals-activity-in-yonkers-white-plains-and-scarsdale.html | WESTCHESTER DEALS.; Activity in Yonkers, White Plains and Scarsdale. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/soviet-completes-break-with-mexico-recalls-legation-headed-by.html | SOVIET COMPLETES BREAK WITH MEXICO; Recalls Legation Headed by Alexander Makar, Who WillSpeed Departure. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/new-york-men-offer-cuba-a-finance-plan-propose-a-longterm-loan-to.html | NEW YORK MEN OFFER CUBA A FINANCE PLAN; Propose a Long-Term Loan to Fund Foreign Debt and Extension of Sugar Certificate Idea. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/silk-futures-advance-prices-close-higher-on-exchange-with-turnover.html | SILK FUTURES ADVANCE.; Prices Close Higher on Exchange, With Turnover of 290 Bales. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/navy-orders.html | Navy Orders. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/english-loan-left-to-underwriters.html | English Loan Left to Underwriters. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/poland-austria-india-enter-for-davis-cup-total-now-28.html | Poland, Austria, India Enter For Davis Cup; Total Now 28 | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/leaseholds-listed-ansco-hotel-system-gets-parcel-in-west.html | LEASEHOLDS LISTED.; Ansco Hotel System Gets Parcel in West Seventy-fourth Street. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/urge-naval-parity-before-reduction-women-at-national-defense.html | URGE NAVAL PARITY BEFORE REDUCTION; Women at National Defense Conference Send Resolution to London. ALIEN REGISTRY FAVORED Campaign Against Communistic and Socialistic Theories Is Also Endorsed in Resolution. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/league-benefit-show-fills-lenox-theatre-the-taming-of-the-shrew.html | LEAGUE BENEFIT SHOW FILLS LENOX THEATRE; 'The Taming of the Shrew' Given to Aid Junior Branch Welfare Work for Animals. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/explorer-in-health-test-carveth-wells-tells-school-children-of.html | EXPLORER IN HEALTH TEST.; Carveth Wells Tells School Children of Strange Customs. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/bar-committee-ends-vitale-investigation-chairman-says-report-will.html | BAR COMMITTEE ENDS VITALE INVESTIGATION; Chairman Says Report Will Go to the Executive Group in Ten Days or Two Weeks. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/the-telephone-decision.html | THE TELEPHONE DECISION. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/french-tenor-arrives-antonin-trantoul-comes-to-the-metropolitan.html | FRENCH TENOR ARRIVES.; Antonin Trantoul Comes to the Metropolitan From La Scala. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/curtails-navy-plans-portugal-to-limit-construction-to-replacement.html | CURTAILS NAVY PLANS.; Portugal to Limit Construction to Replacement of Obsolete Ships. | True | | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/engineering-stays-steady-contracts-show-little-variation-from-last.html | ENGINEERING STAYS STEADY; Contracts Show Little Variation From Last Week and Year Ago. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/rice-asks-trial-review-plea-in-supreme-court-attacks-conviction.html | RICE ASKS TRIAL REVIEW.; Plea in Supreme Court Attacks Conviction in Stock Fraud Case. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/three-men-arrested-in-dock-war-shooting-one-of-those-held-in.html | THREE MEN ARRESTED IN DOCK WAR SHOOTING; One of Those Held in Assault on Murray Said to Be Leader of Smoky Hollow Gang. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/walks-into-elevator-shaft-killed.html | Walks Into Elevator Shaft; Killed. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/topics-of-interest-to-the-churchgoer-worldwide-christian-endeavor.html | TOPICS OF INTEREST TO THE CHURCHGOER; 'World-Wide Christian Endeavor Day' to Be Observed Tomorrow. CITY FEDERATION TO MEET The Rev. Dr. L.H. Hough to Address Annual Gathering on Monday. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/all-can-speak-well-mrs-campbell-says-noted-english-actress-declares.html | ALL CAN SPEAK WELL, MRS. CAMPBELL SAYS; Noted English Actress Declares Beautiful Diction Depends Upon Control of Pitch. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/plan-10000000-steel-merger.html | Plan $10,000,000 Steel Merger. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/rebel-trial-opens-in-india-thirtyone-accused-in-communist.html | REBEL TRIAL OPENS IN INDIA; Thirty-one Accused in Communist Conspiracy Lose First Moves. | True | Wireless to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/ny-central-appointments-melius-becomes-assistant-manager-of.html | N.Y. CENTRAL APPOINTMENTS.; Melius Becomes Assistant Manager of Terminal District Here. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/phone-rates-cut-20-percent-by-utility-boards-order-making-a-3000000.html | PHONE RATES CUT 20 PERCENT BY UTILITY BOARD'S ORDER, MAKING A $3,000,000 SLASH; ADOPTS COMPANY SCHEDULE But Commission Directs Reduction Wherever Increase Was Made. EFFECTIVE FOR 3 MONTHS State Body Plans to Make Permanent Rates May 1 AfterFurther Hearings.$60,864,986 OFF RATE BASETelephone Company ProtestsAction as Confiscatory but IsUndecided on Next Step. Decision Is Unanimous. Worked All Night on Order. Holds Order Confiscatory. Speaks of Business Depression. Rate Base on Dec. 31 Valuation. Puts Return at 7 Per Cent. Statement to Press. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/b-o-plans-issues-to-push-short-line-road-asks-permission-to-offer.html | B. & O. PLANS ISSUES TO PUSH SHORT LINE; Road Asks Permission to Offer $63,031,000 in 30-Year 4 s and $52,525,800 Common. PROCEEDS TO BUY 2 LINES Company Would Pay $23,068,116 for Two Carriers and Rest for Improvements and Refunding. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/garvan-to-push-fight-on-ig-bond-issue-says-struggle-is-only.html | GARVAN TO PUSH FIGHT ON I.G. BOND ISSUE; Says Struggle Is Only Beginning, but Next Move Has Not Been Determined. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/bethlehem-preferred-for-workers-at-125-steel-company-makes-seventh.html | BETHLEHEM PREFERRED FOR WORKERS AT $125; Steel Company Makes Seventh Stock Offering to Employes at $3 Above 1929 Figure. | True | | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/business-world-some-rubber-footwear-advanced-most-dress.html | BUSINESS WORLD; Some Rubber Footwear Advanced. Most Dress Manufacturers Ahead. Issues Color Coordination Chart. Silverware Sales Fairly Good. Better Furniture Moving. January Hardware Trade Normal. Glass Buying Still Restricted. Coal Orders Show Gain. Gray Goods Prices Continue Weak. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/gabrilowitsch-urges-audience-to-applaud-takes-issue-with-stokowskis.html | GABRILOWITSCH URGES AUDIENCE TO APPLAUD; Takes Issue With Stokowski's View and Tells Philadelphians to Show Their Pleasure. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/ja-weil-annexes-feature-at-miami-just-lasts-to-defeat-dragon-in.html | J.A. WEIL ANNEXES FEATURE AT MIAMI; Just Lasts to Defeat Dragon in Hollywood—Truncheon Finishes Third. JOCKEY EABY ON WINNER Repeats Previous Day's Success by Taking Main Event—Victor Quoted at 8 to 1. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/eielson-father-in-seattle-today.html | Eielson's Father in Seattle Today. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/clears-2-lawyers-cited-for-chasing-appellate-division-dismisses.html | CLEARS 2 LAWYERS CITED FOR CHASING; Appellate Division Dismisses Charges Against F.J. O'Neil and Joseph Jeromer. DOWLING WRITES OPINION Finds Head of the Royal Indemnity Company Had No Knowledge of Any Improper Settlements. O'Neil Denied Knowledge of Acts. Bar Opposed Referee's Report. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/bloomingdales-merged-stock-exchanged-for-that-of-federated.html | BLOOMINGDALES MERGED; Stock Exchanged for That of Federated Department Stores. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/proskauer-to-quit-bench-on-march-10-appellate-justice-will-resign.html | PROSKAUER TO QUIT BENCH ON MARCH 10; Appellate Justice Will Resign to Resume Active Practice as Head of Firm. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/belgian-urges-quota-on-american-autos-marquet-of-minerva-motors.html | BELGIAN URGES QUOTA ON AMERICAN AUTOS; Marquet of Minerva Motors Would Base Limitation on 1929 Imports by European Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/elizabeth-r-wins-iceboat-contest-captures-a-leg-on-presidents-cup-a.html | ELIZABETH R WINS ICEBOAT CONTEST; Captures a Leg on President's Cup and Increases Lead for Season Trophy. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/matsuyama-takes-match-conquers-hammer-in-handicap-182-test-2154-to.html | MATSUYAMA TAKES MATCH; Conquers Hammer in Handicap 18.2 Test, 2,154 to 1,088. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/greeff-to-propose-cancer-hospital-wants-new-city-institution-to.html | GREEFF TO PROPOSE CANCER HOSPITAL; Wants New City Institution to Concentrate Cases and Relieve Crowding. TENTATIVE PLAN CHANGED Commissioner Tells East Side Group He Has Abandoned Idea of Using Gouverneur Hospital for Purpose. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/details-of-the-feature-race-at-fair-grounds-track-today.html | Details of the Feature Race At Fair Grounds Track Today | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/duty-free-cement-voted-by-senate-coalition-wins-on-passage-of.html | DUTY-FREE CEMENT VOTED BY SENATE; Coalition Wins on Passage of McMaster Amendment by 40 to 35. COPELAND FOR PROTECTION Mills Here Need Eight Cent Rate to Fight Belgian Competition, the New Yorker Argues. INDUSTRY CALLED A 'TRUST' McMaster, Backing His Motion, Says Tariff Would Increase Cost $50,000,000 a Year. Countervailing Clauses Restored. Cement Industry Called Prosperous Vote on Duty-Free Cement. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/automobile-kills-ohio-pastor-80.html | Automobile Kills Ohio Pastor, 80. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/beyerle-case-again-halts-bankers-trial-of-till-monday-due-to-court.html | BEYERLE CASE AGAIN HALTS; Banker's Trial Off Till Monday Due to Court Stenographer's Illness. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/ottawa-snowshoe-race-today.html | Ottawa Snowshoe Race Today. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/hoaglands-pointer-scores-at-pinehurst-rumson-farms-marex-takes.html | HOAGLAND'S POINTER SCORES AT PINEHURST; Rumson Farms Marex Takes Honors at Dog Show Held by Field Trials Club. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/launcelot-and-elaine-tomorrow.html | "Launcelot and Elaine" Tomorrow. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/peru-denies-oil-charges-press-says-nation-has-not-authorized.html | PERU DENIES OIL CHARGES; Press Says Nation Has Not Authorized Surveys in Ecuador. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/text-of-the-french-compromise-proposal-allowing-transfers-between.html | Text of the French Compromise Proposal, Allowing Transfers Between Categories; Table of Total Tonnage. Conditions for Alteration. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/lovebirds-infect-girl-betrothal-gift-to-young-woman-in-england.html | LOVE-BIRDS INFECT GIRL.; Betrothal Gift to Young Woman in England Causes Psittacosis. | True | Wireless to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/miss-melius-bride-on-her-birthday-new-york-girl-married-to-hj.html | MISS MELIUS BRIDE ON HER BIRTHDAY; New York Girl Married to H.J. Herrlich by Rev. Dr. Wenner in St. Paul's Lutheran Church. MARGARET WISE MARRIES Wed to William K. Parslow by Rev. Dr. Ray in Church of the Transfiguration-- Other Nuptials. | True | Photo by Michael Gallo. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/kent-and-hotchkiss-in-tie-11.html | Kent and Hotchkiss in Tie, 1-1. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/maturo-beats-midway-10098.html | Maturo Beats Midway, 100.98. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/bond-flotations-general-public-utilities.html | BOND FLOTATIONS.; General Public Utilities. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/fordham-quintet-tops-rutgers-3617-flashes-powerful-attack-in-final.html | FORDHAM QUINTET TOPS RUTGERS, 36-17; Flashes Powerful Attack in Final Half to Capture Eighth Victory. LEADS AT HALF, 13 TO 10 Scarlet Flashes at Start and is in Front at 8-5, but Maroon Comes Back Strongly. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/mackenzie-williams-five-wins.html | Mackenzie Williams Five Wins. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/shaw-makes-plea-for-state-theatre-he-would-have-it-avoid-horrible.html | SHAW MAKES PLEA FOR STATE THEATRE; He Would Have It Avoid 'Horrible Policy of Giving PublicWhat It Likes.'WANTS MONUMENT TO ART He Doubts If His Play's Would BeDone--Holds Them Probably Thought "Too Advanced." | True | Wireless to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/league-voices-hope-of-chaco-settlement-zaleski-expresses-wish.html | LEAGUE VOICES HOPE OF CHACO SETTLEMENT; Zaleski Expresses Wish Bolivia and Paraguay May Find a Peaceable Formula. | True | Wireless to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/cuban-women-urge-navy-cuts.html | Cuban Women Urge Navy Cuts. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/society-swindler-jailed-admits-defrauding-anne-morgan-and-the.html | SOCIETY SWINDLER JAILED.; Admits Defrauding Anne Morgan and the Marchese Marcone. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/rag-picker-and-snow-shoveler-set-up-home-underground-at-east-river.html | Rag Picker and Snow Shoveler Set Up Home Underground at East River Near Tudor City | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/1016289-pupils-promoted-based-on-last-years-percentages-this-number.html | 1,016,289 PUPILS PROMOTED; Based on Last Year's Percentages, This Number Will Be Advanced. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/to-see-passion-play-63-tours-arranged-for-summer-by-catholic.html | TO SEE PASSION PLAY.; 63 Tours Arranged for Summer by Catholic Students Travel League. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/byrd-aide-receives-nyu-scholarship-radio-to-rear-admiral-at-little.html | BYRD AIDE RECEIVES N.Y.U. SCHOLARSHIP; Radio to Rear Admiral at Little America Announces It for E.J. Demas. | True | | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/charges-drys-seek-theocratic-nation-herbert-c-pell-says-liquor.html | CHARGES DRYS SEEK THEOCRATIC NATION; Herbert C. Pell Says Liquor Question Is Cloak to Seize Control of Government. ASSAILS TYRANNOUS LAWS Blames Cannon and Heflin for the Situation--Praises Resistance to Prohibition Enforcement. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/jennings-foresaw-mutiny-at-auburn-says-at-convicts-murder-trial-he.html | JENNINGS FORESAW MUTINY AT AUBURN; Says at Convicts' Murder Trial He Warned State Officials to Better Conditions. BAUMES LAWS ARE CITED Desperate Prisoners "Loved Liberty Better Than Life," Ex-Warden Declares. DENIES UNLOCKING DOOR Admits He Told Captors How to Form in Line, but Figured it Would Spoil Their Plans. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/doubt-big-exports-of-japanese-gold-bankers-see-movement-already.html | DOUBT BIG EXPORTS OF JAPANESE GOLD; Bankers See Movement Already Near End--$100,000,000 Estimate Held Far Too High.YEN IMPROVEMENT LIKELYWould Eliminate Extensive Exchange Deals in Metal--Surplus of Imports Declining. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/ileana-may-receive-240000-wedding-gift-rumanian-government.html | ILEANA MAY RECEIVE $240,000 WEDDING GIFT; Rumanian Government Considers Present--Queen Marie Will Entertain Diplomats. | True | Wireless to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/six-governors-quit-in-burlap-exchange-differences-of-opinion-as-to.html | SIX GOVERNORS QUIT IN BURLAP EXCHANGE; Differences of Opinion as to Future Policy Causes Resignations, Says Bleeker.SOME OF VACANCIES FILLED Canalizo, Henderson, Witkin, Lewine, Cuppia and Orth Give UpOfficial Places. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/straus-in-seclusion-on-his-82d-birthday-philanthropist-spends-day.html | STRAUS IN SECLUSION ON HIS 82D BIRTHDAY; Philanthropist Spends Day in Country With Family and Close Friends. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/walters-triumphs-in-class-c-squash-gains-second-round-of-national.html | WALTERS TRIUMPHS IN CLASS C SQUASH; Gains Second Round of National Play by Beating Aronsohn, 15-12, 5-15, 15-6. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/attacks-on-filipinos.html | ATTACKS ON FILIPINOS. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/curtis-company-increases-profits-publishing-concern-reports-net.html | CURTIS COMPANY INCREASES PROFITS; Publishing Concern Reports Net Income in 1929 Rose to $21,534,265. ASSETS TOTAL $76,638,988 Reserve Fund Set Aside for Depreciation and Taxes Now Amounts to $18,965,104. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/budd-denies-plan-for-merger.html | Budd Denies Plan for Merger. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/to-list-new-steel-issues-stock-exchange-approves-certificates-of.html | TO LIST NEW STEEL ISSUES; Stock Exchange Approves Certificates of Deposit for Trading. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/picks-basle-edifice-for-world-bank-committee-selects-kirchgarten.html | PICKS BASLE EDIFICE FOR WORLD BANK; Committee Selects Kirchgarten House--Changes Will Prevent Start There April 1. TEMPORARY OFFICES TAKEN McGarrah is Held Certain to Be Elected President if He Will Accept Appointment. Quesnay Consults Moreau. McGarrah Election Held Sure. Swiss Fix Special Session. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/arrest-theatregoer-for-lowcut-dress-budapest-police-act-when-others.html | ARREST THEATRE-GOER FOR LOW-CUT DRESS; Budapest Police Act When Others in Audience Object to Gown of Actress. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/edward-e-lyons-manager-for-arthur-hopkins-dies-after-blood.html | EDWARD E. LYONS.; Manager for Arthur Hopkins Dies After Blood Transfusion. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/horrmann-estate-put-at-2547189-brewer-willed-half-to-widow-and-rest.html | HORRMANN ESTATE PUT AT $2,547,189; Brewer Willed Half to Widow and Rest to Two Sons and Four Daughters. W.V. BOOTH LEFT $400,349 Will of Dr. V.H. Jackson Is Held Void and $336,082 Property Goes to Next of Kin. W.V. Booth Estate $400,349. Henry B. Pruser Left $308,630. Sons Get M.R. Engel Estate. Dr. Jackson's Will Held Void. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/glider-launched-from-the-los-angeles-in-air-its-pilot-lands-after-a.html | Glider Launched From the Los Angeles in Air; Its Pilot Lands After a Twelve-Minute Flight | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/seize-british-motorship-coast-guards-capture-suspected-rum-craft.html | SEIZE BRITISH MOTORSHIP.; Coast Guards Capture Suspected Rum Craft Off San Pedro. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/dr-seligman-fears-a-lack-of-scientists-best-minds-seek-rewards-of.html | DR. SELIGMAN FEARS A LACK OF SCIENTISTS; Best Minds Seek Rewards of Other Fields, Says Editor of Sociology Encyclopedia. SEES PERIL TO INDUSTRY Blames Unstable American Life at Dinner Marking Issuing of First Volume of Work. DR. KINLEY EXTOLS EFFORT Illinois University Head, Calling It Epoch-Making, Compares It to French Encyclopedia. See "Ominous Situation." Calls Work Epoch-Making. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/nine-fifteen-revue-feb-11-ruth-selwyns-show-to-open-at-george-m.html | 'NINE FIFTEEN REVUE' FEB. 11; Ruth Selwyn's Show to Open at George M. Cohan Theatre. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/opel-improves-cars-dealers-in-frankfort-see-movies-of-two-new.html | OPEL IMPROVES CARS.; Dealers in Frankfort See Movies of Two New Models in New Line. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/sees-us-70-in-league-british-mp-says-our-committee-memberships.html | SEES US "70% IN LEAGUE."; British M.P. Says Our Committee Memberships Accomplish This. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/conciliation-urged-on-news-print-price-speakers-at-montreal-ask.html | CONCILIATION URGED ON NEWS PRINT PRICE; Speakers at Montreal Ask Makers, Who Want $5 Rise, and Our Publishers to Seek Accord. RETURN CALLED INADEQUATE Leaders in Industry Point to 1929 Troubles--Cooperation Termed Key to Stabilization. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/wool-market-unsettled-demand-relaxing-and-mill-consumption.html | WOOL MARKET UNSETTLED.; Demand Relaxing and Mill Consumption Decreasing. London Wool Sale. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/mrs-jacots-will-aids-charity.html | Mrs. Jacot's Will Aids Charity. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/rubber-futures-easier-sales-of-465-tons-reportedspot-remains-at.html | RUBBER FUTURES EASIER.; Sales of 465 Tons Reported--Spot Remains at 15.10c. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/crain-sifts-killings-by-policemans-auto-hears-captain-of-tunnel.html | CRAIN SIFTS KILLINGS BY POLICEMAN'S AUTO; Hears Captain of Tunnel Force, Who Was Freed, Was Intoxicated and Lacked License.MAY REOPEN QUASHED CASE McAdoo to Be Questioned by Grand Jury on Disciplinary Actions of Last Four Years. Seeks Evidence to Reopen Case. To Question McAdoo on Monday. CRAIN SIFTS KILLINGS BY POLICEMAN'S AUTO Heard Runner Lacked License | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/bebe-daniels-sings-well-her-talkie-at-the-globe-seen-as-a-hybrid-of.html | BEBE DANIELS SINGS WELL.; Her Talkie at the Globe Seen as a Hybrid of Mediocrity. | True | | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/cigarette-output-rose-13-per-cent-in-1929-tobacco-tax-38000000.html | Cigarette Output Rose 13 Per Cent in 1929; Tobacco Tax $38,000,000 Above 1928 Total | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/wynne-to-speak-on-citys-health.html | Wynne to Speak on City's Health. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/old-dutch-first-at-new-orleans-gains-early-lead-and-wins-by-length.html | OLD DUTCH FIRST AT NEW ORLEANS; Gains Early Lead and Wins by Length and Half From The Dago—Disturb Is Third. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/weinstein-will-open-banks-new-offices-home-of-industrial-national.html | WEINSTEIN WILL OPEN BANK'S NEW OFFICES; Home of Industrial National to Be on Site Where Chairman Sold Candy 37 Years ago. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/paris-press-praises-success-of-tardieu-it-will-have-important.html | PARIS PRESS PRAISES SUCCESS OF TARDIEU; It Will Have Important Bearing Upon What Follows, Says Semi-Official Temps. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/fordham-cubs-triumph-turn-back-textile-high-school-five-by-23-to-17.html | FORDHAM CUBS TRIUMPH.; Turn Back Textile High School Five by 23 to 17. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/19000-see-singer-score-over-loayza-bronx-lightweight-wins-stirring.html | 19,000 SEE SINGER SCORE OVER LOAYZA; Bronx Lightweight Wins Stirring, Hard-Fought GardenContest on Points.CHILEAN FLOORED IN THIRD Conrad Drops Ebbets Twice andGains Decision in Semi-Final—Volante Defeats Quadrini. Singer Wins Eight Rounds. Ebbets Shows Gameness. | True | By James P. Dawson. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/home-brew-legal-as-dry-act-remedy-fort-tells-house-intimate-of.html | HOME BREW LEGAL AS DRY ACT REMEDY, FORT TELLS HOUSE; Intimate of President Receives Ovation for Speech, Stating "Actual Situation." CALLS PRESENT LAW SOUND Wets Are Advised to Accept the Measure as It Stands, Drys to Preach Temperance. WHITE HOUSE DENIES LINK Says Ex-Party Secretary Voiced Own Views—Borah and Dyer Criticize His Talk. Receives Ovation for Speech. Points to Phrasing of Law. HOME BREW LEGAL, FORT TELLS HOUSE Declares the Law Is Clear. Appeals to Both Sides. Borah and Dyer Comment. Hoover and He Often Differ. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/pilgrims-to-honor-howard.html | Pilgrims to Honor Howard. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/article-1-no-title-bronx-grand-jury-opposes-state-prosecutions.html | Article 1 -- No Title; Bronx Grand Jury Opposes State Prosecutions Unless Federal Authorities Admit Failure. FINDS REMEDIES NOT USED Says Same Complaints Campbell Sent to McLaughlin Are Pending in United States Court. Text of Presentment. Calls Federal Prosecution Lax. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/reynolds-registers-31-for-nine-holes-gets-5-birdies-3-in-row-to.html | REYNOLDS REGISTERS 31 FOR NINE HOLES; Gets 5 Birdies, 3 in Row to Beat Henderson, 8 and 6, in Florida East Coast Semi-Final. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/joins-northwest-bancorporation.html | Joins Northwest Bancorporation. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/clears-coast-guardsmen-buffalo-grand-jury-refuses-to-indict-far.html | CLEARS COAST GUARDSMEN.; Buffalo Grand Jury Refuses to Indict far Downey's Death. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/los-angeles-to-visit-cuba-dirigible-will-attend-memorial-services.html | LOS ANGELES TO VISIT CUBA.; Dirigible Will Attend Memorial Services for Maine Victims. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/financial-markets-stocks-advance-againsterling-and-francs-lower.html | FINANCIAL MARKETS; Stocks Advance Again--Sterling and Francs Lower, Silver at New Low Record. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/rev-evr-stires-has-son-baby-is-named-for-grandfather-sidney-homer.html | REV. E.V.R. STIRES HAS SON; Baby Is Named for Grandfather, Sidney Homer, the Composer. | True | | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/skating-champions-of-france-arrive-m-and-mme-brunet-land-here-to.html | SKATING CHAMPIONS OF FRANCE ARRIVE; M. and Mme. Brunet Land Here to Compete in World Title Events at the Garden. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/186980-payments-by-township-assailed-auditor-for-court-says-north.html | $186,980 PAYMENTS BY TOWNSHIP ASSAILED; Auditor for Court Says North Bergen Claims Were Not Properly Approved. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/sues-lylesamuel-in-reno-the-former-julia-lyle-asks-divorce-from.html | SUES LYLE-SAMUEL IN RENO; The Former Julia Lyle Asks Divorce From Ex-Member of Parliament. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/france-germany-and-hungary-win-in-worlds-hockey-play.html | France, Germany and Hungary Win in World's Hockey Play | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/palm-beach-colony-has-pajama-party-commodore-and-mrs-vb-ward-are.html | PALM BEACH COLONY HAS PAJAMA PARTY; Commodore and Mrs. V.B. Ward Are Hosts at Their Home at Winter Resort. TEA DANCE FOR PRINCESS C.A. Munn Entertains at Cocoanut Grove-- Art Exhibit to Be Held Next Week. Buffet Supper in Patio. Plays Church Program. Arrivals at Resort. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/penn-state-matmen-win-defeat-chicago-wrestling-team-by-score-of-253.html | PENN STATE MATMEN WIN.; Defeat Chicago Wrestling Team by Score of 25-3. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/two-needy-pupils-get-elsberg-scholarship-boy-and-girl-despite.html | TWO NEEDY PUPILS GET ELSBERG SCHOLARSHIP; Boy and Girl, Despite Illness and Poverty, Achieved High Average in Studies. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/us-steel-denies-plan-to-join-cartel-board-report-of-bethlehems.html | U.S. STEEL DENIES PLAN TO JOIN CARTEL BOARD; Report of Bethlehem's Interest in European Arrangement Said to Be False. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/victorian-assigned-top-weight-of-126-rated-pound-over-blue-larkspur.html | VICTORIAN ASSIGNED TOP WEIGHT OF 126; Rated Pound Over Blue Larkspur for Metropolitan Handicap, Belmont's Spring Test. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/brokerage-firms-announce-changes-new-partnerships-formed-old-ones.html | BROKERAGE FIRMS ANNOUNCE CHANGES; New Partnerships Formed, Old Ones Dissolved and Members Shift in Concerns Here. ROWE HEADS W.T. GRANT CO. M.J. O'Connell With Eastern Shore Public Service--J.H. Drake in Ohio Electric Power Post. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/hecht-wins-title-in-indoor-tennis-defeats-oshinsky-schoolmate-at.html | HECHT WINS TITLE IN INDOOR TENNIS; Defeats Oshinsky, Schoolmate at Clinton, in Met. Interscholastic Tourney Final. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/seeks-to-reduce-noise-in-electrical-devices-engineer-sees-quiet.html | SEEKS TO REDUCE NOISE IN ELECTRICAL DEVICES; Engineer Sees Quiet Machinery for Household in Five Years-- Institute Meeting Ends. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/15-liners-to-sail-from-here-today-six-are-bound-for-europe-with.html | 15 LINERS TO SAIL FROM HERE TODAY; Six Are Bound for Europe With Good Passenger Lists for Midwinter Season. ONE GOES TO SOUTH AFRICA All Others In Week-End Fleet Are Headed for Bermuda or Ports in the South. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/briand-back-in-paris-premier-tardieu-expecteo-today-calls-cabinet.html | BRIAND BACK IN PARIS; Premier Tardieu Expecteo Today-- Calls Cabinet to Meet Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/sinclair-back-from-coast-silent-on-results-of-inspection-of-rio.html | SINCLAIR BACK FROM COAST; Silent on Results of Inspection of Rio Grande Oil Properties. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/encyclical-text-arrives-official-translation-into-english-to-appear.html | ENCYCLICAL TEXT ARRIVES; Official Translation Into English to Appear in Pamphlet. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/dancer-weds-chemist.html | Dancer Weds Chemist. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/blast-lifts-sewer-lid-and-boy-cover-is-shattered-lad-unhurt.html | Blast Lifts Sewer Lid and Boy; Cover Is Shattered, Lad Unhurt | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/joe-cantillon-dies-veteran-of-baseball-succumbs-to-paralysis-attack.html | JOE CANTILLON DIES; VETERAN OF BASEBALL; Succumbs to Paralysis Attack at Hickman, Ky., Home--Had Active Career. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/call-money-drops-to-4-for-renewal-lowest-figure-posted-on-stock.html | CALL MONEY DROPS TO 4% FOR RENEWAL; Lowest Figure Posted on Stock Exchange in More Than Two Years. REDUCTION IN BILL RATE Thirty and Ninety-Day Paper Cut 1/8 of 1%--Funds Ample for Month-End Strain. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/french-offer-compromise-allowing-tonnage-shifts-steering-board.html | FRENCH OFFER COMPROMISE ALLOWING TONNAGE SHIFTS; STEERING BOARD DROPPED; STARTING POINT ATTAINED Year's Notice Is Required Before Making Transfer in Categories. WILL BE STUDIED 3 DAYS Delegates to Meet Tuesday to Report Progress and First Impressions. IN LINE WITH GENEVA WORK Proposal Represents Considerable Advance Toward Meeting Views of British. PRESENT COMPROMISE PLAN. Italians Consent. OFFER COMPROMISE ON TONNAGE SHIFTS Advance Toward British View. | True | By Edwin L. James. Special Cable To the New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/asks-drys-to-mobilize-to-oppose-col-foran-shields-sends-out-letters.html | ASKS DRYS TO MOBILIZE TO OPPOSE COL. FORAN; Shields Sends Out Letters in New Jersey Urging Writing to Capital on Appointment. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/state-takes-hand-in-chicago-crisis-with-illinois-revenues-cut-off.html | STATE TAKES HAND IN CHICAGO CRISIS; With Illinois Revenues Cut Off, Governor Acts to Get Cook County Taxes. STRAWN CONTROL FAVORED City Council Will Vote Tuesday on "Dictatorship"--Building Men Pledge $10,000,000. Indebtedness Facing the State. Gets Pledge of $10,000,000. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/bishop-davies-to-wed-mrs-ws-patten-protestant-episcopal-head-of.html | BISHOP DAVIES TO WED MRS. W.S. PATTEN; Protestant Episcopal Head of Western Massachusetts for 19 Years to Marry Widow. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/prr-pensions-79-men-age-limit-reached-by-employes-new-plan-for.html | P.R.R. PENSIONS 79 MEN; Age Limit Reached by Employes-- New Plan for Trophies. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/5-interest-limit-on-louisiana-bonds-6000000-highway-issue-to-be.html | 5% INTEREST LIMIT ON LOUISIANA BONDS; $6,000,000 Highway Issue to Be Awarded March 1 Will Mature From 1931 to 1950. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/cotton-mill-reduces-pay-of-6000-today-labor-group-protests-to.html | COTTON MILL REDUCES PAY OF 6,000 TODAY; Labor Group Protests to Hoover on Danville, Va., Action-- Recalls Employers' Pledge. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/social-notes-in-new-york-and-elsewhere-westchester-long-island-new.html | Social Notes in New York and Elsewhere; WESTCHESTER. LONG ISLAND. NEW JERSEY. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/a-significant-statement.html | A SIGNIFICANT STATEMENT. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/call-money-rates-held-low-in-january-renewals-averaged-4742-per.html | CALL MONEY RATES HELD LOW IN JANUARY; Renewals Averaged 4.742 Per Cent and New Loans 4.473-- Time Credit Easier. | True | | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/mexico-will-install-president-wednesday-elaborate-ceremonies.html | MEXICO WILL INSTALL PRESIDENT WEDNESDAY; Elaborate Ceremonies Planned for Ortiz Rubio--Reuben Clark Will Represent Hoover. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/miss-blake-loses-to-mrs-jessup-in-us-tennis-semifinalpellmortimer.html | Miss Blake Loses to Mrs. Jessup in U.S. Tennis Semi-Final--Pell-Mortimer Beaten; MRS. JESSUP GAINS U.S. TENNIS FINAL Champion in 1924 and 1925 Beats Miss Blake, Defending Titleholder, 2-6, 6-3, 7-5. LOSES IN DOUBLES MATCH Bows as Mrs. Wightman and Miss Sarah Palfrey Reach Indoor Final on Longwood Courts. Miss Blake Takes Lead. Mrs. Jessup Rallies to Win. | True | Special to The New York Times.Times Wide World Photo. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/utility-earnings-statements-for-twelvemonth-periods-issued-by.html | UTILITY EARNINGS.; Statements for Twelve-Month Periods Issued by Public Service Corporations. Rochester Gas and Electric. Mississippi River Power. Duluth-Superior Traction. Cumberland Pipe Line. Wilson Line, Inc. Eureka Pipe Line. South West Pennsylvania Pipe Lines. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/nyac-beats-toronto-u-clubmen-conquer-collegians-7-to-5-in-water.html | N.Y.A.C. BEATS TORONTO U.; Clubmen Conquer Collegians, 7 to 5, in Water Polo. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/honor-capt-williams-successor-to-palen-international-marine.html | HONOR CAPT. WILLIAMS, SUCCESSOR TO PALEN; International Marine Officials Here Give Him Golf Set on Eve of Departure. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/garment-strike-set-for-tuesday-35000-dressmakers-will-get-call-to.html | GARMENT STRIKE SET FOR TUESDAY; 35,000 Dressmakers Will Get Call to Quit at 10 A.M. and Go to 15 Meeting Halls. WHALEN AT CONFERENCE Promises Police Will Be Neutral-- Manufacturers' Spokesman Predicts Early Settlement. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/edge-seeks-plan-for-trade-accord-envoy-to-paris-studies-means-to.html | EDGE SEEKS PLAN FOR TRADE ACCORD; Envoy to Paris Studies Means to End Barriers Between France and Us. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/will-stay-to-end-on-eielson-search-crosson-reporting-bodies-still.html | WILL STAY TO END ON EIELSON SEARCH; Crosson, Reporting Bodies Still Unfound, Says Digging Will Be Extended. FEW EFFECTS NEAR PLANE Captain Swenson of the Nanuk and His Daughter Will Fly Back to Alaska Soon. | True | By Joe Crosson, Arctic Flier Who Found Eielson'S Wrecked Plane. Wireless To the New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/french-ask-tariff-revision-deputies-dissatisfied-with-american.html | FRENCH ASK TARIFF REVISION.; Deputies Dissatisfied With American Position--Seek European Unity | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/700-dogs-record-in-baltimore-show-elly-v-furstensteg-of-jessford-is.html | 700 DOGS, RECORD, IN BALTIMORE SHOW; Elly V. Furstensteg of Jessford Is Judged Best Among Shepherds. DENWOOD SETH IS VICTOR Goes to Top as Best Pointer-- Perivale Silver Mom and Flapper Are Victors. Shepherds Are Numerous. Fair Array of Dobermans. | True | By Henry R. Ilsley. Special To the New York Times.pictorial Press Photo. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/scores-beaverbrook-plan-premier-says-australia-will-not-let-all.html | SCORES BEAVERBROOK PLAN; Premier Says Australia Will Not Let All Empire Goods in Free. | True | Wireless to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/two-baumes-bills-ask-curb-on-writs-would-set-habeas-corpus-hearings.html | TWO BAUMES BILLS ASK CURB ON WRITS; Would Set Habeas Corpus Hearings in Prison and Force Applicant to State Previous Pleas. ABUSE OF LAW ASSERTED Inmates Use Writs for "Holidays" -- Measures on Paroles and Crime Bureaus Also Filed. | True | Special to The New York Times. | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/law-urged-to-ban-cold-water-flats-dwelling-act-committee-favors.html | LAW URGED TO BAN 'COLD WATER' FLATS; Dwelling Act Committee Favors Requiring Hot Water in Future Tenements. BACKS OFFICE AREA HOMES Proposed Rules to Promote Building Apartments in Business Zones Recognize Traffic Problem. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/500-criminal-careers.html | 500 CRIMINAL CAREERS. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/star-races-again-put-off-high-seas-cause-second-postponement-of.html | STAR RACES AGAIN PUT OFF.; High Seas Cause Second Postponement of Havana Regatta. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/perus-navy-to-visit-chile-call-will-be-first-to-that-country-in.html | PERU'S NAVY TO VISIT CHILE.; Call Will Be First to That Country in Fifty Years. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/upshaw-making-study-for-doran.html | Upshaw Making Study for Doran. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/advances-scored-on-curb-exchange-upward-movement-by-the-utilities.html | ADVANCES SCORED ON CURB EXCHANGE; Upward Movement by the Utilities Lifts Other Groups to Higher Levels. OIL ISSUES ARE STRONGER Gains Registered by Some of the Aviation Stocks--Investment Trusts Improve. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/strikes-back-at-lavarre-federal-officer-has-publisher-arrested-as.html | STRIKES BACK AT LAVARRE.; Federal Officer Has Publisher Arrested as Trespasser. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/berlin-papers-assail-adviser-to-poland-liberal-organs-accuse.html | BERLIN PAPERS ASSAIL ADVISER TO POLAND; Liberal Organs Accuse Charles S. Dewey of Propaganda for Northern Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/hoover-thanks-haeberle-president-grateful-for-information-about.html | HOOVER THANKS HAEBERLE.; President Grateful for Information About German Ancestor. | True | Wireless to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/girl-flier-makes-42-loops-in-ohio.html | Girl Flier Makes 42 Loops in Ohio. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/lord-rothermere-sails-london-publisher-returns-home-after-two-weeks.html | LORD ROTHERMERE SAILS.; London Publisher Returns Home After Two Weeks' Visit Here. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/calless-son-on-way-to-mayo-clinic.html | Calles's Son on Way to Mayo Clinic. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/bishops-funeral-today-body-of-charles-p-anderson-lay-in-state-in.html | BISHOP'S FUNERAL TODAY.; Body of Charles P. Anderson Lay in State in Chicago Cathedral. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/new-york-ac-five-wins-defeats-seventh-regiment-in-eastern-club.html | NEW YORK A.C. FIVE WINS; Defeats Seventh Regiment in Eastern Club League, 43-34. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/italian-naval-budget-increase-of-1826000-due-chiefly-to-raise-in.html | ITALIAN NAVAL BUDGET.; Increase of $1,826,000 Due Chiefly to Raise In Pay of Personnel. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/three-banks-plan-merger-is-report-plaza-times-square-and-hibernia.html | THREE BANKS PLAN MERGER IS REPORT; Plaza, Times Square and Hibernia Trust Companies Said to Be Making Negotiations. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/macdonald-to-act-as-tourists-guide-premier-will-conduct-american.html | MACDONALD TO ACT AS TOURISTS' GUIDE; Premier Will Conduct American Delegates and Their Wives Through Buckinghamshire. JAPANESE GARB ADMIRED Mme. Takarabe Wears National Costume at Reception Given by Lady Parmoor. | True | Wireless to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/dividends-omitted.html | DIVIDENDS OMITTED. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/jersey-city-houses-exchanged.html | Jersey City Houses Exchanged. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/says-city-can-buy-a-lower-death-rate-dr-wynne-urges-larger.html | SAYS CITY CAN 'BUY' A LOWER DEATH RATE; Dr. Wynne Urges Larger Appropriation for Work of Preventing Disease. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/realty-financing.html | REALTY FINANCING. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/braves-pick-dunn-as-umpire.html | Braves Pick Dunn as Umpire. | True | | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/debentures-by-simmons-warrants-to-buy-10-shares-of-stock-attached.html | DEBENTURES BY SIMMONS.; Warrants to Buy 10 Shares of Stock Attached to Each One. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/stassevitch-leads-the-philharmonic-brahms-b-flat-concerto-is-given.html | STASSEVITCH LEADS THE PHILHARMONIC; Brahms B-Flat Concerto Is Given With Margrethe Somme as Piano Soloist. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/dr-l-lee-harban-dead-washington-golfer-winner-of-many-championships.html | DR. L. LEE HARBAN DEAD, WASHINGTON GOLFER; Winner of Many Championships Played in Big Tournaments Until Six Years Ago. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/two-payrolls-stolen-in-downtown-raids-armed-robbers-get-4096-by.html | TWO PAYROLLS STOLEN IN DOWNTOWN RAIDS; Armed Robbers Get $4,096 by Office Hold-Ups Within 15 Minutes of Each Other. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/jf-nutting-dies-woolworth-aide-vice-president-of-company-here-had.html | J.F. NUTTING DIES; WOOLWORTH AIDE; Vice President of Company Here Had Devoted 34 Years to 5 and 10 Cent Stores. BORN IN NEW HAMPSHIRE Succumbs to Heart Disease After Acute Indigestion--Funeral to Be Held Tomorrow. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/atlantic-city-chiefs-act-to-meet-attack-ruffu-will-make-detailed.html | ATLANTIC CITY CHIEFS ACT TO MEET ATTACK; Ruffu Will Make Detailed Reply Today--Reform Group Asks Party Reorganization. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/liege-quartet-wins-praise-in-debut-here-belgians-received-cordially.html | LIEGE QUARTET WINS PRAISE IN DEBUT HERE; Belgians Received Cordially in First Concert at Barbizon--Prove Vigorous Players. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/neon-light-case-argued-jh-cohen-to-continue-summing-up-today-on.html | NEON LIGHT CASE ARGUED.; J.H. Cohen to Continue Summing Up Today on Charges by C.V. Bob. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/mullins-manufacturing-reports.html | Mullins Manufacturing Reports. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/americans-hold-to-category-plan-adams-informs-delegates-there-has.html | AMERICANS HOLD TO CATEGORY PLAN; Adams Informs Delegates There Has Been No Change in Stand Since Geneva Meeting. WILL DISCUSS NEW PLAN American Group's Spokesman Says Big Problem Is Amount to Be Shifted in French Proposal. Session Explained to Press. Big Problem for Delegates. | True | By L.c. Speers. Special Cable To the New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/johnson-goes-to-nanking-our-new-envoy-to-china-will-present-his.html | JOHNSON GOES TO NANKING; Our New Envoy to China Will Present His Credentials Today. | True | Special Cable to THE NEW YORK TIMES | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/carnera-wins-in-1st-purses-are-withheld-genuineness-of-bout.html | CARNERA WINS IN 1ST; PURSES ARE WITHHELD; Genuineness of Bout Questioned After He Stops Rioux in 0:47 Before 18,000 at Chicago. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/national-guard-title-is-won-by-goldberg-becomes-featherweight.html | NATIONAL GUARD TITLE IS WON BY GOLDBERG; Becomes Featherweight Champion by Defeating Sankey Before8,000 at 106th Infantry. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/months-dividends-total-308338685-volume-for-january-greater-than-a.html | MONTH'S DIVIDENDS TOTAL $308,338,685; Volume for January Greater Than a Year Ago-Despite Omissions. MORE EXTRA PAYMENTS Stock Distributions Also Increased --Improvement Reported for Industrial Groups. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/auction-results.html | AUCTION RESULTS. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/gain-in-community-trust-1847815-added-to-funds-in-1929-making-total.html | GAIN IN COMMUNITY TRUST.; $1,847,815 Added to Funds in 1929, Making Total $8,585,828. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/grand-parade-is-weak-fred-scott-as-minstrel-who-comes-back-fails-to.html | "GRAND PARADE" IS WEAK.; Fred Scott, as Minstrel Who Comes Back, Fails to Excel. | True | | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Points of Resistance. Dividends Discovered. Wide Spread in Options. Lost Popularity. Relieving the Monotony. Japanese Gold. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/schroeder-lacking-an-audit-system-asks-a-survey-by-higgins-of.html | SCHROEDER LACKING AN AUDIT SYSTEM; Asks a Survey by Higgins of Sanitation Department to InstallAccounting Plan. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/listed-bonds-dull-in-a-narrow-range-new-york-telephone-issues-are.html | LISTED BONDS DULL IN A NARROW RANGE; New York Telephone Issues Are Quiet Despite Ruling of Service Commission.A.T. & T. ACTIVE AND HIGHER Irregularity in Rail List-- Changes Few in Foreign Loans-- Government Obligations Firm. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/corporation-reports-butler-brothers-burroughs-adding-machine-texas.html | CORPORATION REPORTS; Butler Brothers. Burroughs Adding Machine. Texas Gulf Sulphur Company. Allied International Investing. Chain Store Stocks, Inc. F. & W. Grand-Silver Stores. Childs Company. C.M. Hall Lamp Company. Wheeling Steel Corporation. Newton Steel Company. General Theatres Equipment. Home Life Insurance. National Steel Corporation. Devoe & Raynolds Company. Pittsburgh Steel Company. Columbia Steel Corporation. American Re-Insurance Company. Chicago Investors' Corporation. Union Guarantee Mortgage. General Cigar Company. Cluett, Peabody & Co. Truax-Traer Coal Company. Vick Chemical Company. Blaw-Knox Company. William Wrigley Jr. Company. Peerless Motor Car Company. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/grundy-in-a-speech-said-hoover-lacked-experience-needed-tariff.html | GRUNDY IN A SPEECH SAID HOOVER LACKED EXPERIENCE NEEDED; Tariff Campaigner Said President "Never Ran for Even the Office of Dog Catcher. "LOBBY INQUIRY BARES COPY Address to Manufacturers aYear Ago Expressed ConcernOver the Future. FEARED WEST'S DEMANDS F.W. Hobbs, Head of Wool Manufacturers, Disagrees as a Witness With Views Outlined. Text of the Grundy Speech. SAID HOOVER LACKED EXPERIENCE NEEDED Says Farmers Get Their Way. Holds Noise Essential in Congress. As to the Tariff and Log-Rolling. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/british-stars-beat-pell-and-mortimer-kempwelch-and-cambridge.html | BRITISH STARS BEAT PELL AND MORTIMER; Kemp-Welch and Cambridge Eliminate Champions in Upset of National Racquets Doubles. MATCH GOES TO FIVE GAMES Lord Aberdare and Leatham Beat Philadelphia Team--Title Will Go to England. Philadelphians Also Lose. Lord Aberdare-Leatham Favorites. | True | Special to The New York Times.Times Wide World Photo. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/hyde-calls-tariff-vital-to-farmers-secretary-tells-illinois.html | HYDE CALLS TARIFF VITAL TO FARMERS; Secretary Tells Illinois Agricultural Association ForeignRivalry is Growing.HE DIAGNOSES DISTRESSOverproduction and Overexpansion Are Set Forth as CausingHard Times. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/destroyer-aground-at-gibraltar.html | Destroyer Aground at Gibraltar. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/477-for-families-of-thugs-victims.html | $477 for Families of Thug's Victims | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/masaryk-decorates-our-envoy.html | Masaryk Decorates Our Envoy. | True | Wireless to THE NEW YORK TIMES | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/four-toronto-firms-will-resume-trading-ontario-will-press-stock.html | FOUR TORONTO FIRMS WILL RESUME TRADING; Ontario Will Press Stock Exchange Plot Action Against Individual Brokers. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/rosa-ponselle-wins-plaudits-in-norma-frederick-jagel-the-roman.html | ROSA PONSELLE WINS PLAUDITS IN 'NORMA'; Frederick Jagel the Roman General in Revival of Bellini's Opera at Metropolitan.LUCREZIA BORI IN "MANON" Special Matinee of Massenet's Work Earns $4,500 for Vassar College Scholarship Fund. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/minneapolis-millers-resent-cooperative-125-wheat-price.html | Minneapolis Millers Resent Cooperative $1.25 Wheat Price | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/mrs-scott-entertains-gives-dinner-for-mr-and-mrs-james-shackelford.html | MRS. SCOTT ENTERTAINS; Gives Dinner for Mr. and Mrs. James Shackelford Hines. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/says-british-have-cut-total-of-4-cruisers-daily-telegraph-declares.html | SAYS BRITISH HAVE CUT TOTAL OF 4 CRUISERS; Daily Telegraph Declares Two of Ships Alexander Mentioned Are of 1929-1930 Program. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/herbert-ashton-actor-played-150-stage-rolesdies-at-home-here-at-58.html | HERBERT ASHTON, ACTOR.; Played 150 Stage Roles--Dies at Home Here at 58. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/argentine-wheat-halved-indias-sown-acreage-reduced-84-say-cables-to.html | ARGENTINE WHEAT HALVED; India's Sown Acreage Reduced 8.4%, Say Cables to Ottawa. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/city-ac-prevails-in-met-squash-52-turns-back-short-hills-club-in.html | CITY A.C. PREVAILS IN MET. SQUASH, 5-2; Turns Back Short Hills Club in Class B Group to Gain Eighth Straight Victory. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/red-revolt-plot-in-berlin-bared-several-reichstag-members-among-76.html | RED REVOLT PLOT IN BERLIN BARED; Several Reichstag Members Among 76 Seized by the Police at Secret Meeting.RISING WAS SET FOR TODAY Recent Hamburg Riots Regarded as Prelude, With Nation-Wide Putsch to Have Followed Later. | True | Wireless to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/how-the-commissions-order-cuts-telephone-rates-here.html | How the Commission's Order Cuts Telephone Rates Here | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/cup-in-battleships-now-seems-certain-private-talks-in-london-point.html | CUP IN BATTLESHIPS NOW SEEMS CERTAIN; Private Talks in London Point to Scrapping to Reach 1936 Treaty Level Immediately. HOLIDAY TO BE EXTENDED Under the Plan Britain Would Give Up Five Old Ships, America Three and Japan One. All Agree on Principal. Scrapping Proposal Likely. Subject for Further Parley. | True | By Edwin L. James. Special Cable To The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/whalen-ready-to-hear-ideas-on-traffic-plan-willing-to-meet.html | WHALEN READY TO HEAR IDEAS ON TRAFFIC PLAN; Willing to Meet Restaurant Owners Who Favor Altering Grand Central Rules. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/comrades-pay-tribute-to-slain-patrolman-whalen-eulogizes-obrien.html | COMRADES PAY TRIBUTE TO SLAIN PATROLMAN; Whalen Eulogizes O'Brien-- Warns Policemen to Have Pistols Ready if Trouble Threatens. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/treasury-calls-7302400-here.html | Treasury Calls $7,302,400 Here. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/la-gorce-final-won-by-haigh-2-and-1-westchester-senior-champion-downs.html | LA GORCE FINAL WON BY HAIGH, 2 AND 1; Westchester Senior Champion Downs Matzinger in 36-Hole Test at Miami Beach. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/the-nanuk-to-await-ice-breakup.html | The Nanuk to Await Ice Break-Up. | True | By Marion Swenson. Wireless To The New York Times. | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/us-challenges-for-yacht-prize-notifies-sweden-it-will-seek-the.html | U.S. CHALLENGES FOR YACHT PRIZE; Notifies Sweden It Will Seek the Scandinavian Gold Cup in Six-Meter Races. NO REPRESENTATIVE NAMED But Two Craft, Lucie and Saleema, Are in European Waters and May Be Selected. Whiton Won in 1926. Title Taken by Lucie. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/police-entertainment-to-go-on-air.html | Police Entertainment to Go On Air. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/to-start-new-air-mail-nyrba-lines-will-link-miami-and-eastern-south.html | TO START NEW AIR MAIL; Nyrba Lines Will Link Miami and Eastern South America. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/heads-markets-association.html | Heads Markets Association. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/norman-breaks-even-defeats-fisher-loses-to-wolff-in-class-a-three.html | NORMAN BREAKS EVEN.; Defeats Fisher, Loses to Wolff in Class A Three Cushions. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/cutler-double-billiard-victor.html | Cutler Double Billiard Victor. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/earmarked-gold-up-2000000.html | Earmarked Gold Up $2,000,000. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/alba-ends-strike-of-spains-students-new-minister-of-education.html | ALBA ENDS STRIKE OF SPAIN'S STUDENTS; New Minister of Education Solves First Problem of Regime on First Day in Office.LIKELY TO GET HIGHER POSTExtra Police Drawn From Streetsof Larger Cities and the CabinetSettles to Work. Amnesty for Student Leader. Students Going Back to Studies. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/carey-exrobin-to-return-to-pittsburgh-as-a-coach.html | Carey, Ex-Robin, to Return To Pittsburgh as a Coach | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/income-of-nation-estimated-at-95000000000-in-1929.html | Income of Nation Estimated At $95,000,000,000 in 1929. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/palisades-board-asks-funds-for-boat-basins-budget-includes-63200.html | PALISADES BOARD ASKS FUNDS FOR BOAT BASINS; Budget Includes $63,200 for Improving Facilities at Alpine and Englewood. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/paris-papers-urge-break-with-soviet-right-press-indignant-as-second.html | PARIS PAPERS URGE BREAK WITH SOVIET; Right Press Indignant as Second Witness Tells of Kidnapping of Koutiepoff. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/manhattan-prep-defeats-la-salle-victor-23-to-17-in-manhattan.html | MANHATTAN PREP DEFEATS LA SALLE; Victor, 23 to 17, in Manhattan C.H.S.A.A.--Cathedral High Downs Regis, 20-18. BROOKLYN CATHEDRAL WINS Beats St. Mary's of Baltimore, 44-15--Columbia Grammar on Top,.59-10--Other Games. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/senators-hit-legge-for-drop-in-cotton-harris-declaring-his.html | SENATORS HIT LEGGE FOR DROP IN COTTON; Harris, Declaring His Statement Caused $50,000,000 Lossto Growers, Calls for Inquiry.GEORGE IN BITTER ATTACKFarm Board Head Explains He WasQuoted in an Informal Conference With Press. Legge Explains Statement. Notes Misinterpretation. McKellar Comments. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/demented-kills-5-in-marseilles.html | Demented, Kills 5 in Marseilles. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/ban-kept-on-risko-bout-the-commission-reiterates-stand-against.html | BAN KEPT ON RISKO BOUT.; The Commission Reiterates Stand Against Match With Campolo. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/pinehurst-golf-put-off-again.html | Pinehurst Golf Put Off Again. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA. Sugar. | True | | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/canon-john-onolan-irish-clergyman-who-built-the-national-memorial.html | CANON JOHN O'NOLAN; Irish Clergyman Who Built the National Memorial Church Dies. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/reopening-of-budget-balked-by-protests-civic-groups-question.html | REOPENING OF BUDGET BALKED BY PROTESTS; Civic Groups Question Legality, and Plan for Police and Firemen's Pay Rise Is Put Off.WALKER EXPRESSES DOUBTBelieves Board Lacks Powerand Holds Legislature Should Authorize Move.WHALEN DEMANDS ACTIONHe and Dorman Contend ForcesWill Be Demoralized if Salary Basis Is Not Equalized. Citizens Union Fights Plan. Women Back Argument. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/a-son-to-mrs-e-thurston-clarke.html | A Son to Mrs. E. Thurston Clarke. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/children-not-specimens.html | CHILDREN, NOT SPECIMENS. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/burned-trying-to-save-manuscripts-in-fire-writer-goes-back-into.html | BURNED TRYING TO SAVE MANUSCRIPTS IN FIRE; Writer Goes Back Into Burning Home After Rescuing His Family. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/bruce-appeals-for-a-national-convention-to-unify-the.html | Bruce Appeals for a National Convention To Unify the Anti-Prohibition Movement | True | Special To The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/whp-faunce-dies-exhead-of-brown-president-emeritus-retired-from.html | W.H.P. FAUNCE DIES; EX-HEAD OF BROWN; President Emeritus Retired From Active Duties Last Year After 30 Years Service. A LIBERAL IN EDUCATION Began Career as Clergyman--Was Once Pastor of Fifth Avenue Baptist Church Here. | True | Special To The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/policeman-in-jaffa-faced-by-accusers-superior-officer-and-arab-tell.html | POLICEMAN IN JAFFA FACED BY ACCUSERS; Superior Officer and Arab Tell of Seeing Jewish Guard Near Murder Scene. RIFLE EXPERT ON STAND Defense Contends His Testimony, on Rifle Shell Scratches Fails to Show Any Guilt. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/outflow-of-gold-checked-in-january-8825000-exports-reported-against.html | OUTFLOW OF GOLD CHECKED IN JANUARY; $8,825,000 Exports Reported Against $7,186,000 Imports--$97,715,000 Loss in Quarter. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/maher-gets-ten-years-for-slaying-of-girl-jersey-city-judge-telling.html | MAHER GETS TEN YEARS FOR SLAYING OF GIRL; Jersey City Judge, Telling Youth He Is 'Fortunate,' Gives Him Maximum Sentence. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/buying-lifts-wheat-as-sellers-shift-gains-of-18-to-38-cent-are-hung.html | BUYING LIFTS WHEAT AS SELLERS SHIFT; Gains of 1/8 to 3/8 Cent Are Hung Up at Finish, Following Dips to New Lows for Crop. CORN ALSO CLOSES HIGHER Trading in Oats Is Light, With Irregularity at End--Rises After Fresh Bottoms in Rye. | True | Special To The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/unity-of-america-and-britain-urged-mrs-alfred-lyttelton-predics.html | UNITY OF AMERICA AND BRITAIN URGED; Mrs. Alfred Lyttelton Predic's Great Confederacy of the English-Speaking Nations.PREJUDICES ARE DEPLOREDDr. D.R. Fox, at Luncheon, AssertsMovies Have Given Wrong Impression of Our Country. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/urges-protection-for-radio-amateur-maxim-at-senate-hearing-says.html | URGES PROTECTION FOR RADIO AMATEUR; Maxim, at Senate Hearing, Says Commercial Interests Are Forcing Him Off the Air. LABOR ASKS RECOGNITION Federation Spokesman Appeals for a Guaranteed Wave Length and More Broadcast Time. | True | Special To The New York Times. | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/welltodo-recluse-dies-in-10ayear-hut-james-e-cordwell-80-harvard.html | WELL-TO-DO RECLUSE DIES IN $10-A-YEAR HUT; James E. Cordwell, 80, Harvard Graduate, Lived Alone in Denver for 20 Years. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/canadian-grain-stocks-decreased.html | Canadian Grain Stocks Decreased. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/barnard-girl-elopes-marriage-of-mary-r-ramage-and-rm-swaney-jan-21.html | BARNARD GIRL ELOPES; Marriage of Mary R. Ramage and R.M. Swaney Jan. 21 Is Revealed. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/time-reward-urged-by-lawes-in-prisons-sing-sing-warden-in-booklet.html | TIME REWARD URGED BY LAWES IN PRISONS; Sing Sing Warden in Booklet Blames Ending of Custom for Recent Outbreaks. SAYS HOPE IS ESSENTIAL Calling Baumes Laws Backward Step, He Asserts Shortened Term Is Best Spur to Good Behavior. Tells Attitude of Prisoner. Hope Greatest Aid to Morale. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/law-firm-takes-a-new-partner.html | Law Firm Takes A New Partner. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/einstein-adds-data-to-his-field-theory-physicist-submits-a-treatise.html | EINSTEIN ADDS DATA TO HIS FIELD THEORY; Physicist Submits a Treatise on Compatibility of Equations to Prussian Academy. | True | Wireless to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/the-screen-a-submarine-drama-philo-vances-deductions.html | THE SCREEN; A Submarine Drama. Philo Vance's Deductions. | True | By Mordaunt Hall. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/queen-of-sweden-slightly-better.html | Queen of Sweden Slightly Better. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/american-robbed-in-nice-fred-r-krebs-owner-of-hotel-in-state-loses.html | AMERICAN ROBBED IN NICE; Fred R. Krebs, Owner of Hotel in State, Loses $4,000 in Valuables. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/bank-of-france-expands-number-of-branches-is-increased-gold-covers.html | BANK OF FRANCE EXPANDS; Number of Branches Is Increased-- Gold Covers Its Notes. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/new-york-central-merger-effective-2000000000-union-formally-madebig.html | NEW YORK CENTRAL MERGER EFFECTIVE; $2,000,000,000 Union Formally Made--Big Four and Michigan Central Taken Over.OBTAINED ON LONG LEASESCrowley Signalizes Change by Reappointing Old Officersas Heads of Units.NO CHANGES IN PERSONNELAcquired Lines Will Be Operated as Before, but With Closer Relations With New York. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/city-of-chicago-loses-telephone-rate-case-federal-judges-uphold.html | CITY OF CHICAGO LOSES TELEPHONE RATE CASE; Federal Judges Uphold Illinois Bell Company in 7-Year Suit Involving $11,000,000. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/playwright-gets-90-days-scarborough-bad-babies-author-is-sentenced.html | PLAYWRIGHT GETS 90 DAYS; Scarborough, "Bad Babies" Author, Is Sentenced in Los Angeles. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/roosevelt-hints-utility-law-change-governor-holds-board-decision.html | ROOSEVELT HINTS UTILITY LAW CHANGE; Governor Holds Board Decision Shows the Need of Study of State-Corporation Relations. DUBIOUS ON COMMISSION Albany Thinks He Inclines to Think Utility Board Has Outlived Usefulness. Statute Is 22 Years Old. ROOSEVELT HINTS UTILITY LAW CHANGE The Governor's Statement. Leans Toward Contracts. Smith Held Same View. | True | By W.a. Warn. Special To the New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/review-of-the-day-in-realty-market-new-york-central-purchase-in.html | REVIEW OF THE DAY IN REALTY MARKET; New York Central Purchase in Gansevoort Market Area Leads Quiet Trading. WEST SIDE HOUSE SOLD Forty-Year-Old Residence of Mrs. J. Hull Browning Goes to an Investor. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/argentine-bond-tenders-invited.html | Argentine Bond Tenders Invited. | True | | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/tennessee-deeds-park-governor-signs-over-100176-acres-to-government.html | TENNESSEE DEEDS PARK.; Governor Signs Over 100,176 Acres to Government for Reserve. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/american-ice-company-reports.html | American Ice Company Reports. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/snowden-sees-saving-in-arms-and-war-debt-chancellor-of-exchequer.html | SNOWDEN SEES SAVING IN ARMS AND WAR DEBT; Chancellor of Exchequer Tells Business Men of Leeds He Will Not Make Raids on Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/morgan-aids-british-hospital-fund.html | Morgan Aids British Hospital Fund. | True | Wireless to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/rev-aloysius-l-english-jesuit-teacher-at-loyola-school-in-baltimore.html | REV. ALOYSIUS L. ENGLISH.; Jesuit Teacher at Loyola School in Baltimore Dies at 40. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/nassau-club-loses-to-university-club-victors-assured-of-at-least-a.html | NASSAU CLUB LOSES TO UNIVERSITY CLUB; Victors Assured of at Least a Tie for First in Class B Squash Racquets. | True | By Allison Danzig. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/will-rogers-again-at-sea-and-apparently-not-happy.html | Will Rogers Again at Sea And Apparently Not Happy | True | WILL ROGERS. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/tarrytown-woman-is-109.html | Tarrytown Woman Is 109. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/24742649-sought-by-municipalities-total-of-new-bonds-next-week.html | $24,742,649 SOUGHT BY MUNICIPALITIES; Total of New Bonds Next Week Compares With $27,430,293 This Week. NINE ABOVE $1,000,000 EACH $4,750,000 Issue for Massachusetts Heads List--Prices Sagging on High-Grade Securities. New Financing Light This Week. Awards Scheduled for Next Week. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/guth-answers-loft-suit-head-of-mavis-candies-denies-waste-of-assets.html | GUTH ANSWERS LOFT SUIT.; Head of Mavis Candies Denies Waste of Assets Was Due to Him. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/royal-mail-to-sell-white-star-is-report-kylsant-interests-said-to.html | ROYAL MAIL TO SELL WHITE STAR, IS REPORT; Kylsant Interests Said to Be in Negotiation With the Furness Withy Line. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/staten-island-plots-sold.html | Staten Island Plots Sold. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/miss-fitchs-bridal-plans-many-entertainments-to-precede-wedding-to.html | MISS FITCH'S BRIDAL PLANS; Many Entertainments to Precede Wedding to J.H. Bonnell March 1. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/byrds-party-packs-up-on-chance-of-return-prospect-of-open-ice-will.html | Byrd's Party Packs Up on Chance of Return; Prospect of Open Ice Will Be Known Soon | True | By Russell Owen. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/borah-and-norris-balk-over-mitchell-ban-4s-members-of-senate.html | BORAH AND NORRIS BALK OVER MITCHELL BAN; 4s Members of Senate Committee They Would Not Oppose Confirming Nominees Who Drink. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/newsprint-records-set-rs-kellogg-reports-north-americas-1929-output.html | NEWSPRINT RECORDS SET.; R.S. Kellogg Reports North America's 1929 Output 4,400,000 Tons. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/to-discuss-philippine-freedom.html | To Discuss Philippine Freedom. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/colgate-six-loses-to-middlebury-52-hamilton-hockey-team-suffers.html | COLGATE SIX LOSES TO MIDDLEBURY, 5-2; Hamilton Hockey Team Suffers First Setback of Season in Fast Contest. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/announce-mr-guinnesss-retirement.html | Announce Mr. Guinness's Retirement | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/tweed-suits-lead-paris-sports-wear-voile-and-silk-waists-replace.html | TWEED SUITS LEAD PARIS SPORTS WEAR; Voile and Silk Waists Replace Sweaters in Chanel Ensembles --Skirts 4 Inches Below Knee. LELONG SHOWS SILK SUITS Printed or Plain, With Short Capes or Flared Jackets--Evening Coats Longer in Back. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/the-new-encyclopedists.html | THE NEW ENCYCLOPEDISTS. | True | | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/tunney-quits-hospital-condition-reported-excellent-with-wounds-of.html | TUNNEY QUITS HOSPITAL.; Condition Reported Excellent, With Wounds of Operation Healed. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/no-protection-for-shoes-a-true-not-a-political-regular-for.html | No Protection for Shoes.; A True, Not a Political, Regular. For Protection of Policemen. PROF. HOCKING EXPLAINS. DUTY ON MAPLE SUGAR. | True | THOMAS F. ANDERSON,NATHANIEL SHERMAN.ALFRED SALZMAN. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/bank-of-poland-cuts-rate-to-8.html | Bank of Poland Cuts Rate to 8%. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/offers-new-data-in-kingsland-case-american-agent-attacks-alibi-of.html | OFFERS NEW DATA IN KINGSLAND CASE; American Agent Attacks Alibi of Woznayk, Said to Have Started Munitions Fire. SABOTAGE PROOF OFFERED Documents Also Purport to Disprove Alibis of Jahnke and Witzke in Black Tom Explosion. Claimed to Be Russian Sympathizer. Two Woznayk Letters Offered. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/jury-fails-to-agree-in-washburn-case-dismissed-after-deadlock-on.html | JURY FAILS TO AGREE IN WASHBURN CASE; Dismissed After Deadlock on Charge of Corruption in New Castle Land Deal. FACES ANOTHER INDICTMENT Four, Accused With Supervisor in Untermyer Inquiry, Still to Be Tried. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/alekhine-leading-by-2-points-again-the-worlds-chess-champion.html | ALEKHINE LEADING BY 2 POINTS AGAIN; The Worlds Chess Champion Defeats Araiza in 36 Moves in San Remo Tourney. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/lamprecht-gains-final-with-rally-six-down-with-eight-to-go-he-beats.html | LAMPRECHT GAINS FINAL WITH RALLY; Six Down With Eight to Go, He Beats Justin on 37th Hole in Amateur Golf. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/will-wed-at-weekend-no-church-ceremony-for-duke-of-westminster-and.html | WILL WED AT WEEK-END.; No Church Ceremony for Duke of Westminster and Miss Ponsonby. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/committee-hears-starspangled-banner-sung-studies-bill-to-make-it.html | Committee Hears Star-Spangled Banner Sung Studies Bill to Make It the National Anthem | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/big-gain-in-listings-on-stock-exchange-2113141303-in-january.html | BIG GAIN IN LISTINGS ON STOCK EXCHANGE; $2,113,141,303 in January Against $1,428,097,781 a Year Ago. $62,500,000 IN NEW BONDS Curb Shows Sharp Decline, With $177,764,934, Compared With $337,250,490 in 1929. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/gets-25164-tax-refund-jl-reploqle-of-new-york-among-those-favored.html | GETS $25,164 TAX REFUND.; J.L. Reploqle of New York Among Those Favored in Rulings. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/dr-doran-promises-a-herbert-inquiry-commissioner-writes-to-borah.html | DR. DORAN PROMISES A HERBERT INQUIRY; Commissioner Writes to Borah, Who Made Charges, That He Will Investigate. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/wnyc-opens-fight-in-supreme-court-city-calls-radio-act.html | WNYC OPENS FIGHT IN SUPREME COURT; City Calls Radio Act Unconstitutional as Seizing Property Without Compensation.RESENTS SHARING TIMECorporation Counsel Hilly Aske Review of Decision Splitting Broadcasting Period With WMCA. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/raskob-residence-robbed-burglars-at-palm-beach-get-150-in-cash-from.html | RASKOB RESIDENCE ROBBED.; Burglars at Palm Beach Get $150 in Cash From Two Rooms. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/met-swim-title-annexed-by-kojac-finishes-first-in-aau-220yard-free.html | MET. SWIM TITLE ANNEXED BY KOJAC; Finishes First in A.A.U. 220Yard Free Style Eventat Newark A.C.DIVING CROWN TO KRISSELTriumphs in Competition From 10Foot Springboard--Miss Volght Wins Sprint. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/beavis-wins-in-bermuda-defeats-gregson-and-gaina-golf-final-with.html | BEAVIS WINS IN BERMUDA.; Defeats Gregson and Gaina Golf Final With Gardiner. | True | | C1B58469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/two-more-send-gifts-for-neediest.html | Two More Send Gifts for Neediest. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/race-track-film-shown-little-johnny-jones-presents-jockey-who-also.html | RACE TRACK FILM SHOWN.; "Little Johnny Jones" Presents Jockey Who Also Is a Singer. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/16-jersey-youths-seized-as-robbers-newark-police-take-seven-who.html | 16 JERSEY YOUTHS SEIZED AS ROBBERS; Newark Police Take Seven Who Admit Forty Thefts—Others Arrested in the Oranges. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/proposes-to-set-up-a-philippine-state-senator-vandenbergs-bill-asks.html | PROPOSES TO SET UP A PHILIPPINE STATE; Senator Vandenberg's Bill Asks Progressive Autonomy to Be Complete in Ten Years. TARIFF ISSUE IS COVERED Gradual Adaptation of Duties Provided--House Is Told Our Farmers Favor Freedom. PROPOSES TO SET UP A PHILIPPINE STATE | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/poincare-is-well-again-former-premier-due-in-paris-monday-after.html | POINCARE IS WELL AGAIN.; Former Premier Due in Paris Monday After Recovery on Riviera. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/further-progress-noted-in-business-weekly-reviews-report-recovery.html | FURTHER PROGRESS NOTED IN BUSINESS; Weekly Reviews Report Recovery in January as ExceedingEarlier Expectations.RETAIL TRADE IRREGULARWeather Retards Building, but AidsCoal Industry--Price Tendency Downward. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/expects-city-to-add-5000-acres-to-parks-lawrence-craner-lauds.html | EXPECTS CITY TO ADD 5,000 ACRES TO PARKS; Lawrence Craner Lauds Walker and Berry for Increasing Recreation Areas. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/chicago-owns-large-part-of-warrant-notes-issued.html | Chicago Owns Large Part Of Warrant Notes Issued | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/missouri-life-to-increase-capital.html | Missouri Life to Increase Capital. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/cotton-gain-at-end-follows-new-lows-recovery-of-quarter-cent-from.html | COTTON GAIN AT END FOLLOWS NEW LOWS; Recovery of Quarter Cent From Season's Bottoms Made, With Best Prices at the Finish. FOREIGN BUYING IS HEAVY First Reduction This Year in General Visible Supply of Staplels Recorded. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/park-av-site-for-banks-national-city-leases-space-at-96th-street.html | PARK AV. SITE FOR BANKS.; National City Leases Space at 96th Street for Branch. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/queens-realty-sales-corners-in-springfield-and-laurelton-change.html | QUEENS REALTY SALES.; Corners in Springfield and Laurelton Change Hands. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/total-bank-clearings-for-week-decline-23-drop-in-new-york-from-a.html | TOTAL BANK CLEARINGS FOR WEEK DECLINE 23%; Drop in New York From a Year Before Is 26.9%--No Large City in Country Shows Gain. | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/art-saved-in-fire-at-mount-holyoke-students-and-faculty-carry.html | ART SAVED IN FIRE AT MOUNT HOLYOKE; Students and Faculty Carry Paintings and Sculpture From Burning Building. TWO OFFICES DAMAGED Flames, Starting in Basement of the Dwight Memorial, Spread to the First Floor. | True | Special to The New York Times. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/700-join-monaco-protest-residents-say-ruler-has-failed-to-make.html | 700 JOIN MONACO PROTEST.; Residents Say Ruler Has Failed to Make Promised Reforms. | True | Special Cable to THE NEW YORK TIMES. | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/asks-officeholders-oath-not-to-buy-contraband-rum.html | Asks Officeholders' Oath Not to Buy Contraband Rum | True | | C1B58469 |
| 1930-02-01 | 1930-02-01 | https://www.nytimes.com/1930/02/01/archives/olympia-bouts-canceled.html | Olympia Bouts Canceled. | True | | C1B58469 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/londons-famous-bow-bells-are-silent-old-st-marys-carillon-within.html | LONDON'S FAMOUS BOW BELLS ARE SILENT; Old St. Mary's Carillon, Within Whose Sound True Cockney's Had to Be Born, Is Endangered by Age-A Christopher Wren Masterpiece | True | By Hayden Church | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/americans-will-play-japanese-on-diamond-our-delegation-at-london.html | AMERICANS WILL PLAY JAPANESE ON DIAMOND; Our Delegation at London Hopes to Regain Prestige Lost at Geneva Conference. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/picturesque-features-characterize-prize-winning-house-design.html | PICTURESQUE FEATURES CHARACTERIZE PRIZE WINNING HOUSE DESIGN; Balcony Into Window Box Three Fireplaces. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/report-on-trusts-gratifies-bankers-legislative-committees-view-of.html | REPORT ON TRUSTS GRATIFIES BANKERS; Legislative Committee's View of Investment Companies Given to Governor. TEXT OF THE CONCLUSIONS "Speculative Frenzy" Seen as Immune to Legislation, as Is "Judgment of Investor." Full Report by Senator Cheney. Speculation and Inflation. REPORT ON TRUSTS GRATIFIES BANKERS Where Legislation Would Fail. Believes in Corporate Publicity. PREDICT GROWTH OF TRUSTS. Heads of Different Organizations Express Similar Opinions. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/shawkey-returns-from-st-petersburg-yankee-pilot-here-on-business.html | SHAWKEY RETURNS FROM ST. PETERSBURG; Yankee Pilot, Here on Business, Ready to Trade Hoyt—First Southern Squad Listed. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-weather-bureau-studies-the-groundhog-and-his-shadow.html | THE WEATHER, BUREAU STUDIES THE GROUNDHOG AND HIS SHADOW | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/radio-engineers-to-meet.html | RADIO ENGINEERS TO MEET | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/steuben-dinner-next-thursday-prominent-guests-accept-invitations-to.html | STEUBEN DINNER NEXT THURSDAY; Prominent Guests Accept Invitations to Attend Annual Gathering | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/little-moro-wins-manila-bout.html | Little Moro Wins Manila Bout. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/see-wide-expansion-for-natural-gas-companies-planning-to-extend.html | SEE WIDE EXPANSION FOR NATURAL GAS; Companies Planning to Extend Transmission From Three Principal Fields. LINE TO THIS CITY LIKELY Supply for Eastern Centres Expected Soon—Mergers and Contractual Associations in View. Eastern Field Oldest in Use. Pipe Line Expense a Factor. SEE WIDE EXPANSION FOR NATURAL GAS Other Activities of Companies. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/12500-bowlers-to-compete-in-cleveland-abc-tourney.html | 12,500 Bowlers to Compete In Cleveland A.B.C. Tourney | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/reveals-new-data-in-atomic-research-col-johnston-finds-hydrogen.html | REVEALS NEW DATA IN ATOMIC RESEARCH; Col. Johnston Finds Hydrogen Atom Prototype of Those of All Other Elements. TELLS OF HIS EXPERIMENTS Asserts Atoms Are Synchronous Motor-Generators of an Adiabatic Invariant System. Rearranged Periodic Table. Found Radioactive Series Key. Each Has Own Planes. Elements Build Up Argon Groups Results Are Interesting. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/permits-sunday-show-court-bars-interference-with-program-at-craig.html | PERMITS SUNDAY SHOW.; Court Bars Interference With Program at Craig Theatre. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/dr-ef-brown-sends-sympathy.html | Dr. E.F. Brown Sends Sympathy. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/safer-motoring.html | SAFER MOTORING. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/argument-over-bananas-causes-death-of-ape-in-moscow-zoo.html | ARGUMENT OVER BANANAS CAUSES DEATH OF APE IN MOSCOW ZOO | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/glen-ridge-schedule-set-campaign-of-football-team-shortened-to-7.html | GLEN RIDGE SCHEDULE SET.; Campaign of Football Team Shortened to 7 Games. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/a-bank-swindle-linked-with-the-market-break-charles-s-mott.html | A BANK SWINDLE LINKED WITH THE MARKET BREAK; CHARLES S. MOTT | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/turkish-publishers-ask-aid-advertise-says-government.html | Turkish Publishers Ask Aid; Advertise, Says Government | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/three-notable-concerts-henry-street-music-school-event-tonight-two.html | THREE NOTABLE CONCERTS; Henry Street Music School Event Tonight -- Two Others on Month's Calendar | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/statesmens-pictures-speeded-here.html | STATESMEN'S PICTURES SPEEDED HERE. | True | Times Wide World Photo. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/patronage-follows-cut-in-west-indies-air-fare-lines-of-panamerican.html | PATRONAGE FOLLOWS CUT IN WEST INDIES AIR FARE; Lines of Pan-American System Show 88 Per Cent. Increase In Passengers Over Last Year--Carry 800 a Week for Month of January Carry Crew of Four. Had Seen No Storm. | True | By Lauren D. Lyman. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/chains-will-not-act-plan-no-move-against-campaign-in-southhistory.html | CHAINS WILL NOT ACT.; Plan No Move Against Campaign in South--History Cited. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/montclair-ac-five-wins-turns-back-penn-ac-3715-in-eastern-league.html | MONTCLAIR A.C. FIVE WINS; Turns Back Penn A.C., 37-15, in Eastern League Game. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/iglesias-may-lose-fight-for-control-senators-coalition-group-hurt.html | IGLESIAS MAY LOSE FIGHT FOR CONTROL; Senator's Coalition Group Hurt by Strike of Cane Workers in Porto Rico. ALIANZA MAY COME BACK Conversations Between Friends of Barado and Tous Soto Held in Effort to Heal Breach. Fight Aided Coalition. Republicans Stand to Lose. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/informer-is-slain-by-chicago-gunmen-julius-rosenheim-in-police-pay.html | INFORMER IS SLAIN BY CHICAGO GUNMEN; Julius Rosenheim, in Police Pay 20 Years, Is Shot Down Near His Home. REVENGE BELIEVED MOTIVE Two Members of the Capone Gang Are Arrested and Bullets Will Be Compared. Men Kill Him and Flee. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/chicago-ski-tourney-today.html | Chicago Ski Tourney Today. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/february-brings-continuous-round-of-dog-shows-starting-on-friday.html | February Brings Continuous Round Of Dog Shows, Starting on Friday; Pomeranian Event Initial One, With Airedale and Irish Terrier Exhibitions Following Day--Chow, Fox Terrier and Sealy - ham Specialty Shows on Card for Next Sunday. Fine Entry of Pomeranians. Kennel Club Meets Tuesday. Kerry Blue Gains in Favor. Boyesen Acquires Champion. | True | By Henry R. Ilsley. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/battery-tube-route-to-brooklyn-filed-cost-of-sixlane-vehicular.html | BATTERY TUBE ROUTE TO BROOKLYN FILED; Cost of Six-Lane Vehicular Tunnel From West St. Is Put at $58,300,000. CONGESTED AREAS AVOIDED Designs Submitted to Mayor Call for Elevators to Handle Governors Island Traffic. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/will-aid-animal-clinic-society-women-to-open-drive-feb-10-for.html | WILL AID ANIMAL CLINIC.; Society Women to Open Drive Feb. 10 for Humane Society. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-dance-united-effort-the-sunday-law-and-other-obstacles-to.html | THE DANCE: UNITED EFFORT; The Sunday Law and Other Obstacles to Facilities That Are Already Limited-- Current Programs A Problem for the Artist. Week Day Recitals. Growing Needs and Possibilities. | True | By John Martin. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/unusual-books-at-auction-works-with-appended-letters-and-pictures.html | UNUSUAL BOOKS AT AUCTION; Works With Appended Letters and Pictures to Be Sold. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/denies-morgan-set-radio-merger-plan-col-behn-itt-head-tells.html | DENIES MORGAN SET RADIO MERGER PLAN; Col. Behn, I.T.&T. Head, Tells Senators He, Himself, Has Been 'Compelling Force.' HUGE SAVING ESTIMATED General Communications Consolidation Would Bring $15,000,000 Annual Economy, He Says. Calls $90,000,000 Too High. Fears Foreign Objection. Denies Morgan Pressure. Holds Agreement Is Possible. Correspondence Examined. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/tone-strong-on-curb-under-utilities-lead-trading-slackens-however.html | TONE STRONG ON CURB UNDER UTILITIES LEAD; Trading Slackens, However, and Price Changes Are Narrow-- Aluminum Issues Up. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/aid-for-girls-school-athletic-league-patrons-are-to-meet.html | AID FOR GIRLS; School Athletic League Patrons Are to Meet | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/galelashed-surf-pounds-on-barrier-cliffs-but-byrd-sees-no-sign-yet.html | Gale-Lashed Surf Pounds on Barrier Cliffs, But Byrd Sees No Sign Yet of Ice Break,-Up | True | By Russell Owen. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/brief-reviews-in-the-bluegrass-fellowship-in-business-brief-reviews.html | Brief Reviews; IN THE BLUEGRASS FELLOWSHIP IN BUSINESS Brief Reviews LABOR INJUNCTIONS NATIONALITY'S FUTURE THE MARYS OF ENGLAND Brief Reviews THE FLOATING UNIVERSITY TRUE DETECTIVE STORIES FEEDING THE CITIES HOME AND THE SCHOOL. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/alekhine-clinches-san-remo-tourney-worlds-chess-champion-beats-cole.html | ALEKHINE CLINCHES SAN REMO TOURNEY; World's Chess Champion Beats Cole in 28 Moves as Rubinstein Forfeits Match.TARTAKOWER IN TRIUMPHWins From Araiza of Mexico in 29Moves--Vidmar Downs Monticelli With Four Knights Opening. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/lady-doria-hope-engaged-to-marry-duke-of-newcastles-daughter-worked.html | LADY DORIA HOPE ENGAGED TO MARRY; Duke of Newcastle's Daughter Worked in a Department Store Here in 1928. DID NOT "LIKE IDLENESS" Will Marry Freddy Childe, Member of a Well-Known English County Family. | True | Special Cable to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/stevens-five-wins-3527-defeats-rensselaer-quintet-at.html | STEVENS FIVE WINS, 35-27.; Defeats Rensselaer Quintet at Hoboken--Meinhold High Scorer. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/turkeys-modern-clothes.html | TURKEY'S MODERN CLOTHES | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/grundy-under-fire-retorts-in-senate-blaine-brings-up-l928-speech-in.html | GRUNDY UNDER FIRE, RETORTS IN SENATE; Blaine Brings Up l928 Speech in Which He Criticized President-Elect Hoover. HITS AT 'ROTTEN BOROUGHS' Attack Justifies His Opinion of Some Senators, Grundy Replies --Haitian Inquiry Voted. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/interest-growing-in-staten-island-recent-bridge-and-other.html | INTEREST GROWING IN STATEN ISLAND; Recent Bridge and Other Improvements Attracting NewResidents.SEEKING COMMERCIAL SITESLarge Oil Companies ExtendingTheir Plants--Subway Proposal to New Jersey. Many Road Improvements. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/realtors-induct-national-president-boards-at-annual-business.html | REALTORS INDUCT NATIONAL PRESIDENT; Boards at Annual Business Meeting Hear Leonard P. Reaume of Detroit. OUTLINES 1930 PROGRAM Calls on Brokers for Better Professional Service and Plans Tax Readjustment Campaign. Tells How to Meet Increase. Commerce Department to Aid. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/sunbeam-triumphs-in-cuban-regatta-great-south-bay-yacht-takes-first.html | SUNBEAM TRIUMPHS IN CUBAN REGATTA; Great South Bay Yacht Takes First Race of International Star Class Series. CATHERINE FINISHES NEXT Western Long Island Sound Entry Makes Bad Turn--18 Craft Compete for Trophy. | True | Special Cable to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/canal-traffic-slumps-january-tolls-in-panama-140593-less-than-same.html | CANAL TRAFFIC SLUMPS; January Tolls in Panama $140,593 Less Than Same Month in 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/corporation-reports-commercial-solvents-corporation-helena.html | CORPORATION REPORTS; Commercial Solvents Corporation. Helena Rubinstein, Inc. Crosley Radio Corporation. Allied International Investing. New York Merchandising. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/colgate-conquers-army-five-30-to-28-victors-display-fast-attack-and.html | COLGATE CONQUERS ARMY FIVE, 30 TO 28; Victors Display Fast Attack and Strong Defense to Win at West Point. CADETS HOLD EARLY LEAD Bonacker, Nichols and Capes Send Maroon Ahead, 14-11, and Visitors Retain Margin. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/disloyal-child-cut-off-in-will-gp-bedford-left-only-100-to-daughter.html | 'DISLOYAL' CHILD CUT OFF IN WILL; G.P. Bedford Left Only $100 to Daughter, Saying She Refused to See Him on Visit. HE PROVIDES FOR HER SON C.K. Ovington Estate Goes to His Widow--Bruckner Named Sole Legatee by Wife. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/skepticism-in-east-over-farm-scheme-delaware-maryland-and-virginia.html | SKEPTICISM IN EAST OVER FARM SCHEME; Delaware, Maryland and Virginia Farmers Unable to See how It Can Benefit Them.THEY ARE NOT ORGANIZED Cooperative Marketing Has NotBeen Popular and Most Effortsto That End Have Failed. Not Ready for Program. Organization Not Necessary, | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/first-lap-to-fabre-in-snowshoe-race-he-makes-fast-time-to-donnacona.html | FIRST LAP TO FABRE IN SNOWSHOE RACE; He Makes Fast Time to Donnacona, Night Control, in QuebecMontreal Contest.1929 STAR COLLAPSESClouette, Lewiston Event Winner, and Dupre Are Forced Outof the Running. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; WE NEED A MERCHANT MARINE BEFORE WE SCRAP BATTLESHIPS Trading Vessels Should Be Convertible, Says One Who Disputes Fitzhugh Green on Usefulness of Big Navy Ships | True | GORDON W. NELSON. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/a-card-makers-guild.html | A CARD MAKERS' GUILD. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/new-5th-avenue-home-sixteenstory-apartment-completed-at-101st.html | NEW 5TH AVENUE HOME; Sixteen-Story Apartment Completed at 101st Street. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/intricate-handwork-distinguishes-the-new-hats-for-spring.html | Intricate Handwork Distinguishes the New Hats for Spring | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/safety-shoe-developed-will-stand-crushing-weight-other-devices-also.html | SAFETY SHOE DEVELOPED; Will Stand Crushing Weight--Other Devices Also Offered. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/flood-of-divorce-petitions-from-ontario-await-action-of-dominion.html | Flood of Divorce Petitions From Ontario Await Action of Dominion Parliament | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/mexico-city-fills-for-inauguration-americans-going-to-see-ortiz.html | MEXICO CITY FILLS FOR INAUGURATION; Americans Going to See Ortiz Rubio Become President on Wednesday. Crowd Hotels. CEREMONY TO BE COLORFUL National Stadium, Seating 30,000, Will Be Its Scene--Army to Give Pledge of Allegiance. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/a-son-to-mrs-douglas-p-maxwell.html | A Son to Mrs. Douglas P. Maxwell. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-bridestobe-make-their-plans-miss-leigh-haskins-and-williams.html | THE BRIDES-TO-BE MAKE THEIR PLANS; Miss Leigh Haskins and William S. Hammersley to Be Married Saturday--Miss Mary Elizabeth Armstrong's Nuptial | True | Photograph by Gallo. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/marie-joses-trousseau-two-baggage-cars-needed-to-carry-bridal.html | MARIE JOSE'S TROUSSEAU; Two Baggage Cars Needed to Carry Bridal Outfit of the Belgian Princess | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/new-york-aggies-victors-vanquish-rutgers-pharmacy-school-quintet-30.html | NEW YORK AGGIES VICTORS; Vanquish Rutgers Pharmacy School Quintet, 30 to 29. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/charges-fraud-to-neon-system-counsel-for-hollingsworth-says.html | CHARGES FRAUD TO NEON SYSTEM; Counsel for Hollingsworth Says Prospectus of Bob Concern Was Misleading. OFFERS A "TRUE" ONE Craig Asserts Defendant's Company Issued "Articifical" Balance Sheet to Hide Insolvency. Says Value of Stock Dropped. "No Real Directors." | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/alliance-francaise-offers-2-plays.html | Alliance Francaise Offers 2 Plays. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/six-recent-decisions-affecting-motorists.html | SIX RECENT DECISIONS AFFECTING MOTORISTS | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/ford-to-increase-output-daily-production-of-6200-cars-to-start.html | FORD TO INCREASE OUTPUT.; Daily Production of 6,200 Cars to Start Tomorrow. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/no-chance-for-cut-in-state-expenses-new-york-will-go-on-spending.html | NO CHANCE FOR CUT IN STATE EXPENSES; New York Will Go On Spending More and More Each Year, Fiscal Authorities Say. MAY REACH HALF A BILLION Except for a Few Years Trend Has Been Steadily Upward Since State Was Formed. Trend Consistently Upward. How Expenditures Have Grown. NO CHANCE FOR CUT IN STATE EXPENSES No Prospect of Decrease. | True | By W.a. Warn. Editorial Correspondence of the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/bronx-board-banquet.html | Bronx Board Banquet. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/navy-flier-succumbs-to-burns.html | Navy Flier Succumbs to Burns. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/mass-aggies-triumph-defeat-wesleyan-quintet-2625-in-closely-fought.html | MASS. AGGIES TRIUMPH.; Defeat Wesleyan Quintet, 26-25, in Closely Fought Game. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/business-progress-shown-in-january-definite-gains-over-december.html | BUSINESS PROGRESS SHOWN IN JANUARY; Definite Gains Over December Evidence of Gradual Return to Normal Conditions. STEEL EXPANSION CONTINUES Operations Last Week Rose to About 75 Per Cent of Mills' Capacity. STOCK MARKETS IMPROVE Credit of All Classes in Ample Supply-- Reports From the Federal Reserve Districts. Expansion in Steel Industry. Building Material in Demand. TRADE OUTLOOK HERE FAIR. Conditions at Present Quiet, but With General Trend Upward. BUSINESS PROGRESS SHOWN IN JANUARY COTTON INDUSTRY PICKS UP. New England Mills Are Operating at 80 Per Cent of Capacity. STEEL MILLS MORE ACTIVE. Business Generally in Philadelphia District Picks Up. RICHMOND SHOWS INCREASES, 1929 Department Store Sales Gained Over 1928. ATLANTA BUSINESS GAINS But Sixth Reserve District Had Recessions at End of 1929. AUTOMOBILE SALES DECLINE. Response at Chicago Show Is Less Than Last Year. STEEL MILLS ARE BUSIER. Cleveland District Reports General Trade Is Irregular. ST. LOUIS REPORTS GAINS. Shoe, Steel, Rail and Farm Conditions Favorable. DAIRY INDUSTRY SLACK, N | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/new-city-school-built-every-13-days-289-finished-in-ten-years-of.html | NEW CITY SCHOOL BUILT EVERY 13 DAYS; 289 Finished in Ten Years of $250,000,000 Post-War Program. PROVIDED 350,000 SEATS Part-Time Peak of 11.02 Per Cent of Elementary Pupils in 1923 Is Cut to 4.49. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/bonds-being-paid-before-maturity-redemptions-of-29936500-effected.html | BONDS BEING PAID BEFORE MATURITY; Redemptions of $29,936,500 Effected Last Month--Big Drop From December. CALLS FOR FEBRUARY OUT Bethlehem Steel Corporation Pays Off Two Loans--Other Issues to Be Retired. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/miss-muller-keeps-nj-skating-title-new-york-star-scores-90-points.html | MISS MULLER KEEPS N.J. SKATING TITLE; New York Star Scores 90 Points in Ice Carnival Held at Jersey City. TAYLOR WINS MEN'S CROWN Tallies 60 Points, Taking 880-Yard Handicap-- Potts, Casey, Springer and McKee Tie for 2d. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/plans-new-night-classes-city-college-to-begin-twentyfirst-year-of.html | PLANS NEW NIGHT CLASSES; City College to Begin Twenty-first Year of Evening Sessions | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/opera-to-help-in-raising-funds-grenfell-association-and-the-knights.html | OPERA TO HELP IN RAISING FUNDS; Grenfell Association and the Knights of Columbus Are Taking Over Performances as Benefits | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/exchange-rules-on-rights-decisions-made-on-liggett-myers-and.html | EXCHANGE RULES ON RIGHTS; Decisions Made on Liggett & Myers and Baltimore & Ohio. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/americans-trailing-in-bobsleigh-races-canadians-hold-slight.html | AMERICANS TRAILING IN BOB-SLEIGH RACES; Canadians Hold Slight Advantage Over Lake Placid Five-Man Team After Two Heats. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/finds-fascist-peril-in-austrian-proposal-dr-danneberg-socialist.html | FINDS FASCIST PERIL IN AUSTRIAN PROPOSAL; Dr. Danneberg, Socialist Leader Here, Paints Gloomy Picture of His Country. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/pinehurst-golf-off-all-events-delayed-for-third-time-because-of-bad.html | PINEHURST GOLF OFF.; All Events Delayed for Third Time Because of Bad Weather. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/chamber-will-act-on-paris-abduction-interpellation-in-koutiepoff.html | CHAMBER WILL ACT ON PARIS ABDUCTION; Interpellation in Koutiepoff Case Likely to Lead to Question of Breaking With Soviet. MINISTER NOW UNDER FIRE The Intransigeant Suggests inability of Police to Find General Is Due to Radical-Socialist Control. | True | Special Cable to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/mental-clinic-aids-4280-young-criminals-among-patients-in-4-months.html | MENTAL CLINIC AIDS 4,280.; Young Criminals Among Patients In 4 Months at Post Graduate. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/silk-sales-190-bales.html | SILK SALES 190 BALES. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/concert-programs-prokofieff-and-braikowsky-with-orchestras-debussys.html | CONCERT PROGRAMS; Prokofieff and Braikowsky With Orchestras --Debussy's "Pelleas" at Opera THE fifteenth week of the Metropolitan Opera season presents the first performance of "Pelleas at Mellisande," with Bori and Johnson in the leading roles, and the beginning of the annual Wagner cycle on Friday afternoon. Second performances of "Sadko" and "Fidelio" are also included in the operas for the current week. | True | Photograph by Soichi Sunami. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/new-line-posts-for-germany.html | New Line Posts for Germany. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/gets-501939-fox-verdict-bankers-trust-co-enters-judgment-against.html | GETS $501,939 FOX VERDICT.; Bankers' Trust Co. Enters Judgment Against Film Concern. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/london-awaits-beerbohm-his-visit-will-be-marked-by-a-shakespearean.html | LONDON AWAITS BEERBOHM; His Visit Will Be Marked by a Shakespearean Burlesque. | True | Wireless to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/restoring-richelieu-to-the-stage-a-comparison-of-the-original-and.html | RESTORING "RICHELIEU" TO THE STAGE; A Comparison of the Original and the Arthur Goodrich Version Of The Bulwer Lytton Play | True | By Clayton Hamilton. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/laiglons-brief-span-as-a-pretender-austrian-records-reveal.html | L'AIGLON'S BRIEF SPAN AS A PRETENDER; Austrian Records Reveal Effective Barriers Between Him and Those Who Proclaimed Him Napoleon II | True | By Otto Ernst and Clair Price courtesy of the Brooklyn Institute.from the Fideikomiss Collections,Vienna.from the Fideikomiss Collection. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/3-of-wage-earners-have-fiveday-week-schedule-adopted-for-650000.html | 3% OF WAGE EARNERS HAVE FIVE-DAY WEEK; Schedule Adopted for 650,000 Workers in This Country, New York Trust Finds. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/conecticut.html | CONECTICUT. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/sues-banking-firm-for-1000000-libel-freeporttexas-company-head-says.html | SUES BANKING FIRM FOR $1,000,000 LIBEL; Freeport-Texas Company Head Says Richmond (Va.) Men Falsely Accused Him. STOCK CONTROL AT ISSUE Swenson Alleges "Malicious" Effort by J.L. Williams & Sons to Oust Him From Post. Williams Stands by Charges. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/shape-of-ice-fixes-icebox-temperature-long-thin-cakes-found-the.html | SHAPE OF ICE FIXES ICEBOX TEMPERATURE; Long Thin Cakes Found the Most Efficient by Teachers College Experts. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/supply-and-demand-beats-wheat-bulls-speculators-and-the-trade-see.html | SUPPLY AND DEMAND BEATS WHEAT BULLS; Speculators and the Trade See Prices Collapse After Fighting Economic Law. BUYING CONTINUES TO LAG Distrust in Markets Created by the Advice to Foreigners and Farm Board's Reversal. Argentine Wheat for Export. Wheat Traders Hope Unfulfilled. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/robert-e-lee-the-grave-and-courtly-gentleman-mr-young-paints-the.html | Robert E. Lee, the Grave And Courtly Gentleman; Mr. Young Paints the Confederate General as He Was, With "No Knobs Sticking Out" | True | By Charles Willis Thompson | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/plans-1000000-theatre-starrett-company-has-project-for-site-in.html | PLANS $1,000,000 THEATRE.; Starrett Company Has Project for Site in Elizabeth, N.J. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/occupy-lincoln-building-sixteen-tenants-moving-into-new-office.html | OCCUPY LINCOLN BUILDING.; Sixteen Tenants Moving Into New Office Skyscraper. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/navy-orders.html | Navy Orders. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/antarcticas-big-girdle-of-ice-the-thick-pack-now-holding-byrds.html | ANTARCTICA'S BIG GIRDLE OF ICE; The Thick Pack, Now Holding Byrd's Ships, Is an Impressive Sight | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/milne-play-a-london-hit-michael-and-mary-applauded-by-brilliant.html | MILNE PLAY A LONDON HIT.; "Michael and Mary" Applauded by Brilliant Audience. | True | Special Cable to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/republicans-show-gains-enroll-89506-in-westchester-as-against-35509.html | REPUBLICANS SHOW GAINS.; Enroll 89,506 in Westchester as Against 35,509 for Democrats. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/foreign-plants-of-company-cannot-meet-prices-here.html | Foreign Plants of Company Cannot Meet Prices Here | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/designs-new-type-engine-coatalen-sees-end-of-fire-risks-in-heavy.html | DESIGNS NEW TYPE ENGINE.; Coatalen Sees End of Fire Risks in Heavy Oil Motor. | True | Special Cable to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/new-jersey-hosts-busy-at-week-end-dinners-house-parties-teas-and.html | NEW JERSEY HOSTS BUSY AT WEEK END; Dinners, House Parties, Teas and Other Social Activities Fill the Calendar. LEAGUE TO STAGE 'ELECTRA' Princeton Players Plan Two-Day Presentation--Other Notes of the Communities. League to Present "Electra." Entertain for Miss Haskins. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/extends-time-for-bridge-war-department-approves-citys-plea-an.html | EXTENDS TIME FOR BRIDGE.; War Department Approves City's Plea an English Kills Span. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/green-zachrys-infant-named.html | Green Zachrys' Infant Named. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/will-award-medal-for-aid-to-engineering-board-of-scientists.html | WILL AWARD MEDAL FOR AID TO ENGINEERING; Board of Scientists, Engineers and Business Men to Determine Major Service in 1929. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/mining-institute-meets-feb-17-to-20-forecast-of-future-of-iron-and.html | MINING INSTITUTE MEETS FEB. 17 TO 20; Forecast of Future of Iron and Steel Industry to Be Given at Convention Here. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/recent-events-in-the-art-world-of-berlin.html | RECENT EVENTS IN THE ART WORLD OF BERLIN | True | By Lina Goldschmidt. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/day-to-give-radio-talk-on-trees.html | Day to Give Radio Talk on Trees. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/stocks-in-demand-over-the-counter-bank-and-insurance-issues-gain-in.html | STOCKS IN DEMAND OVER THE COUNTER; Bank and Insurance Issues Gain Industrial Group Irregular --General Undertone Firm. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/many-dances-arranged-last-of-the-junior-assemblies-on-friday-other.html | MANY DANCES ARRANGED; Last of the Junior Assemblies on Friday-- Other Groups Announce Plans | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/degrease-in-individual-account-debits-shown-in-weekly-report-to.html | Degrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/excoal-police-found-guilty-of-killing-two-convicted-one-acquitted.html | EX-COAL POLICE FOUND GUILTY OF KILLING; Two Convicted, One Acquitted in Case Involving Death of Pennsylvania Miner. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/idaho-police-chief-one-of-26-taken-in-raids-in-area-under-dry-head.html | Idaho Police Chief One of 26 Taken in Raids In Area Under Dry Head Assailed by Borah | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/2000-childs-employes-buy-stock.html | 2,000 Childs Employes Buy Stock. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/says-snowden-would-cut-army-by-10000-to-save-2000000.html | Says Snowden Would Cut Army By 10,000 to Save 2,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/43-scholars-get-grants-for-studies-social-science-council-awarded.html | 43 SCHOLARS GET GRANTS FOR STUDIES; Social Science Council Awarded $50,000 in 1929 to Complete Research Projects. $2,000 BIGGEST SINGLE GIFT Subjects Range From Geography of China to Study of Politics in New York's Precincts. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/schneider-race-pilot-wed-flight-lieut-greig-marries-lorna-dean.html | SCHNEIDER RACE PILOT WED; Flight Lieut. Greig Marries Lorna Dean, Minister's Daughter. | True | Wireless to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/honor-generals-of-1812-memorial-gateways-will-be-erected-for-brown.html | HONOR GENERALS OF 1812.; Memorial Gateways Will Be Erected for Brown and Pike. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/east-orange-swimmers-win.html | East Orange Swimmers Win. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/hunter-advances-in-national-tennis-winner-and-runnerup-in-womens.html | HUNTER ADVANCES IN NATIONAL TENNIS; Winner and Runner-Up in Women's National Indoor Tennis Title Tournament. | True | By Allison Danzig. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/shute-takes-lead-in-texas-with-137-adds-69-to-first-round-68-to-set.html | SHUTE TAKES LEAD IN TEXAS WITH 137; Adds 69 to First Round 68 to Set Pace in Open Golf by Two Strokes. AL ESPINOSA IS SECOND McIntyre, in Tie With Manero at 140, Scores 37, 30-67-- Final Rounds Today, | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-navys-desert-city-where-the-navy-is-building-its-own-town.html | THE NAVY'S DESERT CITY; WHERE THE NAVY IS BUILDING ITS OWN TOWN | True | By Lieut. Commander C. H. Cotter. Civil Engineer Corps, U.s.n. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/wants-traffic-delays-cut-brooklyn-realty-board-asks-for-subway.html | WANTS TRAFFIC DELAYS CUT; Brooklyn Realty Board Asks for Subway Construction Coverings. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/labor-chain-stores-keep-south-stirred-politics-and-prohibition-also.html | LABOR, CHAIN STORES KEEP SOUTH STIRRED; Politics and Prohibition Also Provide Considerable Food for Thought. KEEP DOLLAR HOME IS CRY Independent--Syndicate Dispute Follows Familiar Lines--GreenSounds Keynote. Then, There is Prohibition. The A.F. of L Program. | True | By Julian Harris. Special Correspondence of the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/new-films-on-broadway.html | NEW FILMS ON BROADWAY | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/american-advisers-study-french-plan-our-response-to-compromise.html | AMERICAN ADVISERS STUDY FRENCH PLAN; Our Response to Compromise Proposal to Be Drawn Up. at Meeting Tomorrow. SEE SUPPORT FROM HOME Stimson and Colleagues Consider They Have Solid Backing for Lifting Naval Burden. | True | By L.c. Speers. Special Cable To the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/radio-programs-scheduldbd-for-the-current-week.html | RADIO PROGRAMS SCHEDULBD FOR THE CURRENT WEEK | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/home-prize-goes-to-school-teacher-massachusetts-womans-definition.html | 'HOME PRIZE GOES TO SCHOOL TEACHER; Massachusetts Woman's Definition Wins Contest ofRealty Boards.ENTRIES NUMBERED 10,090Winner Calls Home "a SanctuaryWhere Kindred Bonds Unite Family in Sharing Joy and Sorrows." Honorable Mention Given. 'HOME' PRIZE GOES TO SCHOOL TEACHER | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/new-siemens-loan-hailed-in-germany-financing-arrangd-by-dillon.html | NEW SIEMENS LOAN HAILED IN GERMANY; Financing Arranged by Dillon, Read & Co. Viewed as Affect ing World Markets. TRUCE IN ELECTRICAL FIELD General Electric to Take Big Block of Bonds--Interested Heavily in A.E.G. Independence Retained. Conditions of the Loan. NEW SIEMENS LOAN HAILED IN GERMANY EARLY OFFER OF BONDS HERE. First Large German Industrial Loan on This Market Since 1928. | True | Wireless to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/aiken.html | AIKEN. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/wholesale-trade-gains-credit-inquiries-reflect-increase-for.html | WHOLESALE TRADE GAINS.; Credit Inquiries Reflect Increase for Week--Under Year Ago. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/boys-club-swimmers-win.html | Boys' Club Swimmers Win. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/flower-tints-for-bridesmaids-sheer-materials-in-delicate-pastel.html | FLOWER TINTS FOR BRIDESMAIDS; Sheer Materials in Delicate Pastel Shades Are Smartest For the February Wedding Spring Colors Mousseline and Lace | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/l-span-removal-sought.html | "L" Span Removal Sought. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/ireland-is-opposed-to-tariff-holiday-delegates-to-geneva-conference.html | IRELAND IS OPPOSED TO TARIFF HOLIDAY; Delegates to Geneva Conference Likely to Make Stiff Fight--Would Aid New Industries. HOGAN WARNS ON INCREASE Says Farmers Cannot Stand Higher Rates--Gate Players Decide to Open Own Theatre. | True | By M.g. Palmer. Wireless To the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/brooklyn-cc-victor-rallies-to-beat-naval-training-quintet-by-4442.html | BROOKLYN C.C. VICTOR.; Rallies to Beat Naval Training Quintet by 44-42. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/duke-lists-fellowships-university-to-award-21900-to-graduate.html | DUKE LISTS FELLOWSHIPS.; University to Award $21,900 to Graduate Students in 1930-31. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/westfield-poloists-win-defeat-long-island-club-1911-slocum-is-high.html | WESTFIELD POLOISTS WIN.; Defeat Long Island Club, 19-11-- Slocum Is High Scorer. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/flies-90-miles-in-20-minutes.html | Flies 90 Miles in 20 Minutes. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/william-r-tucker-dies-at-age-of-85-served-as-secretary-of-the.html | WILLIAM R. TUCKER DIES AT AGE OF 85; Served as Secretary of the Philadelphia Board of Trade for 43 Years. HAD BEEN RUSSIAN CONSUL Associated With Port Affairs Longer Than Any Other Man--Formerly Managed Ship Line. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/palm-beach-title-play-feb-17-to-open-florida-golf-season.html | Palm Beach Title Play Feb. 17 To Open Florida Golf Season | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/another-english-car-to-seek-new-record-kaye-don-will-attempt-to.html | ANOTHER ENGLISH CAR TO SEEK NEW RECORD; Kaye Don Will Attempt to Better Sir H.O.D. Segrave's Speed of 231.36 Miles an Hour at Daytona Beach Next Month--Car Unique The Driver's Problem. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/200-messages-to-byrd-kdka-broadcast-also-transmits-to-dr-gm-sutton.html | 200 MESSAGES TO BYRD.; KDKA Broadcast Also Transmits to Dr. G.M. Sutton in Arctic. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/end-cairocape-town-flight.html | End Cairo-Cape Town Flight. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/whalen-outpoints-duane-wins-tenround-feature-bout-at-14th-regiment.html | WHALEN OUTPOINTS DUANE.; Wins Ten-Round Feature Bout at 14th Regiment Armory. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/many-princesses-are-still-unwed-in-national-dress.html | MANY PRINCESSES ARE STILL UNWED; IN NATIONAL DRESS | True | By T.j.c. Martyn. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/rail-net-operating-income-put-at-1276586000-in-1929.html | Rail Net Operating Income Put at $1,276,586,000 in 1929 | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/27218-for-old-furniture-american-and-english-pieces-sold-by-order.html | $27,218 FOR OLD FURNITURE; American and English Pieces Sold by Order of Miss Fannie Bradley. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/frank-s-bishop-dies-retired-rail-official-career-of-former.html | FRANK S. BISHOP DIES; RETIRED RAIL OFFICIAL; Career of Former Passenger Agent of Illinois Central Ends in California. Learned Telegraphy as Boy. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/notables-at-funeral-of-bishop-anderson-no-eulogy-and-no-flowers-as.html | NOTABLES AT FUNERAL OF BISHOP ANDERSON; No Eulogy and No Flowers, as He Had Wished--Many Bishops Present. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/britain-drops-building-of-2-more-cruisers-4-destroyers-3-submarines.html | Britain Drops Building of 2 More Cruisers, 4 Destroyers, 3 Submarines, 3 Other Craft | True | Special Cable to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/six-tat-chiefs-out-in-drastic-shakeup-maddux-new-head-of-airline.html | SIX T.A.T. CHIEFS OUT IN DRASTIC SHAKE-UP; Maddux, New Head of Airline, Reorganizes Operations Unit for Efficiency. MOVE FOLLOWS RATE CUT Lindbergh Mapped the Routes - -Line Had Three Bad Crashes in Its First Six Months. Personnel Is Shaken Up. Lindbergh Made Surveys. SIX T.A.T. CHIEFS OUT IN DRASTIC SHAKE-UP | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/appeal-in-house-to-wets-and-drys-himself-a-supporters-of.html | APPEAL IN HOUSE TO WETS AND DRYS; Himself a Supporters of Prohibition He Sought to Reconcile Clashing Views. HOLDS LAW FORBIDS TRAFFIC But Does Not Ban Making and Drinking of Wine and Beer,in the Home. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/oil-price-deadlock-shows-no-easing-standard-companies-continue-to.html | OIL PRICE DEADLOCK SHOWS NO EASING; Standard Companies Continue to Pay Producers 25 Cents Under Others in Mid-Continent.CAUSES LOWER PRODUCTION Gasoline Quotations Fail to Reflect Reduced Costs of Crude to Refiners.SIGNS OF A TRUCE LACKING Sinclair, Prairie, Indiana Standard,Texas and Gulf Maintain Old Rates. Efforts Made for a Truce. Reduced Prices Curb Output. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/singing-native-operas-in-argentina-south-americas-musicians-aiding.html | SINGING NATIVE OPERAS IN ARGENTINA; South America's Musicians Aiding Season of National Art at the Colon | True | By I.g. Labastille. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/hold-man-71-in-mail-fraud-federal-agents-make-arrest-in-albany-on.html | HOLD MAN, 71, IN MAIL FRAUD; Federal Agents Make Arrest in Albany on Advertiser's Complaint. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/school-plans-buildings-bishop-manning-heads-committee-to-aid-st.html | SCHOOL PLANS BUILDINGS; Bishop Manning Heads Committee to Aid St. Mary's In Peekskill. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/soviet-reorganizes-for-militant-drive-commissariats-of-justice-and.html | SOVIET REORGANIZES FOR MILITANT DRIVE; Commissariats of Justice and Interior Give Way to New Departments for Socialism. WORKERS GO TO VILLAGES 50,000 Sent From Cities to Aid Spring Sowing Campaign--Old Monastery Is Blasted. | True | Wireless to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/fitzpatrick-warns-of-peril-to-schoolboys-in-intensive-track-and.html | Fitzpatrick Warns of Peril to Schoolboys In Intensive Track and Field Campaigns | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/falls-of-the-potomac.html | FALLS OF THE POTOMAC. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/big-business-ways-urged-on-prisons-guards-should-be-selected-with.html | 'BIG BUSINESS' WAYS URGED ON PRISONS; Guards Should Be Selected With Same Care as Corporation Employes, It Is Argued SURVEY OF NATION MADE Subcommittee of National Crime Commission Finds Only 10 States With Civil Service Boards. Few Civil Service Boards. Calls System Inefficient. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/diet-of-canned-food-has-harmed-eskimos-canada-hopes-full-meat.html | DIET OF CANNED FOOD HAS HARMED ESKIMOS; Canada Hopes Full Meat Ration From Big Reindeer Herd Will Restore Vigor. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/skate-champion-ill-chester-cole-stricken-with-blood-poisoning-from.html | SKATE CHAMPION ILL.; Chester Cole Stricken With Blood Poisoning From Bruise in Race. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/flushing-business-site-sold.html | Flushing Business Site Sold. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/civic-centres-crown-our-proud-cities-a-movement-in-which-new-york.html | CIVIC CENTRES CROWN OUR PROUD CITIES; A Movement in Which New York, Is Urged to Join Is Giving America a Nobler Architecture | True | By R.L Duffusphotograph Copyright By Acro Service Corporation.as Submitted By the Regional Plan. Francis S. Swales, Consulting Architect.designed By the Plaza Commission, Inc. Drawing By Hugh Ferriss.drawing By Bilel Snarinen. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/wheat-makes-gain-on-short-covering-finish-is-near-top-prices-with.html | WHEAT MAKES GAIN ON SHORT COVERING; Finish Is Near Top Prices, With Sentiment Mixed and Farm Board's Action Awaited. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/flag-believed-first-given-to-red-cross-dar-presents-banner-turned.html | FLAG, BELIEVED FIRST, GIVEN TO RED CROSS; D.A.R. Presents Banner Turned Over to It by Mrs. Babcock of Rochester. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/dean-snow-to-quit-38-years-at-nyu-he-will-retire-from-active-duty.html | DEAN SNOW TO QUIT; 38 YEARS AT N.Y.U.; He Will Retire From Active Duty in Engineering School Post at End of Academic Year. TO GET EMERITUS TITLE "Going Fishing," He Says of Future Plans—Was in Executive Position for 33 Years. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/income-tax-saving-seen-in-bond-ruling-interest-on-loans-used-to.html | INCOME TAX SAVING SEEN IN BOND RULING; Interest on Loans Used to Carry Tax-Exempt Issues Is Held Deductible. FINAL DECISION AWAITED Findings of Circuit Court of Appeals Expected to Go toSupreme Court. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/lectures-in-panama-on-monkey-malaria-dr-clark-addresses-the.html | LECTURES IN PANAMA ON MONKEY MALARIA; Dr. Clark Addresses the PanAmerican Medical Congress on Researches in Jungle. | True | Special Cable to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/asks-to-link-units-of-missouri-pacific-denver-rio-grande-west.html | ASKS TO LINK UNITS OF MISSOURI PACIFIC; Denver & Rio Grande Western Applies to I.C.C. to Control the Denver & Salt Lake. ALREADY HAS STOCK OPTION With Moffat Tunnel and Proposed Dotsero Cut-Off Saving of 200 Miles Would Be Made. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/nelson-is-bout-victor-outpoints-mulligan-in-feature-contest-of.html | NELSON IS BOUT VICTOR.; Outpoints Mulligan in Feature Contest of Armory Program. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-noted-lansdowne-marbles.html | THE NOTED LANSDOWNE MARBLES | True | By Clair Price. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/walker-asks-help-on-building-code-appeals-to-realty-mentells-of.html | WALKER ASKS HELP ON BUILDING CODE; Appeals to Realty Men—Tells of New Plan for Rizing Old Federal Building. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/realty-financing.html | REALTY FINANCING. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/from-digby-neck-and-re-to-nenana-and-new-bedford.html | FROM DIGBY NECK AND RE TO NENANA AND NEW BEDFORD | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/nyac-teams-win-trapshoot-events-triumph-over-greenwich-country-and.html | N.Y.A.C. TEAMS WIN TRAPSHOOT EVENTS; Triumph Over Greenwich Country and Round Hill Clubs at Travers Island.STEM IS BATH BEACH-VICTORHunt Takes High Scratch Cup atJamaica Bay—Lake Lead Field of 20 at Mineola. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/eases-traffic-rule-at-grand-central-whalen-will-issue-permits-so.html | EASES TRAFFIC RULE AT GRAND CENTRAL; Whalen Will Issue Permits So Trucks Can Enter Zone in 4 Hours of Business Day. PROTESTS CAUSE CHANGE Two-Way Streets Abolished From 58th to 110th Street With Four Exceptions. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/victor-in-archery-event-dr-jg-denelsbeck-first-in-contest-conducted.html | VICTOR IN ARCHERY EVENT.; Dr. J.G. Denelsbeck First in Contest Conducted at Pinehurst. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/ts-berrien-naval-officer-lieutenant-commander-dies-in-boston-after.html | T.S. BERRIEN, NAVAL OFFICER; Lieutenant Commander Dies in Boston After Operation. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-microphonewill-present-tokatyan-tenor-of-the-metropolitan-in.html | THE MICROPHONE-WILL PRESENT; Tokatyan, Tenor of the Metropolitan, in Recital With Winner of Radio Audition - Giuseppe de Luca to Sing | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/constantinople-butcher-cheated-by-death-of-enjoyment-of-9500-he-won.html | Constantinople Butcher Cheated by Death Of Enjoyment of $9,500 He Won in Lottery | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/german-surgeons-debate-penal-code-urge-adoption-of-measure-which.html | GERMAN SURGEONS DEBATE PENAL CODE; Urge Adoption of Measure Which Will Permit Experiments on Their Patients. ISSUE DIVIDES REICHSTAG Several Deputies Assailed in Preliminary Discussions on Too Frequent Use of Knife in Clinics. | True | By Guido Enderis. Special Cable To the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/burns-herself-to-death-czech-woman-shuts-self-in-oilsoaked-closet.html | BURNS HERSELF TO DEATH; Czech Woman Shuts Self in OilSoaked Closet and Sets It Afire. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/judge-up-all-night-in-murder-verdict-donnellan-sets-precedent-by.html | JUDGE UP ALL NIGHT IN MURDER VERDICT; Donnellan Sets Precedent by Waiting Till 6:10 A.M. for Conviction of Hirsch. DENTIST SLAIN IN HOLD-UP Killing in 1927 Baffled Police Until Confederate's Story Led to Slayer's Arrest. Verdict Stuns Defendant. Told to Keep Quiet. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/art-notes-comment-in-brief-on-current-events-of-interest.html | ART NOTES; Comment in Brief on Current Events Of Interest | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/liberty-bell-comes-on-friday.html | LIBERTY BALL COMES ON FRIDAY | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-news-of-europe-in-weekend-cables-britain-holds-alcof-even.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITAIN HOLDS ALCOF Even Sensational Journals and Retired Admirals Refrain From Advising Parley. OFFENSE TO US AVOIDED Despite Protest Against Debate in Parliament on the League, Optional Clause Is Voted On. First Stage Completed. Loss of Seizure Rights Feared. Objected to Hague Jurisdiction. BRITISH HOLD ALOOF ON PARLEY COUNSEL Grave Difficulties Noted. Settlement Seen as Being Forced. | True | By Ernest Marshall. Wireless To the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/augusta-launched-sixth-new-cruiser-bottle-of-savannah-river-water.html | AUGUSTA LAUNCHED, SIXTH NEW CRUISER; Bottle of Savannah River Water Is Broken on Bow of War Vessel at Newport News. SISTER SHIP OF HOUSTON Ten Thousand-Ton Craft Has 32 Knot Speed and Will MountNine 8-Inch Guns. Georgia Representatives Attend. Sister Ship of Houston. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-accessories-new-ideas-in-bouquets-veils-and-slippers.html | THE ACCESSORIES; New Ideas in Bouquets, Veils and Slippers | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/bills-aim-to-guard-voting-by-machine-citizens-union-measures-would.html | BILLS AIM TO GUARD VOTING BY MACHINE; Citizens Union Measures Would Bar Instructions in Booth and Make Other Changes. NUMBERING CHECK ASKED Assemblyman Post Will Seek a Commission to Study Infant and Maternal Mortality. Holds Instructions Unnecessary. Votes Exceeded Voters, Is Charge. Asks Maternal Mortality Inquiry. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/entries-set-record-in-oratory-contest-formal-opening-tomorrow-will.html | ENTRIES SET RECORD IN ORATORY CONTEST; Formal Opening Tomorrow Will See More Schools Enrolled Than in Any Previous Year. 296 SCHOOLS NOW LISTED 115 in the City Again Give It 100% Participation in National Competition. LIST OF PRIZES INCREASED Two Cash Awards Offered for Each Entrant School in Addition to Those for Championships. Many Suburban Entries. Two Innovations Popular. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/banker-accused-of-theft-charged-with-stealing-18000-from-pontiac.html | BANKER ACCUSED OF THEFT.; Charged With Stealing $18,000 From Pontiac (Mach.) School Board. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/penn-jayvee-on-top-triumphs-over-trenton-normal-3422-in-game-at.html | PENN JAYVEE ON TOP.; Triumphs Over Trenton Normal, 34-22, in Game at Palestra. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/guests-arriving-at-yale-for-prom-several-hundred-girls-to-attend.html | GUESTS ARRIVING AT YALE FOR 'PROM'; Several Hundred Girls to Attend Festivities of University's Social Week.PARTIES BY FRATERNITIES Dances, Teas, Glee Club Concert, a Play and a Dinner to President Angell Among Events. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/burleigh-grimes-must-pay-alimony.html | Burleigh Grimes Must Pay Alimony. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/spain-under-rivera.html | SPAIN UNDER RIVERA. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/italian-superpower-increases-its-income-corporation-reports-2518278.html | ITALIAN SUPERPOWER INCREASES ITS INCOME; Corporation Reports $2,518,278 for 1929--Total Assets Put at $38,891,346. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/prussian-building-gains-minister-reports-13000-increase-in.html | PRUSSIAN BUILDING GAINS.; Minister Reports 13,000 Increase in Apartments Over 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/army-plebe-five-loses-falls-before-manlius-school-2820-on-court-at.html | ARMY PLEBE FIVE LOSES.; Falls Before Manlius School, 28-20, on Court at West Point. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/a-bennington-college-meeting.html | A BENNINGTON COLLEGE MEETING | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/planes-refuel-in-air-with-smuggled-rum-extra-tanks-provide-for.html | PLANES 'REFUEL' IN AIR WITH SMUGGLED RUM; Extra Tanks Provide for Liquor From Canada Transferred in Flight. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/bankers-doubtful-of-cheaper-money-no-disposition-to-look-for.html | BANKERS DOUBTFUL OF CHEAPER MONEY; No Disposition to Look for Material Reductions in Rates Evident. UNEVEN DEMAND REPORTED Short-Term Credit Is Plentiful --Large Security Loans Still to Be Liquidated. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/warehouse-leased-in-hubert-street.html | Warehouse Leased in Hubert Street. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/new-rochelle-six-tied-but-keeps-its-16year-undefeated-record-clean.html | NEW ROCHELLE SIX TIED.; But Keeps Its 16-Year Undefeated Record Clean. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/says-15-a-week-buys-food-for-family-of-5-home-economist-tells-women.html | SAYS $15 A WEEK BUYS FOOD FOR FAMILY OF 5; Home Economist Tells Women Such a Budget Should Be Adequate in City. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/nyu-natators-beat-amherst-by-38-to-24-victors-maintain-undefeated.html | N.Y.U. NATATORS BEAT AMHERST BY 38 TO 24; Victors Maintain Undefeated Record, Gaining Their Second Triumph in Two Days. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/rev-dr-jf-turner-buried-cardinal-hayes-presides-at-mass-of-requiem.html | REV. DR. J.F. TURNER BURIED; Cardinal Hayes Presides at Mass of Requiem in White Plains. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/more-pupils-in-hawaii.html | More Pupils in Hawaii. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/cooperatives-believe-farmers-favor-mills-on-wheat-grades.html | Cooperatives Believe Farmers Favor Mills on Wheat Grades | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/tall-cooperative-in-murray-hill-area-twentyfivestory-town-house.html | TALL COOPERATIVE IN MURRAY HILL AREA; Twenty-five-Story Town House Under Construction in 38th Street Near Park Avenue. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/hearst-files-radio-plea-charges-board-nullified-rights-granted-to.html | HEARST FILES RADIO PLEA.; Charges Board Nullified Rights Granted to Universal Wireless. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/shaw-turns-banter-on-morrow-and-reed-you-americans-had-better-build.html | SHAW TURNS BANTER ON MORROW AND REED; "You Americans Had Better Build a Bigger Navy Than the English," He Declares. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/skidmore-college-and-art.html | SKIDMORE COLLEGE AND ART | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/st-johns-six-victor-conquers-rutgers-hc-by-10-martin-scoring-goal.html | ST. JOHN'S SIX VICTOR.; Conquers Rutgers H.C. by 1-0 Martin Scoring Goal. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/enter-hebrew-university-four-americans-enrolled-in-palestine.html | ENTER HEBREW UNIVERSITY.; Four Americans Enrolled in Palestine Institution for Winter Semester. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/maurois-explains-the-deluge-of-lives-if-people-are-reading.html | MAUROIS EXPLAINS THE DELUGE OF "LIVES"; If People Are Reading Biography as Never Before, Reasons May Be Found for It in Aspirations and Boredom | True | By Andre Maurois | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/paris-cinema-chatter-great-expectations-for-singing-fools.html | PARIS CINEMA CHATTER; Great Expectations for "Singing Fools" Earnings--Picture With Barbaic Players | True | By Morris Gilbert. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/guide-dies-of-cold-in-swamp-hunter-ill-after-boat-sinks.html | Guide Dies of Cold in Swamp; Hunter Ill After Boat Sinks | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/voids-deals-in-rights-curb-exchange-acts-on-withdrawal-of-cities.html | VOIDS DEALS IN RIGHTS; Curb Exchange Acts on Withdrawal of Cities Service Offer. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/fear-loss-of-plane-on-st-lawrence.html | Fear Loss of Plane on St. Lawrence. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/john-browns-guard-dies-james-d-lyle-last-of-company-that-took.html | JOHN BROWN'S GUARD DIES; James D. Lyle Last of Company That Took Abolitionist to Gallows. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/girl-born-to-mrs-mickey-walker.html | Girl Born to Mrs. 'Mickey' Walker. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/plans-retail-council-dress-association-will-add-group-to-promote.html | PLANS RETAIL COUNCIL.; Dress Association Will Add Group to Promote Better Business. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/union-is-speeding-dress-strike-plans-committees-are-busy-arranging.html | UNION IS SPEEDING DRESS STRIKE PLANS; Committees Are Busy Arranging Final Details for the Walkout of 35,000. GENERAL TIE-UP PREDICTED Leaders Report Many Recruits From Non-Union Ranks--List of Halls Announced. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/cold-house-set-afire-tenant-piled-up-furniture-and-burned-it.html | COLD, HOUSE SET AFIRE.; Tenant Piled Up Furniture and Burned It, Landlady Charges. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/barnard-receives-gifts-magic-lantern-and-phonograph-given-to-aid.html | BARNARD RECEIVES GIFTS.; Magic Lantern and Phonograph Given to Aid German Courses. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/utility-earnings-bell-telephone-of-pennsylvania-boston-elevated.html | UTILITY EARNINGS; Bell Telephone of Pennsylvania Boston Elevated Reports. New Asphalt Corporation. Bowery Savings Bank's Dividends. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/guns-hold-convicts-while-fire-rages-in-colorado-prison-troops-join.html | GUNS HOLD CONVICTS WHILE FIRE RAGES IN COLORADO PRISON; Troops Join Guards on Walls and Avert Break During Blaze Believed Set for Revenge. ONE PRISONER IS STABBED Loyal Man of October Riot, Who Testified at Inquiry, Knifed During Excitement. HATRED OF DEPUTY BLAMED Inmates, Demanding His Removal, Had Made Threats--Shop Is Destroyed With $15,000 Loss. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/army-wrestlers-triumph-vanquish-tufts-199-taking-5-of-8-events.html | ARMY WRESTLERS TRIUMPH.; Vanquish Tufts, 19-9, Taking 5 of 8 Events. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/projection-jottings-in-britain.html | PROJECTION JOTTINGS; IN BRITAIN | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/american-communists-now-number-only-5000-union-squares.html | AMERICAN COMMUNISTS NOW NUMBER ONLY 5000; UNION SQUARE'S DEMONSTRATION | True | By Louis Stark. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/gregory-is-defeated-at-squash-racquets-new-yorker-bows-to-summers.html | GREGORY IS DEFEATED AT SQUASH RACQUETS; New Yorker Bows to Summers in First Round of Pro Title Play at Boston. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/donnay-home-first-in-12225-handicap-gets-up-in-final-strides-to-win.html | DONNAY HOME FIRST IN $12,225 HANDICAP; Gets Up in Final Strides to Win by Head From Uncommon Gold in the New Orleans. STAR O'MORN IS THIRD Paul Bunyan, Favorite, 19th in Field of 20-- Victor Pays $15.40 for $2 in the Mutuels. Steffen Pilots Winner. DONNAY HOME FIRST IN $12,225 HANDICAP | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/conference-fails-to-excite-london-average-resident-sees-little-to.html | CONFERENCE FAILS TO EXCITE LONDON; Average Resident Sees Little to Remind Him of Event Except in Newspapers. | True | By Thurston MacAuley. Wireless To the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/london-film-notes-british-producers-take-heart-with-their-latest.html | LONDON FILM NOTES; British Producers Take Heart With Their Latest Talking Pictures Mr. Goldwyn Not Perturbed. English Accent Preferred. Difference In Speech. Likens the Film to Fire. | True | By Ernest Marshall. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/sells-munsey-park-plot.html | Sells Munsey Park Plot. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/new-york-revisited-impresses-writer-henrietta-lewishind-thinks-city.html | NEW YORK REVISITED IMPRESSES WRITER; Henrietta Lewis-Hind Thinks City of Splendor is No Exaggerated Description.PUTS LONDON IN CONTRASTIs Struck by Persistent Fact That Every One, Whether Millionaire or Hod-Carrier, Works. A City of Splendor. Pessimistic Retort to Englishman. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/college-fare-found-good-by-bureau-of-economics-students-on-the.html | COLLEGE FARE FOUND GOOD BY BUREAU OF ECONOMICS; Students on the Whole Receive Diets That Meet Their Needs, It Is Said | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/legal-comment-on-current-events-cash-dividends-once-declared-held.html | Legal Comment on Current Events; Cash Dividends, Once Declared, Held to Be Debt From Which Corporation Cannot Release Itself--Rulings on Liability of Hospitals for Negligence. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/prokofieff-speaks-russian-composer-here-this-week-favors-return-to.html | PROKOFIEFF SPEAKS; Russian Composer, Here This Week, Favors Return to Simpler, More Melodic Style | True | By Olin Downes.photo By Underwood & Underwood. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/norris-brings-joy-to-neither-party-senators-candidacy-perturbs.html | NORRIS BRINGS JOY TO NEITHER PARTY; Senator's Candidacy Perturbs Republicans and Democrats Alike in Nebraska. SHOUSE ADDS TO WORRIES He Praises Incumbent, While Heads of State Democracy Seek Strong Man of Their Own. But Where Find the Man? NORRIS BRINGS JOY TO NEITHER PARTY Mayor Dahlman's Passing. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/noted-ballet-dancer-scrubs-flours-at-74-leonora-sand-once-acclaimed.html | NOTED BALLET DANCER SCRUBS FLOURS AT 74; Leonora Sand, Once Acclaimed Throughout World, Working Here for $1 a Day. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/books-and-authors.html | Books and Authors | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/interest-renewed-in-canal-to-lake-pittsburgh-district-especially.html | INTEREST RENEWED IN CANAL TO LAKE; Pittsburgh District Especially Concerned Over Revival of Forty-Year-Old Project. LOWER CARGO RATES SEEN Adjustment of Lake Coal Tariffs Would Remove Dispute of Long Standing. Much Money Already Spent. Final Hearing on Tuesday. | True | By William T. Martin, Special Correspondence of the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/would-guide-pilot-by-crossing-rays-french-inventor-shows-devices.html | WOULD GUIDE PILOT BY CROSSING RAYS; French Inventor Shows Devices for Flashing Signals and Herzian Wave Beacons-- Plans Radio-Girt Airport Awaits Simultaneous Flash. Plans Circular Airdrome. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/receipts-of-the-french-gambling-casinos-showed-decrease-of-8000000.html | Receipts of the French Gambling Casinos Showed Decrease of 8,000,000 Francs in 1929 | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/reading-gets-pitcher-hinkle.html | Reading Gets Pitcher Hinkle. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/state-dry-bill-appears-doomed-jenks-enforcement-measure-slated-for.html | STATE DRY BILL APPEARS DOOMED; Jenks Enforcement Measure, Slated for This Week, Assured of Only 71 Assembly Votes. NEWCOMERS TO DECIDE Drys Need Support of All Five of First-Term Men-- Referendum Bill Hearing on Feb. 11. Bills Offer Wet-Dry Choice. Leaders Irritated by Dry Clamor. Seize Bayou Rum Boats. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-bear-not-groundhog-is-catskill-weather-prophet-a-tale-told-by.html | THE BEAR, NOT GROUNDHOG, IS CATSKILL WEATHER PROPHET; A Tale Told by Hunters. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/praises-sadko-chorus.html | PRAISES "SADKO" CHORUS | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/neediest-fund-now-33909050.html | Neediest Fund Now $339,090.50. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/clara-rabinovitch-heard-young-pianist-displays-fluent-technic-in.html | CLARA RABINOVITCH HEARD.; Young Pianist Displays Fluent Technic in Town Hall Recital. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/to-build-a-home-in-merrick.html | To Build a Home in Merrick. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/is-made-consul-general-cr-cameron-of-leroy-ny-gets-new-sao-paulo.html | IS MADE CONSUL GENERAL.; C.R. Cameron of Leroy, N.Y., Gets New Sao Paulo Assignment. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/marines-guests-of-scots-group-at-london-conference-dance-often-at.html | MARINES GUESTS OF SCOTS.; Group at London Conference Dance Often at Royal Guards' Barracks. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/notes-from-wide-field-of-aviation-makes-device-to-save-hangar-space.html | NOTES FROM WIDE FIELD OF AVIATION; MAKES DEVICE TO SAVE HANGAR SPACE | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/georgia-woman-asks-divorce-and-return-of-election-fund.html | Georgia Woman Asks Divorce And Return of Election Fund | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/literary-currents-in-soviet-russia-moscow-letter.html | Literary Currents in Soviet Russia; Moscow Letter | True | From "Moskou," (Albertus-Verlag, Berlin.) | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/lehigh-cubs-in-the-lead-freshman-wrestlers-defeat-blair-academy-30.html | LEHIGH CUBS IN THE LEAD.; Freshman Wrestlers Defeat Blair Academy, 30 to 18. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/indian-b-omb-found-in-british-museum-warned-by-phone-call-officials.html | INDIAN B OMB FOUND IN BRITISH MUSEUM; Warned by Phone Call, Officials Locate Machine With Fuse Near Oriental Exhibits. MAY BE A STUDENT HOAX. But Police Are Making Thorough Inquiry In View of Unrest in India. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/eighth-avenue-dresses-up-anticipating-new-subway-bigger-stores-and.html | EIGHTH AVENUE DRESSES UP ANTICIPATING NEW SUBWAY; Bigger Stores and Brighter Lights Appear, and Traffic Is Greatly, Increased | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/marriage-in-a-dutch-problem-novel.html | Marriage in a Dutch Problem Novel | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/sees-trading-up-rayon-need.html | Sees Trading Up Rayon Need. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/covent-garden-plans.html | COVENT GARDEN PLANS | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/religious-issue-stirs-philadelphia-churches-are-divided-on-plan-to-let.html | RELIGIOUS ISSUE STIRS PHILADELPHIA; Churches Are Divided on Plan to Let High School Students Receive Instruction. "PRESSURE" ON CITY BOARD Controversy Is Being Followed by Churchmen in Cities Throughout the Country. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/hoover-is-pleased-by-parleys-trend-not-dissatisfied-at-slowness-and.html | HOOVER IS PLEASED BY PARLEY'S TREND; Not Dissatisfied at Slowness and Supports Stimson in Not Stating Our Needs. SERIOUS SITUATION DENIED Washington Does Not Like French Idea of Transferring Tonnage, but Sees Chance for Compromise. Administration Backs Them. See Way Cleared at Last. Our Chief Objection. Seen as Opposed to Our Idea. | True | By Richard V. Oulahan. Special To the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/about-town-van-konijnenburg-two-frenchmen-and-others-items-in-brief.html | ABOUT TOWN; Van Konijnenburg, Two Frenchmen, And Others ITEMS IN BRIEF | True | By Ruth Green Harris. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/work-begins-on-the-kettledrum-annual-kirmess-for-the-samaritan-home.html | WORK BEGINS ON THE KETTLEDRUM; Annual Kirmess for the Samaritan Home for Aged to Be Held on Feb. 28--Aides Are Chosen | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/chicago-opera-begins-tour-today.html | Chicago Opera Begins Tour Today. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/subscriberwrong-number.html | SUBSCRIBER--"--WRONG NUMBER!" | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/gets-working-control-national-reserve-buys-stock-of-credit-foncier.html | GETS WORKING CONTROL.; National Reserve Buys Stock of Credit Foncier International. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/stocks-pointing-up-after-january-rise-most-groups-of-shares-listed.html | STOCKS POINTING UP AFTER JANUARY RISE; Most Groups of Shares Listed on New York Stock Exchange Improve in Month. DECEMBER TOPS EXCEEDED Increased Steel Output, Better Trade Reports and Plentiful Money Help Operations. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/bronx-man-is-shot-five-stores-held-up-butcher-wounded-as-climax-of.html | BRONX MAN IS SHOT; FIVE STORES HELD UP; Butcher Wounded as Climax of Raids by Robbers, Who Escape With More Than $2,700. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/sees-realty-activity-in-long-island-city-g-d-knahe-reports.html | SEES REALTY ACTIVITY IN LONG ISLAND CITY; G. D. Knahe Reports Increased Demand for Retail Store Space. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/charge-in-mounted-police-division-now-in-two-parts-instead-of-18-as.html | CHARGE IN MOUNTED POLICE; Division Now in Two Parts, Instead of 18, as Before. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/cotton-ends-week-with-rally-for-day-net-gain-of-12-to-15-points-on.html | COTTON ENDS WEEK WITH RALLY FOR DAY; Net Gain of 12 to 15 Points on Active Buying Follows Period of Declines. FOREIGN DEMAND IMPROVES Advances in Wheat and Security Markets Factors in Recovery--Room Traders Cover. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/public-schools-use-few-men-teachers-87-of-instructors-in-2885.html | PUBLIC SCHOOLS USE FEW MEN TEACHERS; 87% of Instructors in 2,885 Cities Are Women, Federal Survey Reveals. EVENING CLASSES GAIN Summer Schools Have Also Shown Sharp Increase in Numbers in Past Few Years, Report Says. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/importers-urged-to-tariff-action.html | Importers Urged to Tariff Action. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/todays-bride-is-stately-the-long-slim-lines-of-the-present-mode.html | TODAY'S BRIDE IS STATELY; The Long Slim Lines of the Present Mode Give Her Grace and Distinction Simple Lines Smartest Lace Much Used | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/army-swimmers-stop-pittsburgh-by-3527-cadets-outscore-visitors-in-a.html | ARMY SWIMMERS STOP PITTSBURGH BY 35-27; Cadets Outscore Visitors in a Closely Contested Meet--Two Pool Records Set. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/psittacosis-in-vienna-five-are-infected-by-disease-traced-to.html | PSITTACOSIS IN VIENNA.; Five Are Infected by Disease Traced to Brazilian Parrots. | True | Special Cable to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/madrid-becomes-a-police-parade-swarms-of-uniformed-men-in-the.html | MADRID BECOMES A POLICE PARADE; Swarms of Uniformed Men in the Streets in Dictator's Upset "Obscure the View." STUDENTS TOSS TEACHERS, Spaniards Laugh at Such Pranks-- Naive American Misconceptions Good-Naturedly Resented. Students Upset Teachers. Spaniards Good Phone Operators. MADRID BECOMES A POLICE PARADE | True | By Frank L. Kluckhohn. Wireless to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/penn-ac-honors-columbia-oarsmen-six-members-of-1929-championship.html | PENN A.C. HONORS COLUMBIA OARSMEN; Six Members of 1929 Championship Crew Receive Governor Smith Rowing Cup.SPECIAL AWARDS ARE MADEFootball Title Trophy Is Presentedto Notre Dame at VeteranAthletes' Dinner. Cup Given to Pitt Eleven. Hinkle and Gentle Honored. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/distinguished-short-stories-by-the-author-of-the-insect-play.html | Distinguished Short Stories by the Author, of "The Insect Play." | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/actors-ask-change-in-the-sales-law-equity-would-exempt-them-from.html | ACTORS ASK CHANGE IN THE SALES LAW; Equity Would Exempt Them From Arbitrary Arrest for Indecent Shows. OFFICIALS GOING TO ALBANY President Gillmore and Others Will Plead With Assembly Codes Committee on Tuesday. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/a-vivid-tale-of-escape-from-mussolinis-island-prison-francesco.html | A Vivid Tale of Escape From Mussolini's Island Prison; Francesco Fausto Nitti Tells the Story of His Detention on the Grim Island of Lipari Mussolini's Island Prison | True | By Walter Littlefield | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/art-loans-to-students.html | ART LOANS TO STUDENTS. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/news-from-a-new-england-rialto.html | NEWS FROM A NEW ENGLAND RIALTO | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/russians-aid-work-at-eielson-wreck-moscow-mobilizes-fliers-and-dog.html | RUSSIANS AID WORK AT EIELSON WRECK; Moscow Mobilizes Fliers and Dog Teams at Scene With Orders to Finish Search. CROSSON TO KEEP CONTACT He Will Fly Every Two Days From the Nanuk With Supplies and Bring Back News. Father Vetoes Arlington Burial. | True | By Marion Swenson. Wireless To the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/byproducts-enforcement-officers-henceforth-must-be-practicing-drys.html | BY-PRODUCTS.; Enforcement officers henceforth must be practicing drys, except, of course, for the purpose of securing evidence. Fable of the Satirist and the American Business Man. The Conference. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/maryland-quintet-and-eleven-are-faced-with-arduous-tasks.html | Maryland Quintet and Eleven Are Faced With Arduous Tasks | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/find-auto-license-frauds-police-uncover-400-fake-addresses-in-10000.html | FIND AUTO LICENSE FRAUDS; Police Uncover 400 Fake Addresses In 10,000 Registrations. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/optimists-defeat-brooklyn-polists-hand-riding-and-driving-club.html | OPTIMISTS DEFEAT BROOKLYN POLOISTS; Hand Riding and Driving Club First Setback in Met. Indoor Circuit, 10 to 6 GUESTS AND JONES STAR Kornblum Scores 9 Goals as 101st Cavalry Turns Back Peter Pan Trio, 18 to 5 . | True | By Robert F. Kelley. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/profit-yardstick-urged-store-chain-head-gives-will-it-pay-as-test.html | PROFIT YARDSTICK URGED.; Store Chain Head Gives "Will It Pay?" as Test for Expense. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/blair-sextet-is-victor-defeats-montclair-academy-team-42-at.html | BLAIR SEXTET IS VICTOR.; Defeats Montclair Academy Team 4-2, at Morristown. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/russia-to-mobilize-soldiers-for-farms-100000-ordered-trained-for.html | RUSSIA TO MOBILIZE SOLDIERS FOR FARMS; 100,000 Ordered Trained for Spring Offensive on Agricultural Front. VILLAGE SOVIETS IN DANGER Move Against Middle Peasants Seen in Decree Against Lagging From Program.ODESSA CHURCHES TO SHUTSoviet There Bans Them All asCounter-Revolutionary--War on Bourgeois Children Stopped. Soviets That Lag Will Go. Orders Odessa Churches to Close. Stops War on Children. Puts New Curb on Private Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/plans-virgin-islands-census.html | Plans Virgin Islands Census. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/navy-needs-of-five-nations-in-contrast-at-the-london-conference-the.html | NAVY NEEDS' OF FIVE NATIONS IN CONTRAST.; At the London Conference the National Interests of the Great Powers, for which Battle Fleets Are Still Believed to Be a Necessary Means of Defense, Are Analyzed by Prime Factors and Compared I--AREA AND POPULATION. II--COLONIAL EMPIRES. III--SPHERES OF INFLUENCE. IV--PANAMA, SUEZ CANALS. V--NAVAL BASES. VI--NATIONAL WEALTH. VII--FOREIGN TRADE. VIII--MERCHANT MARINES. "NAVAL NEEDS' OF FIVE POWERS ARE CONTRASTED AND COMPARED | True | By Raymond Leslie Buell, Research Director, Foreign Policy Association. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/capt-wc-tremaine-dies-at-ft-totten-ny-secretarytreasurer-ef-army.html | CAPT. W.C. TREMAINE DIES AT FT. TOTTEN, N.Y.; Secretary-Treasurer of Army and Navy Club Will Be Buried in Arlington on Tuesday. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/navy-plebes-score-2824-triumph-over-the-calvert-hall-quintet-at.html | NAVY PLEBES SCORE, 28-24.; Triumph Over the Calvert Hall Quintet at Annapolis. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/airplane-brought-fate-to-polish-murderer.html | AIRPLANE BROUGHT FATE TO POLISH MURDERER | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/millinery-show-record-attendance-at-event-tuesday-night-to-reach.html | MILLINERY SHOW RECORD.; Attendance at Event Tuesday Night to Reach New Level. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/providence-five-victor-vanquishes-holy-cross-team-by-score-of-27-to.html | PROVIDENCE FIVE VICTOR.; Vanquishes Holy Cross Team by Score of 27 to 25. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/eagle-fights-man-and-dog-wounds-both-severely-before-it-is-stabbed.html | EAGLE FIGHTS MAN AND DOG; Wounds Both Severely Before It Is Stabbed to Death. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-city-of-new-york-on-her-maiden-voyage-new-motor-ship-is-first.html | THE CITY OF NEW YORK ON HER MAIDEN VOYAGE; New Motor Ship Is First American Vessel to Make Direct Voyage to South Africa. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/cinema-clubs-in-france.html | CINEMA CLUBS IN FRANCE. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/roads-made-9999-record-in-supplying-cars-last-year.html | Roads Made 99.99% Record In Supplying Cars Last Year | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/our-filling-station-the-soda-fountain-here-democracy-gathers-to.html | OUR FILLING STATION: THE SODA FOUNTAIN; Here Democracy Gathers to Snatch a Sandwich Amid the Glitter of Lights and Faucets THE HUMAN FILLING STATION | True | By Eunice Fuller Barnard | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/fifty-wellmade-books-of-192930-the-american-institute-of-graphic.html | Fifty Well-Made Books of 1929-30; The American Institute of Graphic Arts Announces Its Annual Selections Fifty Books of 1929-30 | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/keen-search-likely-for-arctic-copper-the-northern-canadian-area.html | KEEN SEARCH LIKELY FOR ARCTIC COPPER; The Northern Canadian Area, Opened, for Mining, Expected to Show Extensive Deposits. 1929 STEEL OUTPUT UP 11% 1,379,688 Tons Total for Dominion --Dome Mines to Replace Burned Mill in Spring-- | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/sees-sovietmexico-bond-litvinoff-lays-diplomatic-break-to-pressure.html | SEES SOVIET-MEXICO BOND.; Litvinoff Lays Diplomatic Break to Pressure From Foreign Powers. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/our-planes-lead-in-flying-mileage-the-aircraft-year-book-shows.html | OUR PLANES LEAD IN FLYING MILEAGE; The Aircraft Year Book Shows Nearly 200,000,000 Miles Covered During 1929. FIGURES FOR 1928 DOUBLED Big Gains in Mail, Passenger and Express Loads Made Despite Depression in the Industry. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/pershing-weighs-war-and-peace-the-commanderinchief-of-the-aef-talks.html | PERSHING WEIGHS WAR AND PEACE; The Commander-in-Chief of the A.E.F. Talks of Battles, the Responsibilities of a General, the Spirit of the American Soldier, and the Cultivation of Good-Will Among the Nations PERSHING WEIGHS WAR AND PEACE | True | By S.j. Woolfphotograph From Times Wide World.from A Drawing By Georges Scott. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/st-louis-all-upset-over-park-statue-memorial-to-general-nathaniel.html | ST. LOUIS ALL UPSET OVER PARK STATUE; Memorial to General Nathaniel Lyon Rouses Bitter Dispute Among Art Critics. MAYOR OFFERS A SOLUTION Advises Those Who Regard Sculpture as Offensive to Look the Other Way as They Pass. Artists Were Aroused. Dispute Becomes Bitter. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/navy-met-by-maryland-teams-in-all-sports-latter-supports.html | Navy Met by Maryland Teams In All Sports Latter Supports | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/no-barefoot-portuguese-lisbon-decrees-shoes-for-all-to-avoid.html | NO BAREFOOT PORTUGUESE.; Lisbon Decrees Shoes for All to Avoid Offense to Foreigners. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/club-events-claim-palm-beach-guests-notables-throng-everglades-and.html | CLUB EVENTS CLAIM PALM BEACH GUESTS; Notables Throng Everglades and Embassy Clubs for Dinner Dances. LAMMONT DU PONT ARRIVES Colony Turns Out to Boxing Bouts of American Legion--F.J. Quillinan Joins Smiths. Dinner Guests at Lamaze. String Quartet Heard. Joins Smith Party. Dances at Everglades. Others at Club Dinner. DINNER FOR MISS TURNER. Mr. and Mrs. H.L. Hamlin Entertain for Debutante at Embassy Club | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/navy-mermen-beat-rutgers-in-upset-take-relay-race-by-foot-setting.html | NAVY MERMEN BEAT RUTGERS IN UPSET; Take Relay Race by Foot, Setting New Mark for Annapolis Pool, to Win, 32-30.FOUR FIRSTS FOR VISITORSMiddies Also Triumph In WaterPolo, 50 to 15, Joe Ruddy Jr. Making 4 Touch Goals. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/advertising-art-in-the-newspapers.html | Advertising Art in the Newspapers | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/ireland-defeats-wales-70-rugby-match-to-scotland-129.html | Ireland Defeats Wales, 7-0; Rugby Match to Scotland, 12-9 | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/news-of-markets-in-paris-and-berlin-buying-movement-on-french.html | NEWS OF MARKETS IN PARIS AND BERLIN; Buying Movement on French Bourse Lifts General List to Higher Levels. RENTES CONTINUE STEADY German Stocks Advance After Successful Negotiation of theSiemens Loan. Paris Closing Prices. Electricals Lead in Berlin. Berlin Closing Prices. ITALIAN STOCK PRICES. GENEVA QUOTATIONS. BUDAPEST STOCK EXCHANGE. VIENNA STOCK EXCHANGE. | True | Wireless to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/radio-board-makeup-waits-on-president-hoover-is-silent-regarding.html | RADIO BOARD MAKE-UP WAITS ON PRESIDENT; Hoover Is Silent Regarding Whom He Will Name When All Terms Expire February 23. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/ideals-in-sports-ancient-and-modern-a-college-president-contrasts.html | IDEALS IN SPORTS: ANCIENT AND MODERN; A College President Contrasts Grecian Games With Our Own Contests IDEALS IN SPORT: ANCIENT AND MODERN | True | By George Barton Cuttenphotograph From Times Wide World. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/berenguer-is-busy-filling-high-posts-swamped-with-resignations.html | BERENGUER IS BUSY FILLING HIGH POSTS; Swamped With Resignations, Spanish Premier Is Silent on Whom He Will Retain. WILL PLACATE STUDENTS Cabinet Hopes Reinstatement of Leader and Recognition of Federation Will End Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/made-stock-exchange-governor.html | Made Stock Exchange Governor. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/producers-acting-to-aid-customers-marked-trend-noted-towards-method.html | PRODUCERS ACTING TO AID CUSTOMERS; Marked Trend Noted Towards Method of Showing How Sales Are Pushed. HAVE STORES FOR TESTS The and Camera Companies Try Out Dealer Plans--Model Stores Shown by Grocers. Use Selected Stores in Chain. Stress Modernizing Stores. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/rubber-quiet-and-lower.html | RUBBER QUIET AND LOWER. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/train-kills-minister-rev-ol-stringfield-was-walking-track-to-north.html | TRAIN KILLS MINISTER.; Rev. O.L. Stringfield Was Walking Track to North Carolina Home. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/confesses-holdup-of-father-in-bank-rocky-hill-ky-cashier-caught.html | CONFESSES HOLD-UP OF FATHER IN BANK; Rocky Hill (Ky.) Cashier Caught Forty Minutes After the Robbery. LEADS POLICE TO CACHE Over $2,000 In Gold and Currency Was Hidden--Father Did Not Recognize Him. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/louisville-to-observe-its-sesquicentennial-kentucky-city-received.html | LOUISVILLE TO OBSERVE ITS SESQUICENTENNIAL; Kentucky City Received Charter From Virginia Assembly on May 1, 1780. | True | By Robert E. Dundon. Special Correspondence of the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/americans-guests-of-prime-minister-macdonald-rushes-them-round.html | AMERICANS GUESTS OF PRIME MINISTER; MacDonald Rushes Them Round Huckinghamshire to Many Spots of Interest. HISTORY TOUR IN TABLOID "We Cannot Help Feeling How Much We Are of Common Stock," Stimson Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/legislation-pushed-to-pension-the-aged-bills-pending-in-congress.html | LEGISLATION PUSHED TO PENSION THE AGED; Bills Pending in Congress and in Five States to Provide Old Age Security. THREE LIKELY IN NEW YORK Number of Measures Is Deemed Significant--Association Re views Advance Abroad. Two Bills in This State. Reviews German Situation. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/carrier-pigeons-smuggle-drugs-narcotic-officers-find-new-problem-as.html | CARRIER PIGEONS SMUGGLE DRUGS; Narcotic Officers Find New Problem as Birds Bring 'Dope' Over the Mexican Border. CAPSULES TIED ON LEGS Each Can Transport $5 to $10 Worth-- Interception Impossible as They Fly Too High for Guns. One Avoids New Home. CARRIER PIGEONS SMUGGLE DRUGS Birds Sound Alarm Clock. Smugglers Raising Own Birds. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/malone-signs-with-chicago-cubs.html | Malone Signs With Chicago Cubs. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/a-new-encyclopaedia-to-survey-all-the-social-sciences-the-first-of.html | A New Encyclopaedia to Survey All the Social Sciences; The First of Fifteen Projected Volumes Undertakes a Sweeping Historical View of the Field | True | By William MacDonald | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/spains-dictatorship-shifts-burden-to-king-king-alfonso-of-spain.html | SPAIN'S DICTATORSHIP SHIFTS BURDEN TO KING; KING ALFONSO OF SPAIN FALL OF SPAIN'S DICTATOR SHIFTS BURDEN TO THE KING Position of the King. | True | By Mildred Adams. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/to-observe-greek-fete-service-in-st-pauls-chapel-tomorrow-will-mark.html | TO OBSERVE GREEK FETE; Service in St. Paul's Chapel Tomorrow Will Mark Independence. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/ida-m-tarbell-to-teach-writer-will-conduct-course-in-biography-at.html | IDA M. TARBELL TO TEACH; Writer Will Conduct Course in Biography at Bucknell. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/col-roosevelt-thanks-haitians.html | Col. Roosevelt Thanks Haitians. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/bicycles-in-france.html | BICYCLES IN FRANCE. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/worlds-windiest-place-is-in-antarctica.html | WORLD'S WINDIEST PLACE IS IN ANTARCTICA | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/virginians-at-odds-on-power-project-some-organizations-opposed-to.html | VIRGINIANS AT ODDS ON POWER PROJECT; Some Organizations Opposed to Insull Plans for Goshen Pass, While Others Approver. STATE LACKS JURISDICTION Court Ruling Apparently Gives Company Authority to Proceed With Development. Goshen Pass an Insull Project. Company Can Proceed. | True | By Virginius Dabney. Editorial Correspondence of the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/lehigh-overwhelms-chicago-matmen-228-captures-six-of-eight-bouts-in.html | LEHIGH OVERWHELMS CHICAGO MATMEN, 22-8; Captures Six of Eight Bouts in First Intersectional Match Ever Held at Bethlehem. | True | Special to the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/quotation-marks.html | QUOTATION MARKS. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/sue-to-halt-use-of-radio-patents-radio-corporation-and-at-t-ask.html | SUE TO HALT USE OF RADIO PATENTS; Radio Corporation and A.T.&T. Ask Order Against Universal Wireless and De Forest. MAY TIE UP 110 STATIONS Complaint in Wilmington Charges Infringement on Rights, Surrendered by De Forest. Patent Rights Assigned. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/young-daughter-of-senator-couzens-elopes-marrying-washington-bank.html | Young Daughter of Senator Couzens Elopes, Marrying Washington Bank Clerk in Baltimore | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/bond-prices-ease-on-stock-exchange-att-convertible-4-s-of-1939-jump.html | BOND PRICES EASE ON STOCK EXCHANGE; A.T.&T. Convertible 4 s of 1939 Jump, However, on Heavy Dealings. I.T.&T. ISSUE ALSO UP Railway and Industrial Securities Generally Lower--Little Trade in Government Loans. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/commodity-prices-cottonseed-oil-flaxseed.html | COMMODITY PRICES; COTTONSEED OIL. FLAXSEED. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/ccny-swimmers-ready-will-meet-the-navys-squads-in-swim-and-water.html | C.C.N.Y. SWIMMERS READY; Will Meet the Navy's Squads in Swim and Water Polo Saturday. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/wb-leeds-divorced-by-princess-xenia-interlocutory-decree-signed-at.html | W.B. LEEDS DIVORCED BY PRINCESS XENIA; Interlocutory Decree Signed at Huntington, L.I., Following Referee's Secret Hearing. SUIT SURPRISES FRIENDS Niece of King Constantine of Greece and Heir to 'Tin Plate' Fortune Were Wed in 1921. PRINCESS XENIA DIVORCES LEEDS Couple Have One Daughter. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/cities-on-seven-hills.html | CITIES ON SEVEN HILLS. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/andrea-chenier-repeated-martinelli-and-miss-corona-in-giordanos.html | 'ANDREA CHENIER' REPEATED; Martinelli and Miss Corona in Giordano's Opera--'Tannhauser' Sung. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/observations-from-times-watchtowers-tariff-action-slow-if-senators.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; TARIFF ACTION SLOW If Senators Press Individual Amendments, President May Not Get Bill Till April. MUCH LIQUOR TALK COMING Recent Debates Likely to Be Overshadowed When Senate Ready Takes Up Prohibition. Debenture Plan to Go. Report Will Be A Wet Gain. SLOW TARIFF ACTION HOLDING BACK BILL | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/objection-reproof.html | Objection & Reproof | True | Editor The New York Times Book Review: | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/propose-enlarging-of-channels-here-army-engineers-urge-harbor.html | PROPOSE ENLARGING OF CHANNELS HERE; Army Engineers Urge Harbor Improvements to Get More Quarantine Facilities. SEE DANGER IN CONGESTION Added $850,000 on Anchorage Channel and at Perth Amboy Recommended to House. Dangers to Navigation Seen. Would Meet Increase in Shipping. Project Sought by Ship Men. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/dry-auto-chases-rumrunner-plane-aircraft-takes-off-in-michigan-in.html | DRY AUTO CHASES RUM-RUNNER PLANE; Aircraft Takes Off in Michigan in Time to Escape, but Its Liquor Load Is Found. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/importers-facing-improved-outlook-ag-ritchie-believes-that-peak-of.html | IMPORTERS FACING IMPROVED OUTLOOK; A.G. Ritchie Believes That Peak of Direct Buying Abroad Has Passed. NEW FACTORS OF BENEFIT Hand-to-Mouth Method Has Proved Advantageous--Specialty Shops Are Now Customers. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/two-victorian-philanderers.html | TWO VICTORIAN PHILANDERERS. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/along-the-highways-of-finance-wilbur-wrights-afterdinner-speechwall.html | ALONG THE HIGHWAYS OF FINANCE.; Wilbur Wright's After-Dinner Speech-- Wall Street's Biggest Bear Takes the Air--Uses for Stockholders. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/savage-school-five-wins-defeat-st-francis-college-of-brooklyn-by-31.html | SAVAGE SCHOOL FIVE WINS; Defeat St. Francis College of Brooklyn by 31 to 29. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/waikiki-makes-a-strong-bid-for-laurels-of-winsted-conn.html | Waikiki Makes a Strong Bid For Laurels of Winsted, Conn. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/palm-beach-music-season-is-on-concerts-arranged-for-this-week-by.html | PALM BEACH MUSIC SEASON IS ON; Concerts Arranged for This Week by Two Groups-- Notable Exhibitions of Art in Progress | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-days-of-the-renaissance-return-for-a-night-at-the-annual-beaux.html | The Days of the Renaissance Return for a Night at the Annual Beaux Arts Ball at the Hotel Astor; (New York Times Studios.) | True | (E.F. Foley.) | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/americas-entry-into-the-war.html | America's Entry Into the War | True | By Gardner Harding | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/crescents-win-at-soccer-capture-20th-game-in-row-by-beating-bronx.html | CRESCENTS WIN AT SOCCER; Capture 20th Game in Row by Beating Bronx Y.M.C.A., 5 to 3. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/todays-programs-in-citys-churches-feast-of-christ-in-the-temple.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; "Feast of Christ in the Temple" Will Be Celebrated by Ritualistic Congregations. SERVICES FOR DEAD BISHOP Christian Endeavor Anniversary toBe Marked--Prayers for NavalConference. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/river-boulevard-cost-fixed-at-126500000-renewed-interest-reported.html | RIVER BOULEVARD COST FIXED AT $126,500,000; Renewed Interest Reported in Plan for Scenic Drive Along the Hudson. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/longs-port-plans-win-state-acclaim-louisiana-governors-program-for.html | LONG'S PORT PLANS WIN STATE ACCLAIM; Louisiana Governor's Program for New Orleans Calms the Troubled Political Waters. BASED ON MOTOR FUEL TAX Executive Would Cut Charges and Improve Facilities Through a $20,000,000 Bond Issue. Bonds Based on Motor Fuel Tax. Safeguard Against Squandering. | True | By George N. Coad. Editorial Correspondence of the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/zonite-products-purchases-factory-in-new-brunswick.html | Zonite Products Purchases Factory in New Brunswick | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/pittsburgh-police-shifted-second-shakeup-in-fire-and-police.html | PITTSBURGH POLICE SHIFTED; Second Shake-Up in Fire and Police Departments Affects 350. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/choosing-a-1930-wedding-outfit-experts-assist-the-bride-in-planning.html | CHOOSING A 1930 WEDDING OUTFIT; Experts Assist the Bride in Planning a Wardrobe Which Is Both Smart and Practical The Evening Wardrobe | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/virginia-chapin-to-wed-fa-drake-her-troth-announced-by-her-parents.html | VIRGINIA CHAPIN TO WED F.A. DRAKE; Her Troth Announced by Her Parents at a Dinner at Their Fifth Avenue Home. NANCY DENNETT ENGAGED Doctor's Daughter to Marry Philip H. Jordan, Harvard Graduate --Other Betrothals. | True | Curtiss Bell Photo. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/2-fort-worth-banks-closed-by-directors-institutions-with-total.html | 2 FORT WORTH BANKS CLOSED BY DIRECTORS; Institutions With Total Deposits of $6,282,257 Plan to Pay Depositors in Full. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/new-great-seal-for-britain-being-designed-by-experts.html | NEW GREAT SEAL FOR BRITAIN BEING DESIGNED BY EXPERTS | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/will-try-washburn-till-verdict-is-given-syme-bays-prosecution-will.html | WILL TRY WASHBURN TILL VERDICT IS GIVEN; Syme Bays's Prosecution Will Continue Until a Jury Acquits or Convicts.DATE NOT YET DECIDED Counsel to Go to Florida for Ten Days to Get Testimony--Accused Man Sees a "Moral Victory." | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/antics-of-amosn-andy-win-national-applause-popularity-of-blackfaced.html | ANTICS OF AMOS'N ANDY WIN NATIONAL APPLAUSE; Popularity of Blackfaced Comedians Casts Light on Power Of the Microphone--They Received 30,000 Christmas Cards--How They Began to Broadcast | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | (C.E. Engelbrecht.) | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/richard-goodwin-dead-was-brooklyn-realty-dealer-for-more-than-half.html | RICHARD GOODWIN DEAD.; Was Brooklyn Realty Dealer for More Than Half Century. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/womens-net-title-to-mianne-palfrey-18yearold-girl-rallies-to-beat.html | WOMEN'S NET TITLE TO MIANNE PALFREY; 18-Year-Old Girl Rallies to Beat Mrs. Jessup for National Indoor Crown, 7-5, 6-2.DROPS FIRST FIVE GAMESThen Takes Eleven in Row--Loses in Mixed Doubles to Miss Blake-Harte, 3-6, 6-1, 6-4.MRS. WIGHTMAN IS VICTORScores Again in Doubles With MissSarah Palfrey, 6-3, 6-2, for Her31st American Title. Miss Blake and Harte Score. Breaks Through Service. Harte Stars in Mixed Doubles. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/400000-new-homes-needed-every-year-washington-economist-review.html | 400,000 NEW HOMES NEEDED EVERY YEAR.; Washington Economist Review Building Requirements of the Nation. NEW METHODS EMPLOYED National Construction Has Now Reached Annual Total of Seven Billion Dollars. Business Affects Building. 400,000 NEW HOMES NEEDED EVERY YEAR Dwellings Pro Rata. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/miss-joyce-operated-on-doctors-report-her-resting-easily-after.html | MISS JOYCE OPERATED ON.; Doctors Report Her Resting Easily After Appendicitis Attack. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/give-benefit-concert-irma-hunter-harry-mayer-and-marion-nugent-at.html | GIVE BENEFIT CONCERT.; Irma Hunter, Harry Mayer and Marion Nugent at Carnegie Hall. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/woman-100-enjoys-life-mrs-mary-mayhew-active-and-alert-celebrates.html | WOMAN, 100, ENJOYS LIFE.; Mrs. Mary Mayhew, Active and Alert, Celebrates Birthday. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/new-chief-justice-on-bench-in-maine-judge-wr-pattangill-it-was-who.html | NEW CHIEF JUSTICE ON BENCH IN MAINE; Judge W.R. Pattangill It Was Who Denounced Klan at 1924 Democratic Convention. VERMONT CAMPAIGN OPENS Two Candidates for Governorship Active--Two States Move in Hydroelectric Matters. Vermont's Candidates Active. The Hydroelectric Situation. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/gossip-of-the-rialto-clearing-up-a-big-mysteryarthur-sinclair-to.html | GOSSIP OF THE RIALTO; Clearing Up a Big Mystery-- Arthur Sinclair To Act Here Again--Mr. Barry and Mr. Hopkins GOSSIP OF THE RIALTO | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/protest-czrch-plan-for-grain-monopoly-industrial-interests-declare.html | PROTEST CZRCH PLAN FOR GRAIN MONOPOLY; Industrial Interests Declare It Would Augment the Existing Rye Crisis. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/fail-to-find-buyer-for-chicago-bonds-city-officials-are-reassured.html | FAIL TO FIND BUYER FOR CHICAGO BONDS; City Officials Are Reassured on Legality of Tax Liens, but Cash Is Not in Sight. BANKERS DENOUNCE PLAN Cook County, Association's Directors Urge Members Not to Accept "Flat Money." | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/german-police-avert-scheduled-red-riots-roundup-of-communist-chiefs.html | GERMAN POLICE AVERT SCHEDULED RED RIOTS; Round-Up of Communist Chiefs in Berlin and Hamburg Nips Plans of the Unemployed. | True | Special Cable to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/3d-hot-springs-course-new-links-will-adjoin-present-twogreens-will.html | 3D HOT SPRINGS COURSE.; New Links Will Adjoin Present Two--Greens Will Be of Grass. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/seize-british-motorship-coast-guards-capture-suspected-rum-craft.html | SEIZE BRITISH MOTORSHIP.; Coast Guards Capture Suspected Rum Craft Off San Pedro. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/statistical-summary.html | Statistical Summary | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/fieldston-quintet-defeated-23-to-19-bows-to-brooklyn-friends-five.html | FIELDSTON QUINTET DEFEATED, 23 TO 19; Bows to Brooklyn Friends Five After Leading, 12 to 6, in First Half. EPISCOPAL ACADEMY WINS Overbrook (Pa.) Team Beats Trinity School, 38 to 14-- Other School Basketball Games. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/whalen-names-police-doctors.html | Whalen Names Police Doctors. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/police-department.html | Police Department. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-giant-locomotive-still-stirs-us-once-a-fearsome-thing-it-has.html | THE GIANT LOCOMOTIVE STILL STIRS US; Once a Fearsome Thing, It Has Become Commonplace, Yet in Its Remarkable Evolution It Retains Glamour GIANT LOCOMOTIVES STILL GLAMOROUS | True | By C.g. Poore | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/hide-futures-close-easy.html | HIDE FUTURES CLOSE EASY. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/plans-riding-academy-in-west-66th-street-george-k-durland-to.html | PLANS RIDING ACADEMY IN WEST 66TH STREET; George K. Durland to Remodel St. Nicholas Skating Rink Near Columbus Avenue. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/leaders-point-the-way-to-new-opportunities-elihu-root-owen-d-young.html | LEADERS POINT THE WAY TO NEW OPPORTUNITIES; Elihu Root, Owen D. Young and Charles E. Hughes Meet With Council to Discuss Future Plans for Broadcasting --Aim Is Greater Service for Listeners WALTER, DAMROSCH, CHARLES S.MacFARLAND, WILLIAM GREEN, F.D. FARRELL, MARY SHERMAN, EDWIN A. ALDEMAN, BELLOWS GETS NEW POST | True | By M.h. Aylesworth, President, National Broadcasting Co. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/mgr-breslin-visits-pope-father-walsh-also-received-plus-extends.html | MGR. BRESLIN VISITS POPE.; Father Walsh Also Received--Plus Extends Blessing to Parishioners. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/colleague-of-fort-a-wet-demands-arrest-of-drinkers-lehlbach-of-new.html | COLLEAGUE OF FORT, A WET, DEMANDS ARREST OF DRINKERS; Lehlbach of New Jersey Holds in House Speech Home Brewers Are Violators. IMMUNITY VIEW CHALLENGED If True, Congress Will Be Asked to Change Law, Declares Crisp. JONES FOR VOTE ON REPEAL Brookhart Would Oust Doran and Have General Butler Dry Up Clubs Here. Senators Express Views. A WET DEMANDS ARREST OF DRINKERS Mr. Lehlbach's Speech. Pleads for Honesty. Numbers Violators in Millions. Division in New Jersey Ranks Statements From Jones and Curran | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/pennsylvania-academy-big-annual-event-opens-in-philadelphia-two.html | PENNSYLVANIA ACADEMY; Big Annual Event Opens in Philadelphia-- Two Ways of Making the Approach to Art | True | By Elisabeth Luther Cary. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/old-district-lines-asked-dar-is-urged-to-back-move-to-restore.html | OLD DISTRICT LINES ASKED.; D.A.R. Is Urged to Back Move to Restore Washington's Boundary. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/estonia-prospers-in-decade-of-peace-baltic-state-achieves-success.html | ESTONIA PROSPERS IN DECADE OF PEACE; Baltic State Achieves Success in Efforts to Win Place in Family of Nations. REMARKABLE CHANGE SEEN Land Reform, Stable Currency, Gain In Industry Among Important Developments Since 1920. Peace Ten Years Old. Keyserling Was Right. Manufactures Increasing. Policy of Friendships. | True | By Colonel Victor J. Mutt, Consul General of Estonia In New York. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/ship-dellwood-to-lay-cable-in-manila-bay.html | SHIP DELLWOOD TO LAY CABLE IN MANILA BAY | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/house-fly-can-fly-but-18-minutes.html | HOUSE FLY CAN FLY BUT 18 MINUTES | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/crude-oil-price-holds-gasoline-lower-at-refineries-but-higher-at.html | CRUDE OIL PRICE HOLDS; Gasoline Lower at Refineries, but Higher at Filling Stations. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/ht-hall-banker-dies-on-visit-to-chicago-vice-president-of-the-bank.html | H.T. HALL, BANKER, DIES ON VISIT TO CHICAGO; Vice President of the Bank of Manhattan Trust Co. Victim of Heart Attack. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/public-hearing-for-parents-day.html | Public Hearing for "Parents' Day." | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/feature-at-havana-to-merry-windsor-large-crowd-sees-filly-score.html | FEATURE AT HAVANA TO MERRY WINDSOR; Large Crowd Sees Filly Score Under Drive by Length in Camaguey Province. CLODOMIR II TAKES SECOND Wears Down the Pacemaker, Cuevas, in Final Furlong--Latter Finishes Third. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/seeking-the-radio-gods-favor-many-storm-the-studio-but-few-are.html | SEEKING THE RADIO GOD'S FAVOR; Many Storm the Studio But Few Are Chosen In Tests Before the Microphone STORMING THE RADIO STUDIO | True | By Rose Feld | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/yanochowski-elected.html | YANOCHOWSKI ELECTED. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/navy-five-beats-randolphmacon-wins-4525-as-captain-colestock-scores.html | NAVY FIVE BEATS RANDOLPH-MACON; Wins, 45-25, as Captain Colestock Scores 12 of Victors' 17 Points in 1st Half LOWRENCE TALLIES 10 IN 2DSouthern Quintet Loses ThroughPoor Shooting in Gameat Annapolis. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/gw-dresser-dead-at-88-lace-importer-and-broker-was-a-mason-for-67.html | G.W. DRESSER DEAD AT 88; Lace Importer and Broker Was a Mason for 67 Years. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/bannockburn-now-a-national-park-site-of-robert-bruces-historic.html | BANNOCKBURN NOW A NATIONAL PARK; Site of Robert Bruce's Historic Victory Over The English in 1314 Has Given Rise To Endless Controversies Story Turned to Legend. The Order of Battle. An Improvised Army. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/grandi-hankey-and-some-others-a-few-footnotes-on-some-personalities.html | GRANDI, HANKEY --AND SOME OTHERS; A Few Footnotes on Some Personalities Whose Names Have Appeared in the Headlines | True | By St. Williamson. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/st-johns-quintet-upsets-nyu-2320-kinsbrunner-with-11-points-paves.html | ST. JOHN'S QUINTET UPSETS N.Y.U., 23-20; Kinsbrunner, With 11 Points, Paves Way to Victory Before Crowd of 5,000. NEMECEK IS VIOLET'S STAR Victors Come From Behind in the Final Ten Minutes of Game at 102d Armory. Ticket Sale Is Halted. Violet Margin Increased. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/article-1-no-title-official-photograph-british-government-official.html | Article 1 -- No Title; (Official Photograph, British Government.) (Official Photograph, British Government.) (Official Photograph, British Government.) (Times Wide World Photos, London Bureau.) (Times Wide World Photos, London Bureau.) (Official Photograph, British Government.) | True | Joseph T. Robinson and Hugh S. Gibson, Amk | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/mrs-baconbride-of-paul-e-gardner-widow-of-elliott-c-bacon-married.html | MRS. BACON-BRIDE OF PAUL E. GARDNER; Widow of Elliott C. Bacon Married to President of Post andPaddock Club of Chicago. WEDDING IN WESTBURY, L.I. Bride's Four Children at the Ceremony Held in Her Home-- Bridal Trip to Bahamas. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/whalen-goes-south-for-vacation-today-between-rest-periods-at-miami.html | WHALEN GOES SOUTH FOR VACATION TODAY; Between Rest Periods at Miami Beach He Will Study Police Trial Cases. GETS ANTIQUE AS GIFT Plate Presented to Him by Mary Walls Shows City Hall Scene of Century Ago. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-latest-in-bridal-lingerie-delicate-handwork-and-lavish-use-of.html | THE LATEST IN BRIDAL LINGERIE; Delicate Handwork and Lavish Use of Real Lace Distinguish the New Underthings | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/miss-ruth-corke-annexes-ice-title-leads-sister-lillian-and-miss.html | MISS RUTH CORKE ANNEXES ICE TITLE; Leads Sister, Lillian, and Miss Muller, Defending Champion, in Half-Mile Race. ALSO WINS 440-YARD RACE Beats Sister to Tape in Westchester County Carnival--Senior One Mile Crown to Hula. Final Spurt Clinches Victory. Searls Fails to Defend Title. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/endless-drama-of-magistrates-court-at-the-bar-the-common-people.html | ENDLESS DRAMA OF MAGISTRATES COURT; At the Bar the Common People Present Their Common Woes in an Atmosphere That Is Sometimes Tense | True | By Mildred Adams | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/gate-posts-bring-1300-16th-century-stone-dogs-sold-at-french.html | GATE POSTS BRING $1,300.; 16th Century Stone Dogs Sold at French Antique Auction Here. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/article-5-no-title.html | Article 5 -- No Title | True | (Irving Chidnoff.) | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/mr-thomas-on-trade.html | MR. THOMAS ON TRADE. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/lieut-col-rw-kerr-dies-of-a-stroke-exmember-of-army-medical-corps.html | LIEUT. COL. R.W. KERR DIES OF A STROKE; Ex-Member of Army Medical Corps Stricken at Home on Riverside Drive. FOUGHT THROUGHOUT WAR Went Over With First Troops and Returned With Last—Professor at Cornell Medical School. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/article-6-no-title.html | Article 6 -- No Title | True | (Carlo Edwards.) | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/issues-new-stamps-for-bride.html | Issues New Stamps for Bride. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/westchester-hails-gains-in-planning-federation-head-says-greatest.html | WESTCHESTER HAILS GAINS IN PLANNING; Federation Head Says Greatest Advance in History Was Made in County in 1929. INCREASE IN MEMBERSHIP Zoning, Building and Traffic Reforms Noted in Many Towns and Villages. Sees Greatest Advance in Year. Plan for Fleetwood. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/hatrick-triumphs-by-length-and-half-baron-long-gelding-defeats-la.html | HATRICK TRIUMPHS BY LENGTH AND HALF; Baron Long Gelding Defeats La Belotte in Feature Race at Agua Caliente. UNDER RESTRAINT AT END Dark Magne, Forward Factor at the Start, Finishes Third—Arcadian Flag Suffers in Jam. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/jobbers-price-report-out.html | Jobbers' Price Report Out. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/indicts-7-for-bond-fraud.html | INDICTS 7 FOR BOND FRAUD | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/indiana-gop-lute-atrifled-is-cordant-states-two-senators-at-odds.html | INDIANA G.O.P. LUTE ATRIFLED IS CORDANT; State's Two Senators at Odds Over Woman's Candidacy for Federal Post. BID TO MOSES CANCELED His "Sons of Wild Jackasses" Allusion Did Not Appeal Strongly to Hoosier Voters. A Competent Person. INDIANA G.O.P. LUTE A TRIFLE DISCORDANT Playing to the Women. Two Hard Nuts to Crack. Democrats Are Hopeful. | True | By Harold C. Feightner. Editorial Correspondence of the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/dorfman-beats-pisano-outpoints-veteran-in-main-bout-at-new.html | DORFMAN BEATS PISANO.; Outpoints Veteran in Main Bout at New Ridgewood Grove. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/president-of-bank-reviews-its-growth-bernard-k-marcus-sends-letter.html | PRESIDENT OF BANK REVIEWS ITS GROWTH; Bernard K. Marcus Sends Letter to Stockholders of Bank of United States. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/dreyfus-case-data-slight-big-factor-published-records-make-small.html | DREYFUS CASE DATA SLIGHT BIG FACTOR; Published Records Make Small Mention of Her Part Taken by Clemenceau. HIS AID QUIET BUT POTENT As Editor of L'Aurore He Directed the More Important Moves for Revision. A Few Lines Convicted Zola. Clemenceau Was Approached. | True | By Walter Littlefield. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/newvaudeville-bills.html | NEW-VAUDEVILLE BILLS | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/cardinal-hayes-tells-of-visit-to-the-pope-recites-pontiffs-blessing.html | CARDINAL HAYES TELLS OF VISIT TO THE POPE; Recites Pontiff's Blessing to America at Catholic School Dinner Here. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/dr-sizoo-declines-marble-church-call-washington-clergyman-had-been.html | DR. SIZOO DECLINES MARBLE CHURCH CALL; Washington Clergyman Had Been Asked to Succeed Dr. Poling Who Resigned Jan. 1. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/dies-in-leap-from-window-lloyd-ordway-74-of-east-orange-was-retird.html | DIES IN LEAP FROM WINDOW.; Lloyd Ordway, 74, of East Orange, Was Retird Hotel Men. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/coroners-report-auburn-trial-issue-state-hopes-to-offset-his.html | CORONER'S REPORT AUBURN TRIAL ISSUE; State Hopes to Offset His Decision That Troopers, Not Convicts, Killed Sullivan.FIRM NEWS HEARD QUIETLY Sixty State Troopers Patrol Walls and More Guards Are Soon to Be Added. More Guards Coming; Coroner Laid Death to Troopers. Visitors Barred From Jurors. AUBURN SCHOOL TO REOPEN. Instruction to Be Given Some Convicts in Their Cells. | True | From a Staff Correspondent of The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/mexican-males-turn-to-delights-of-jojo-airspinning-top-helps-polite.html | MEXICAN MALES TURN TO DELIGHTS OF 'JO-JO'; Air-Spinning Top Helps Polite Bus Drivers to While Away Waiting Time. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/ice-boat-race-called-off.html | Ice Boat Race Called Off | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/groundhog-comes-out-today-to-forecast-springs-advent.html | Groundhog Comes Out Today To Forecast Spring's Advent | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/highway-penetrating-into-heart-of-mexico-road-now-in-good-condition.html | HIGHWAY PENETRATING INTO HEART OF MEXICO; Road Now in Good Condition to Monterrey, 150 Miles South Of Border--Way to Capital of the Republic Will Be Open Before End of Year | True | By Leon A. Dickinson. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/exfarm-boy-heads-new-republic-steel-girdler-rose-rapidly-after.html | EX-FARM BOY HEADS NEW REPUBLIC STEEL; Girdler Rose Rapidly After Graduation From Lehigh as an Engineer. HIS GIVEN NAME IS TOM inherited From Grandfather, a Country Doctor- -He Sees Good Year for Business. Headed Jones & Laughlin. EX-FARM BOY HEADS NEW REPUBLIC STEEL Sees Early End of Slump. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/stewart-triumphs-over-greer-for-ormond-beach-net-title.html | Stewart Triumphs Over Greer For Ormond Beach Net Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/french-leaders-enjoy-long-life-clemenceau-dead-at-88-and-loubet-at.html | FRENCH LEADERS ENJOY LONG LIFE; Clemenceau, Dead at 88, and Loubet at 91, Are Survived by Fallieres, 88, and Two Other Ex-Presidents of the Republic Poincaré's Perfect Routine. Presidents From the Country. | True | By W.I. Middleton. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/garden-dog-show-to-set-new-mark-all-previous-entry-figures-to-be.html | GARDEN DOG SHOW TO SET NEW MARK; All Previous Entry Figures to Be Shattered With More Than 2,600 Canines Benched. OPENING DAY ON FEB. 10 Dr. Milbank, Chief Steward, Announces Judging Program for theClassic Westminster Event. | True | By Henry R. Ilsley. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/governors-widow-60-passes-north-carolina-bar-tests.html | Governor's Widow, 60, Passes North Carolina Bar Tests | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/crimes-more-grave-in-childrens-court-though-cases-in-recent-years.html | CRIMES MORE GRAVE IN CHILDREN'S COURT; Though Cases in Recent Years Are Fewer, Offenses Are More Serious, Justice Hoyt Reports. 1929 SHOWS RISE, HOWEVER 12,445 Listed in City, Against 11,944 in 1928-- Fight to Curb Delinquency is Urged. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/research-into-rug-washing.html | Research Into Rug Washing. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/ten-outstanding-events-this-week-feb-28.html | Ten Outstanding Events This Week Feb. 2-8. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/kentucky-schoolboy-shoots-athletic-coach-in-squabble-over-admission.html | Kentucky Schoolboy Shoots Athletic Coach In Squabble Over Admission to a Game | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/business-records.html | BUSINESS RECORDS. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/mexicos-oil-production-reduction-to-44000000-barrels-estimated-for.html | MEXICO'S OIL PRODUCTION.; Reduction to 44,000,000 Barrels Estimated for Last Year. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/stars-to-compete-in-figure-skating-three-of-the-stars-who-will.html | STARS TO COMPETE IN FIGURE SKATING; Three of the Stars Who Will Compete for Women's Title in World's Figure Skating Meet. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/presents-new-signal-device-to-make-fog-landing-safe-the-mackay.html | PRESENTS NEW SIGNAL DEVICE TO MAKE FOG LANDING SAFE; THE MACKAY TROPHY | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/to-make-sail-for-wrigley-yacht.html | To Make Sail for Wrigley Yacht | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded, Under New Control. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/no-furniture-record-number-of-buyers-dropped-in-second-weekplain.html | NO FURNITURE RECORD.; Number of Buyers Dropped in Second Week--Plain Types Favored. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-st-helena-of-today-south-africans-discover-the-charm-of.html | THE ST. HELENA OF TODAY; South Africans Discover the Charm of Napoleon's Prison, Where Life Is Simple | True | By Lawrence G. Green Cape Town, South Africa | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/sees-another-war-suicidal-to-world-rb-fosdick-says-it-would-be.html | SEES ANOTHER WAR SUICIDAL TO WORLD; R.B. Fosdick Says It Would Be Fatal to All Nations Due to Economic Dependence. SOCIAL IDEAS WORN OUT In Radio Talk He Asserts We Seek to Apply 18th Century. Views to the New Industrial Era. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/sales-in-new-jersey-properties-change-hands-in-newark-and-elsewhere.html | SALES IN NEW JERSEY.; Properties Change Hands in Newark and Elsewhere. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/buys-notable-painting-bernard-davis-to-give-le-fauconnier-work-to.html | BUYS NOTABLE PAINTING.; Bernard Davis to Give Le Fauconnier Work to Philadelphia Public. Hopes to Advertise Art. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/buys-great-neck-residence.html | Buys Great Neck Residence. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/1901-stamp-brings-1085-rare-panamerican-four-center-shows-235-gain.html | 1901 STAMP BRINGS $1,085.; Rare Pan-American Four Center Shows $235 Gain In Two Months. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/downtown-moves-up-radicals-invade-grand-central-and-everybody-is.html | DOWNTOWN MOVES UP; "Radicals" Invade Grand Central, and Everybody Is Pleased--Brook and Blume | True | By Edward Alden Jewell. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/dr-adler-to-lecture-here.html | Dr. Adler to Lecture Here. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/andover-quintet-wins-turns-back-northeastern-freshmen-at-andover-26.html | ANDOVER QUINTET WINS; Turns Back Northeastern Freshmen at Andover, 26 to 22. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/parrot-and-owners-die-though-bird-had-psittacosis-philadelphia.html | PARROT AND OWNERS DIE.; Though Bird Had Psittacosis, Philadelphia Couple Had Pneumonia. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/treasury-favors-shortterm-issues-present-policy-is-likely-to-be.html | TREASURY FAVORS SHORT-TERM ISSUES; Present Policy Is Likely to Be Continued for an Indefinite Number of Years. CURRENT NEEDS THUS MET Certificates and Treasury Bills Useful Even if Public Debt Is Cut Low. BOND ISSUES ARE CURBED More Long-Term Obligations Will Be Made Only if at Very Low Rates. Many Uses for Such Issues. Liberty Bonds Outstanding. Recall May Be Delayed. TREASURY FAVORS SHORT-TERM ISSUES Gross Debt $16,300,921,501. Mellon Describes Advantages. Treasury Bills a New Issue. Importance Is Emphasized. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/thefts-in-police-college-two-are-charged-with-stealing-petty.html | THEFTS IN POLICE COLLEGE; Two Are Charged With Stealing Petty Supplies. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/investors-buy-in-astoria.html | Investors Buy in Astoria. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/7-manhattan-plots-in-auction-feb-18-two-lexington-avenue-parcels-in.html | 7 MANHATTAN PLOTS IN AUCTION FEB. 18; Two Lexington Avenue Parcels Included in Offerings of J. P. Day. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/salvadorian-towns-hit-by-volcano.html | Salvadorian Towns Hit by Volcano. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/dukes-daughter-in-medieval-bridal-margaret-douglas-hamilton-is.html | DUKE'S DAUGHTER IN MEDIEVAL BRIDAL; Margaret Douglas-Hamilton Is Married to James R. Drummond-Hay. IN SALISBURY CATHEDRAL Bride Is Attended by Twelve Bridesmaids--Two Bishops and CanonOfficiate. | True | Wireless to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/bethlehem-bonds-retired-substitution-of-stock-marks-change-in.html | BETHLEHEM BONDS RETIRED; Substitution of Stock Marks Change in Capital Structure. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/badenpowells-sail-they-leave-trinidad-after-review-of-1500-scouts.html | BADEN-POWELLS SAIL.; They Leave Trinidad After Review of 1,500 Scouts and Guides. | True | Special Cable to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | (New York Times Studios.)Eva Barrett. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/turkish-barbers-will-give-customer-the-works-for-1.html | Turkish Barbers Will Give Customer "the Works" for $1 | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/noted-pekingese-wins-at-baltimore-fuchow-paladin-of-alderbourne.html | NOTED PEKINGESE WINS AT BALTIMORE; Fuchow Paladin of Alderbourne Adjudged Best in Show at Maryland K.C. GOVERNOR RITCHIE ATTENDS Cosalta's Carmen of Rarley Is a Victor-- Ch. Delaware Kate Also Scores. Governor Presents Cup. Shepherd Is Second Choice. Manressa Monami Best Bulldog. Panmure Patricia Tops Scotties. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/black-widow-spiders-increasing-in-hawaii-but-their-venom-seems-to.html | "Black Widow" Spiders Increasing in Hawaii, But Their Venom Seems to Be Losing Strength | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/gang-leader-shot-dies-gabriel-nucci-succumbs-in-hospital-refuses-to.html | GANG LEADER SHOT, DIES.; Gabriel Nucci Succumbs in Hospital --Refuses to Name Assailant. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/changes-in-banks-granted-by-state-merger-and-other-petitions-acted.html | CHANGES IN BANKS GRANTED BY STATE; Merger and Other Petitions Acted On Last Week or Taken Under Advisement. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/expense-study-started-cn-schmalz-will-direct-harvard-survey-of.html | EXPENSE STUDY STARTED.; C.N. Schmalz Will Direct Harvard Survey of Retail Costs. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/urges-better-pay-to-women-workers-miss-perkins-says-their-buying.html | URGES BETTER PAY TO WOMEN WORKERS; Miss Perkins Says Their Buying Power Is Vital Force in Maintaining Prosperity. ASKS NEW SAFETY LAWS Operatives in Mills Using Poisons Must Be Better Protected, She Tells Republican Meeting. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/new-canadian-resort-realty-men-to-visit-laurentian-mountain.html | NEW CANADIAN RESORT.; Realty Men to Visit Laurentian Mountain Development. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/lady-brown-off-on-trip-sails-for-study-of-maya-ruins-in-honduras.html | LADY BROWN OFF ON TRIP.; Sails for Study of Maya Ruins in Honduras. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/navy-wrestlers-triumph-defeat-virginia-military-institute-by-25.html | NAVY WRESTLERS TRIUMPH.; Defeat Virginia Military Institute by 25 Points to 3. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/life-insurance-policy-loans-jumped-when-market-broke.html | Life Insurance Policy Loans Jumped When Market Broke | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/25000-pacing-derby-set-for-meeting-at-kalamazoo.html | $25,000 Pacing Derby Set For Meeting at Kalamazoo | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/revolt-in-the-book-world.html | REVOLT IN THE BOOK WORLD. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/business-stability-retail-theme-here-more-than-2000-store-leaders.html | BUSINESS STABILITY RETAIL THEME HERE; More Than 2,000 Store Leaders to Attend 19th Convention, Starting Tomorrow. CHIEF PROBLEMS CITED Managing Director Notes Tendency Toward Coordination--Waste Reduction to Fore. Dr. Willis to Speak. Operating Expense a Big Problem. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/syracuse-topples-pitt-five-4029-hands-rivals-who-had-won-12-in-row.html | SYRACUSE TOPPLES PITT FIVE, 40-29; Hands Rivals, Who Had Won 12 in Row, First Setback of Current Campaign. KATZ TOTALS 15 POINTS Tosses Seven Baskets, One Foul for Orange--Hyatt Is Held to Three Field Goals. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/la-salle-retains-title-in-hockey-defeats-st-johns-high-10-in-final.html | LA SALLE RETAINS TITLE IN HOCKEY; Defeats St. John's High, 1-0, in Final Game of Catholic Schools League. CLOSES WITH 11 POINTS Brooklyn Prep Beats Holy Trinity, 2-0, and Ties for Second With Loughlin Six. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/mildred-f-thomas-chooses-attendants-her-marriage-to-henry-f.html | MILDRED F. THOMAS CHOOSES ATTENDANTS; Her Marriage to Henry F. Robinson to Take Place at the Ambassador on Tuesday. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/roseborough-wins-at-atlanta-traps-takes-the-dixie-handicap-by.html | ROSEBOROUGH WINS AT ATLANTA TRAPS; Takes the Dixie Handicap by Breaking 94 Out of 100 Pfister Second With 93. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/prison-life-is-easy-in-constantinople-visit-to-jail-reveals-big.html | PRISON LIFE IS EASY IN CONSTANTINOPLE; Visit to Jail Reveals Big Airy Cells, With No Hard Labor or Solitary-Confinement. BREAD AND WATER IS DIET But Inmates Can Send for Food or Buy It at Grocery Inside--Some Waiting Trial for a Year. Can Have Food Sent In. Women of Better Class. | True | By J.w. Collins. Wireless To the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-new-books-for-children.html | The New Books for Children | True | By Anne T. Eaton | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/new-jersey-alumnae-to-meet.html | New Jersey Alumnae to Meet. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/american-firm-in-finland-to-form-company-for-manufacture-of.html | AMERICAN FIRM IN FINLAND.; To Form Company for Manufacture of Wall-Board. | True | Wireless to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/navy-riflemen-score-defeat-george-washington-1364-to-1325-in-an.html | NAVY RIFLEMEN SCORE; Defeat George Washington, 1,364 to 1,325 in an Indoor Match. | True | Special to The New York Times | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/state-holding-co-adds-unit.html | State Holding Co. Adds Unit. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/daughter-in-dr-fw-rices-home.html | Daughter in Dr. F.W. Rice's Home. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/heads-children-of-the-revolution.html | Heads Children of the Revolution. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/fieldston-wins-swimming-meet.html | Fieldston Wins Swimming Meet. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/andover-sextet-on-top-defeats-arlington-high-1-to-0-for-its-sixth.html | ANDOVER SEXTET ON TOP.; Defeats Arlington High, 1 to 0, for Its Sixth Straight Triumph. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/tardieus-cabinet-now-believed-safe-premier-has-helped-position-at.html | TARDIEU'S CABINET NOW BELIEVED SAFE; Premier Has Helped Position at Home by His Conduct at London Parley. FACES INTERNAL PROBLEMS Bitter Opposition Develops From Right and Centre Over State Insurance Measure. | True | By Carlisle MacDonald. Special Cable To the New York Times. | |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/soccer-nationals-rout-bridgeport-triumph-in-atlantic-coast-league.html | SOCCER NATIONALS ROUT BRIDGEPORT; Triumph in Atlantic Coast League Contest at the Polo Grounds by 9 to 4. NELSON TALLIES 5 GOALS Martyn Contributes Three to Victors' Total--Losers in Lead at Half by 4 to 3. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/reds-at-embassy-assail-ortiz-rubio-communists-in-washington-on-mostly.html | 'REDS' AT EMBASSY ASSAIL ORTIZ RUBIO; Communists in Washington, Mostly Boys and Girls, Parade, Sing and Speak. TWO PATROLMEN LOOK ON Ambassador Tellez Is In Home Country--Office Was Closed forthe Saturday Holiday. Two Patrolmen Look On. Ambassador Tellez in Mexico. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/kellogg-predicts-accord-says-at-miami-beach-peace-demands-force.html | KELLOGG PREDICTS ACCORD.; Says at Miami Beach Peace Demands Force Cuts in Navies. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/iowa-is-reinstated-in-big-ten-group-is-restored-to-good-athletic.html | IOWA IS REINSTATED IN BIG TEN GROUP; Is Restored to Good Athletic Standing at Special Session of Western Conference. ACTION IN EFFECT AT ONCE Decision Reached After 4-Hour Discussion by FacultyDelegates in Chicago.HAWKEYES ARE CAUTIONEDAdvised Against Applying for Removal of Ban on Athletes WhoWere Declared Ineligible. Three Conducted Inquiry. Free to Enter Track Meets. Reinstatement Was Refused. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/emory-which-bars-intercollegiate-games-will-expand-intramural.html | Emory, Which Bars Intercollegiate Games, Will Expand Intramural Program Next Year | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/not-on-the-screen-and-some-other-works-of-fiction-a-rolling-stone.html | "Not on the Screen" and Some Other Works of Fiction; A ROLLING STONE ELEMENTAL FORCE LONDON IN WARTIME FRUITS OF WAR EXILE IN GUIANA CLOSE TO THE SOIL Latest Works Of Fiction ENGLISH TROUPERS. Latest Works of Fiction AVIATION STORIES AN UNUSUAL SITUATION | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/bishop-six-beats-dartmouth-7-to-2-green-hockey-team-unable-to-cope.html | BISHOP SIX BEATS DARTMOUTH, 7 TO 2; Green Hockey Team Unable to Cope With Canadians in First, Third Periods. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/out-of-town.html | OUT OF TOWN | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/exeter-triumphs-at-hockey.html | Exeter Triumphs at Hockey. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/state-realty-boards-seek-a-law-to-reduce-cost-of-foreclosures.html | State Realty Boards Seek a Law To Reduce Cost of Foreclosures; Association Sponsors Measure Designed to Overcome Hesitancy or Many Financial Institutions in Placing Loans on. Small Residential Properties. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/effects-of-mergers-on-buying.html | Effects of Mergers on Buying. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/two-fires-cause-stir-in-constantinople-political-discussion-rises.html | TWO FIRES CAUSE STIR IN CONSTANTINOPLE; Political Discussion Rises Out of Criticism of Inadequate Water System of City. | True | By Lucille Saunders. Wireless To the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/munition-men-want-peace-says-du-pont-war-materials-rarely-return-a.html | MUNITION MEN WANT PEACE, SAYS DU PONT; War Materials Rarely Return a Profit, He Asserts in Letter Read Over the Radio. LAMONT DESIRES ARMS CUT Fleeting Gains in Time of War Are Heavily Offset Later, He De clares in Message. Says War Taxes Absorbed Profits. Lamont Praises Hoover. Other Value Seen. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/pictures-wired-swiftly-as-news-sent-by-telegraph.html | PICTURES WIRED SWIFTLY AS NEWS; SENT BY TELEGRAPH | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/army-six-trims-vermont-takes-lead-late-in-first-period-to-gain-7-to.html | ARMY SIX TRIMS VERMONT.; Takes Lead Late in First Period to Gain 7 to 2 | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/to-map-westchester-resources.html | To Map Westchester Resources. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/new-seventh-avenue-skyscraper.html | NEW SEVENTH AVENUE SKYSCRAPER | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/orders-1000-tank-cars-canton-company-among-large-purchasers-of.html | ORDERS 1,000 TANK CARS; Canton Company Among Large Purchasers of Rolling Stock. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/to-train-recreation-leaders.html | To Train Recreation Leaders. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/dar-to-broadcast.html | D.A.R. TO BROADCAST. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/armys-boxers-triumph-capture-six-of-seven-bouts-contested-with.html | ARMY'S BOXERS TRIUMPH.; Capture Six of Seven Bouts Contested With Temple. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/standard-oil-rivals-adopt-decimal-prices-for-gasoline-in-the.html | Standard Oil Rivals Adopt Decimal Prices For Gasoline in the Eastern Territory | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/10-downing-st-a-mystery-house-where-british-history-is-made.html | 10 DOWNING ST. A MYSTERY HOUSE; WHERE BRITISH HISTORY IS MADE | True | By Kate Rosenberg. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/williams-battery-candidates-to-begin-indoor-drill-feb-12.html | Williams Battery Candidates To Begin Indoor Drill Feb. 12 | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/seeks-machine-gun-curb-whalen-also-to-ask-law-requiring-licenses.html | SEEKS MACHINE GUN CURB.; Whalen Also to Ask Law Requiring Licenses for Sawed-Off Shotguns. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/spain-to-russia-the-new-quintero-comedy-the-current-vogue-for-russia.html | SPAIN TO RUSSIA; The New Quintero Comedy--The Current Vogue for Russian Drama and the American Version of "The Lower Depths" | True | By J. Brooks Atkinson. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/filipinos-send-briones-house-leader-to-join-mission-here-seeking.html | FILIPINOS SEND BRIONES; House Leader to Join Mission Here Seeking Right of Self-Government. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/riding-club-takes-highgoal-honors-wins-new-york-ac-tourney-by.html | RIDING CLUB TAKES HIGH-GOAL HONORS; Wins New York A.C. Tourney by Defeating Winged Foot Trio by 7 to 4. E.W. HOPPING THE STAR Captures Individual Scoring Honors With Five Goals--Ridgewood Wins Low-Goal Game. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/dutch-lay-foundation-of-10000mile-airway-starting-for-polo-in.html | DUTCH LAY FOUNDATION OF 10,000-MILE AIRWAY; STARTING FOR POLO IN FLORIDA | True | By N.e. Groeneveld Meijer. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/100-treated-daily-at-brooklyn-home-institution-provides-102-of-116.html | 100 TREATED DAILY AT BROOKLYN HOME; Institution Provides 102 of 116 Free Beds for Consumptives in Borough, Says Secretary. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/booklet-offers-data-on-foreign-motoring.html | BOOKLET OFFERS DATA ON FOREIGN MOTORING | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/nyu-cub-quintet-scores-turns-back-st-johns-freshmen-in-hardfought.html | N.Y.U. CUB QUINTET SCORES; Turns Back St. John's Freshmen in Hard-Fought Game, 28-24. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/confirmed-as-quartermaster-general.html | Confirmed as Quartermaster General | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/benn-levy-tries-a-morality-play.html | BENN LEVY TRIES A MORALITY PLAY | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/china-lends-exotic-touch-to-occidental-rooms-decorative-silk-wall.html | CHINA LENDS EXOTIC TOUCH TO OCCIDENTAL ROOMS; Decorative Silk Wall Hangings Bring New Color Accents To the Walls of Our Modern Apartments NEW SILK WALL HANGINGS | True | By Walter Rendell Storey.photograph Courtesy of Stern Brothers.courtesy of American Art Association-Anderson Galleries. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/navy-boxers-win-43-record-51st-straight-victory-in-dual-clash-with.html | NAVY BOXERS WIN, 4-3.; Record 51st Straight Victory in Dual Clash With New Hampshire. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/funeral-services-held-for-cantillon-church-at-hickman-ky-crowded-at.html | FUNERAL SERVICES HELD FOR CANTILLON; Church at Hickman, Ky., Crowded at Mass for Veteran Baseball Player--Burial Tomorrow. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/laurivolpi-off-for-italy-tenor-to-appear-in-opera-at-milan-rome.html | LAURI-VOLPI OFF FOR ITALY; Tenor to Appear in Opera at Milan, Rome, Naples and Paris. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/reynolds-is-victor-in-golf-final-4-and-3-beats-weber-to-repeat-his.html | REYNOLDS IS VICTOR IN GOLF FINAL, 4 AND 3; Beats Weber to Repeat His 1927 Triumph in Florida East Coast Tourney. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/2759-trade-failures-make-january-record-61185171-total-liabilities.html | 2,759 TRADE FAILURES MAKE JANUARY RECORD; $61,185,171 Total Liabilities, Though Fall Below Figures for December. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/tardieu-sets-the-pace-in-london-conference-outlook-now-promising.html | TARDIEU SETS THE PACE IN LONDON CONFERENCE; OUTLOOK NOW PROMISING; HIS PLAN STARTS LABORS Others Must Take Steps to Meet Challenge of Naval Figures. ITALIANS ARE OUTPLAYED Grandi Unable to Obtain Parity With France at Start of Talk on Warship Limitation. AMERICANS MARKING TIME Japan and Italy Also Wait for Opportunity to Present Their Fleet Estimates. Tardieu in Leading Role. Maximum French Program. TARDIEU SETS PACE IN ARMS CONFERENCE Britain Next in Activity. Japanese Await Figuring Stage. | True | By Edwin L. James. Special Cable To the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/mob-lynches-negro-as-georgia-slayer-500-men-overpower-sheriff-at.html | MOB LYNCHES NEGRO AS GEORGIA SLAYER; 500 Men Overpower Sheriff at Ocilla and Burn Accused Slayer of Girl. VICTIM HAD CONFESSED He Way Being Taken to Jail When Angry Crowd Stopped Police Auto in Centre of Town. Negro Slashed and Burned. First Georgia Lynching in 3 Years. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/home-brew-illegal-asserts-yellowley-prohibition-administrator-says.html | HOME BREW ILLEGAL, ASSERTS YELLOWLEY; Prohibition Administrator Says Representative Fort "Stretched the Law" in House Speech. CIDER MAKING IS ALLOWED But Home-Made Beer, Dry Agent Declares, Is Specifically Prohibited by Statute. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/will-hold-exhibition-of-golf-maintenance-greenkeepers-greens.html | WILL HOLD EXHIBITION OF GOLF MAINTENANCE; Greenkeepers, Greens Committee Chairmen Invited to Mass. Aggies Event March 15, 16. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/whalen-promotes-dr-nammack.html | Whalen Promotes Dr. Nammack. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/choate-fencers-defeat-milford.html | Choate Fencers Defeat Milford. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/questions-and-answers-is-the-pentode-tube-worthy-of.html | QUESTIONS AND ANSWERS; Is the Pentode Tube Worthy of Consideration? --Two Antennas Close Together Are Likely to Interfere With Each Other--What Causes Fading? | True | By Orrin E. Dunlap Jr. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/antarctic-still-pays-big-profit-to-whalers-swallowing-a-whale.html | ANTARCTIC STILL PAYS BIG PROFIT TO WHALERS; SWALLOWING A WHALE | True | By Franklin Clarkin. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/jamaica-sextet-prevails-turns-back-bay-shore-high-school-at.html | JAMAICA SEXTET PREVAILS; Turns Back Bay Shore High School at Brooklyn Ice Palace 7-0. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-western-stars-first-season-in-chicagos-new-civic-opera.html | THE WESTERN STARS; First Season in Chicago's New Civic Opera Reviewed—Company Now in Boston | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/bull-movement-hits-toronto-mine-stocks-confidence-increases.html | BULL MOVEMENT HITS TORONTO MINE STOCKS; Confidence Increases Following Reinstatement at of Four Accused Brokes age Houses. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/says-filipinos-put-freedom-above-all-roxas-island-leader-asserts.html | SAYS FILIPINOS PUT FREEDOM ABOVE ALL; Roxas, Island Leader, Asserts Here They Would Willingly Live Without Our Aid. BUT HOLDS THEM GRATEFUL Nicholas Roosevelt, Opposing Plea, Says United States Has Not Finished Its Work There. Says Filipinos Are Grateful. Sees Promises Unfulfilled. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/americans-beaten-by-montreal-six-maroons-tally-four-times-in-first.html | AMERICANS BEATEN BY MONTREAL SIX; Maroons Tally Four Times in First Period and Win on Home Ice, 7 to 2. COX BRILLIANT IN GOAL International Leaguer Shines for Victors—Himes and McVeigh Score for the Losers. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/salesmens-stagger-report-to-be-offered-buying-offices-may-take.html | SALESMEN'S "STAGGER" REPORT TO BE OFFERED; Buying Offices May Take Action Tuesday--Registration of Salesmen Asked. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/markets-kept-active-weather-now-a-guide-threat-of-strike-finds.html | MARKETS KEPT ACTIVE; WEATHER NOW A GUIDE; Threat of Strike Finds Stocks Low Near By--Drop in Fancy Heel Hosiery. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/urges-forest-expansion-representative-leavitt-favors-50000000-land.html | URGES FOREST EXPANSION.; Representative Leavitt Favors $50,000,000 Land Purchase Bill. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/chicago-gropes-in-a-financial-maze-the-reasons-behind-the.html | CHICAGO GROPES IN A FINANCIAL MAZE; The Reasons Behind the Complicated Political and Legal Situation Which Has Exhausted Funds in the City Treasury and Prevents the Metropolis of the West From Paying Bills and Employes | True | By R. L. Duffus. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/directors-approve-merger-of-banks-terms-announced-for-union-of.html | DIRECTORS APPROVE MERGER OF BANKS; Terms Announced for Union of Underwriters Trust and Sixth Avenue Bank. RESOURCES ARE $8,348,000 Trust Company to Issue Additional Stock--Its Name to Be Retained by New Institution. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/viennese-called-mussolini-sues-watchmaker-for-libel.html | Viennese, Called Mussolini, Sues Watchmaker for Libel | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/land-bank-creditors-in-kansas-city-unite-hope-to-reorganize-after.html | LAND BANK CREDITORS IN KANSAS CITY UNITE; Hope to Reorganize After Bidding on Institution at Receivership Sale. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/nyac-team-bowls-high-scores.html | N.Y.A.C. Team Bowls High Scores | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/fiscelle-tops-bowling-tourney.html | Fiscelle Tops Bowling Tourney. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/chekhovs-first-serious-drama-a-discovery-which-throws-new-light-on.html | CHEKHOV'S FIRST SERIOUS DRAMA.; A Discovery Which Throws New Light on His Development Chekhov's First Serious Drama | True | By Alexander Nazaroff.from A Painting By Brava, In the Tretyakov Art Gallery, Moscow. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/towering-apartments-give-east-river-loftier-skyline-gracie-square.html | TOWERING APARTMENTS GIVE EAST RIVER LOFTIER SKYLINE; Gracie Square Development Tall Madison Avenue Building. | True | Photo by William Frange. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/morristown-prep-is-victor.html | Morristown Prep Is Victor. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/nelson-butler-betters-record-by-leaping-6-feet-6-inches.html | Nelson, Butler, Betters Record By Leaping 6 Feet 6 Inches | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/queens-continues-population-gains-residents-of-borough-estimated-to.html | QUEENS CONTINUES' POPULATION GAINS; Residents of Borough Estimated to Number 1,698,000 on Jan. 1, 1930. DOUBLED IN TEN YEARS Chamber of Commerce Figures Show Increase of About 42,750 Persons During the Past Year. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/golden-state-again-goes-antioriental-filipinos-the-latest-victims.html | GOLDEN STATE AGAIN GOES ANTI-ORIENTAL; Filipinos the Latest Victims in Periodical Recurrence of "Neurosis Orientalis." BASIS MAINLY EMOTIONAL Question of Farm Labor Involved, However, Which Reopens the Mexican Agitation. | True | By Frederick F. Forbes. Editorial Correspondence of the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/clash-over-katovis-case-baldwin-and-mclaughlin-contradict-each.html | CLASH OVER KATOVIS CASE.; Baldwin and McLaughlin Contradict Each Other as to Inquiry. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/second-childrens-concert.html | Second Children's Concert. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/dry-body-in-receivership-court-acts-in-case-of-massachusetts-total.html | DRY BODY IN RECEIVERSHIP.; Court Acts in Case of Massachusetts Total Abstinence Society. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/larger-guard-for-the-president-projected-with-white-house-police-in.html | Larger Guard for the President Projected With White House Police in Secret Service | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/army-plebe-squad-loses-defeated-by-manlius-school-swimmers-33-to-28.html | ARMY PLEBE SQUAD LOSES.; Defeated by Manlius School Swimmers, 33 to 28. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/hoover-defers-visit-to-mexican-capital-president-may-even-wait.html | HOOVER DEFERS VISIT TO MEXICAN CAPITAL; President May Even Wait Until After Next Autumn, but Keeps Promise in Mind. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/plans-zeppelin-service-dr-eckener-coming-to-america-to-arrange-for.html | PLANS ZEPPELIN SERVICE.; Dr. Eckener Coming to America to Arrange for Ocean Trips. | True | Special Cable to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/charges-hospital-beating-writer-sues-for-160000-damages-saying.html | CHARGES HOSPITAL BEATING; Writer Sues for $160,000 Damages, Saying Sight Was Affected. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/parisians-go-to-see-london-art-show-italian-masterpieces-attract.html | PARISIANS GO TO SEE LONDON ART SHOW; Italian Masterpieces Attract Many American Residents to Burlington House TO EXAMINE SISTINE WORKS Experts, Anxious Over Condition of Paintings, Will Have Giant Photographs Taken. Countess Costantini Going. Anxious for Sistine Art. | True | By May Birkhead. Wireless To the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/rare-railway-rivalry-appears-in-plans-for-lines-between-new-york.html | Rare Railway Rivalry Appears in Plans For Lines Between New York and Chicago | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/student-artists-scrap-old-rules-exhibit-of-124-paintings-at-the.html | STUDENT ARTISTS SCRAP OLD RULES; Exhibit of 124 Paintings at the Teachers College, Stresses Personal Expression. TECHNIQUE IS SECONDARY Prof. George J. Cox Says Courses Put the Emphasis Upon "Art as Distinguished From Artifice." Depict Tempo of City. Modern Artist's Contention. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/purchases-house-in-the-bronx.html | Purchases House in the Bronx. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/drama-by-the-seine.html | Drama By the Seine | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/one-dies-8-felled-by-gas-coal-fumes-seep-through-two-tenements-in.html | ONE DIES, 8 FELLED BY GAS; Coal Fumes Seep Through Two Tenements in Brooklyn. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/lindbergh-cantata-weill-and-brecht-write-modern-saga-for-youth.html | LINDBERGH CANTATA; Weill and Brecht Write Modern Saga for Youth--Berlin Concert Life | True | By Alfred Einstein. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/merillondoultremont-nuptial-to-be-in-march.html | MERILLON-DOULTREMONT NUPTIAL TO BE IN MARCH | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/realty-exchange-sales-object-is-to-trade-in-all-securities-says.html | REALTY EXCHANGE SALES.; Object Is to Trade in All Securities, Says Charles G. Edwards. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/hotchkiss-sextet-wins-53.html | Hotchkiss Sextet Wins, 5-3. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/rutgers-plans-tour-industrial-and-engineering-study-to-be-made-in.html | RUTGERS PLANS TOUR.; Industrial and Engineering Study to Be Made in Europe. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/new-york-girl-swimmers-set-record-in-300yard-relay.html | New York Girl Swimmers Set Record in 300-Yard Relay | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/sports-of-the-times-signs-and-portents-here-and-there.html | Sports of the Times.; Signs and Portents. Here and There. | True | By John Kieran. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/garrulous-and-gullible.html | GARRULOUS AND GULLIBLE. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/coast-guard-for-canada-project-of-service-to-fight-smuggling-is.html | COAST GUARD FOR CANADA.; Project of Service to Fight Smuggling Is Studied at Ottawa. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/cyprus-sends-out-harry-call-for-experienced-pied-piper.html | Cyprus Sends Out Harry Call For Experienced Pied Piper | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/peppereater-devours-eighty-in-hot-tilt-at-bloomfield.html | Pepper-Eater Devours Eighty In Hot Tilt at Bloomfield | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/british-heir-recovers-golf-helps-to-cure-the-princes-cold-he-starts.html | BRITISH HEIR RECOVERS.; Golf Helps to Cure the Prince's Cold --He Starts for Bulawayo. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/sells-white-plains-av-taxpayer.html | Sells White Plains Av. Taxpayer. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/larson-minimizes-atlantic-city-vice-governor-tells-hotel-men-resort.html | LARSON MINIMIZES ATLANTIC CITY VICE; Governor Tells Hotel Men Resort Town Can "Cleanlts Own House." RUFFU ASSAILS CHARGERSenator Richards Says Hague Is "Behind Propaganda" to Retaliatefor Hudson County Inquiry. Tuttle Investigating Here. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/revising-the-american-prayer-book.html | Revising the American Prayer Book | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/ship-ahooey-here-comes-a-show-boat.html | SHIP AHOOEY!! HERE COMES A SHOW BOAT | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/herrick-51-beats-gun-royal-at-miami-takes-2870-handicap-by-half.html | HERRICK, 5-1, BEATS GUN ROYAL AT MIAMI; Takes $2,870 Handicap by Half Length Before 10,000 Fans --Tutti Frutti Third. RAPID TRANSIT SHOWS WAY Goes Around Field in Stretch and Defeats Jack Howe--Two Track Records Equaled. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/fats-and-greases-go-lower.html | Fats and Greases Go Lower. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/bus-competition-puzzles-railways-longdistance-motor-travel-for.html | BUS COMPETITION PUZZLES RAILWAYS; Long-Distance Motor Travel for Passengers a Mystery --Rates Considered. CONCERNED OVER FREIGHT Express Agency's Proposal to Use Automobiles Attracts Attention to Problem. Flexibility of Bus Routes. Container Cars for Small Lots. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/20-cut-in-phone-rate-rise-is-in-effect-but-company-plans-court.html | 20% CUT IN PHONE RATE RISE IS IN EFFECT, BUT COMPANY PLANS COURT FIGHT LATER; WANTS CASE REOPENED Utilities Board is to Be Asked First to Grant Full Increase. APPEAL TO COURT NEXT McCulloh Says Board Must Act Promptly to Revise the Rate Schedule Now in Force. LEGISLATIVE INQUIRY ASKED Brooklyn Interests Call for Scrutiny of A.T.&T. and Its Subsidiaries. Company Ready to Fight. New League Calls for Inqiry. Favors Control of Expenses. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/navy-fencers-score-in-dual-meet-1210-turn-back-team-of-the-new-york.html | NAVY FENCERS SCORE IN DUAL MEET, 12-10; Turn Back Team of the New York Fencers Club in Test With Three Weapons. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/high-gypsum-tariff-defeated-in-senate-crude-product-kept-on-free.html | HIGH GYPSUM TARIFF DEFEATED IN SENATE; Crude Product Kept on Free List by 62 to 9--Calcined at $1.40 a Ton. COPELAND IN LOSING FIGHT His Plea for Protection for Producers Is Met by Argument of Rise in Price. Eight Vote With Copeland. Duty Called Inconsistent. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/gauthier-first-in-shoot-triumphs-in-weekly-event-of-whitcomb-club.html | GAUTHIER FIRST IN SHOOT.; Triumphs in Weekly Event of Whitcomb Club at Throgs Neck. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/widow-tells-of-plea-to-break-up-rum-ring-testifies-that-oklahoma.html | WIDOW TELLS OF PLEA TO BREAK UP RUM RING; Testifies That Oklahoma Sheriff Gave Son Job as 'Collector' for Gang. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/more-stars-to-be-measured.html | MORE STARS TO BE MEASURED | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/barries-screen-luck-his-eighth-work-to-be-filmed-is-well-directed.html | BARRIE'S SCREEN LUCK; His Eighth Work to Be Filmed Is Well Directed and Beautifully Acted By MORDAUNT HALL. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/artists-ask-protection-urge-the-vestal-bill-to-curb-piracy-of.html | ARTISTS ASK PROTECTION.; Urge the Vestal Bill to Curb Piracy of Designs. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/artists-pledge-aid-to-regional-plan-mcaneny-tells-municipal-art.html | ARTISTS PLEDGE AID TO REGIONAL PLAN; McAneny Tells Municipal Art Society $1,050,000 More Will Be Spent on Civic Program. SANITATION IS STRESSED Schroeder Proposals Must Be Expanded to Modernize Methods of Disposal, Speakers Assert. Urges Interest in Play Sites. Sanitation Program Stressed. Roosevelt Letter Read. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/tariff-changes-mexico-explains-metric-marking-requirementsnew.html | TARIFF CHANGES.; Mexico Explains Metric Marking Requirements--New African Duties on Wheat. Pass New Philippine Marking Law. Venezuela, Enforces Packing Rule. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/fords-3passenger-taxis-at-15-and-5-rate-to-begin-operating-in.html | Ford's 3-Passenger Taxis at "15 and 5" Rate To Begin Operating in Streets Here on Feb. 15 | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/the-london-halls-pass-as-here-vaudeville-suffers-from-changing.html | THE LONDON "HALLS" PASS; As Here, Vaudeville Suffers From Changing Public Taste and Film Competition | True | By Ernest Marshall. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/seeking-synthetic-rubber-though-real-market-lags.html | Seeking Synthetic Rubber, Though Real Market Lags | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/credit-information-for-building-trades-plan-to-enlarge-financial.html | CREDIT INFORMATION FOR BUILDING TRADES; Plan to Enlarge Financial Investigations Meeting With General Approval. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/hackley-school-six-triumphs.html | Hackley School Six Triumphs. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/hunger-theatres-and-so-forth-sober-second-thoughts-on-things-and.html | HUNGER, THEATRES -- AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once Every So Often, Cabbages | True | By L.h. Robbins. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/penn-five-downs-penn-state-2822-7000-see-red-and-blue-players.html | PENN FIVE DOWNS PENN STATE, 28-22; 7,000 See Red and Blue Players Defeat Rivals for Seventh Straight Year. VICTORS AHEAD AT HALF Ullrich Leads Attack With Four Field Goals and Foul--Losers Stage Belated Rally. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/acosta-jailed-for-week-flier-remanded-for-failure-to-support-his.html | ACOSTA JAILED FOR WEEK.; Flier Remanded for Failure to Support His Family. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/bayley-home-first-in-twomile-race-captures-handicap-event-from.html | BAYLEY HOME FIRST IN TWO-MILE RACE; Captures Handicap Event From Scratch in 106th Infantry Meet--Time Is 9:39 1-5. HEINSCHEN DOUBLE VICTOR Wins 880-Yard Run and Mile Walk, Places Second in Quarter-- Co. B Takes Team Title. | True | By Arthur J. Daley. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/art-exhibit-as-benefit-needle-guild-to-show-250-original-drawings.html | ART EXHIBIT AS BENEFIT.; Needle Guild to Show 250 Original Drawings of "Metropolitan Movies," | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/leagues-parties-prove-popular-most-tickets-are-sold-for-both.html | LEAGUE'S PARTIES PROVE POPULAR; Most Tickets Are Sold for Both Performances of "Rebound" to Raise Funds for Baby Shelter | True | Photograph by New York Times Studios. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/ottawa-six-stops-canadiens-4-to-1-senators-triumph-over-rivals-from.html | OTTAWA SIX STOPS CANADIENS, 4 TO 1; Senators Triumph Over Rivals From Montreal in National Hockey League Clash. PITTSBURGH WINS, 3 TO 2 Score for First Time In 11 Starts, Beating Detroit--Toronto Blanks Chicago, 6 to 0. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/federal-men-study-ship-safety-here-commerce-department-group-tours.html | FEDERAL MEN STUDY SHIP SAFETY HERE; Commerce Department Group Tours Harbor to Determine the Need for Changes in Rules. NEW LIMITS MAY BE FIXED Hazards of Excursion Boats in Local Waters Are Receiving Particular Attention. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/course-at-columbia-in-care-of-buildings-rh-shreve-will-open-the.html | COURSE AT COLUMBIA IN CARE OF BUILDINGS; R.H. Shreve Will Open the Sixth Extension Session Next Wednesday Evening. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/current-magazines.html | Current Magazines | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/col-aa-starbird-to-retire-thursday-governors-island-assistant-staff.html | COL. A. A. STARBIRD TO RETIRE THURSDAY; Governors Island Assistant Staff Chief Has Served 32 Years In Army. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/rathenau-who-created-germanys-new-foreign-policy-count-kesslers.html | Rathenau, Who Created Germany's New Foreign Policy; Count Kessler's Biography of the Martyred Statesman Draws the Picture of a Strangely Dual Personality | True | By T.r. Ybarra | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/dr-faunce-funeral-today-ce-hughes-and-president-lowell-among.html | DR. FAUNCE FUNERAL TODAY; C.E. Hughes and President Lowell Among Notables to Attend. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/juilliard-musicians-play-graduate-schools-spring-orchestra-gives.html | JUILLIARD MUSICIANS PLAY.; Graduate School's Spring Orchestra Gives Second Concert. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/major-differences-avoided-at-london-never-were-the-cards-laid-so.html | MAJOR DIFFERENCES AVOIDED AT LONDON; Never Were the Cards Laid So Openly on Table, in Opinion of Delegates. MEDITERRANEAN NOW BASIS Britain's Calculation of Needs Depends on French and Italian Strength on That Sea. | True | By P.j. Philip. Special Cable To the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/yale-checks-army-in-polo-by-1210-blue-defeats-rival-in-thrilling.html | YALE CHECKS ARMY IN POLO BY 12-10; Blue Defeats Rival in Thrilling Indoor Contest--Lead Changes Frequently. WINS IN FINAL PERIOD Porter and Rathborne Provide Deciding Margin for Victors, WhoUse Strange Mounts. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/japanese-awaiting-talk-with-stimson-they-hope-delegates-will-meet.html | JAPANESE AWAITING TALK WITH STIMSON; They Hope Delegates Will Meet British and Americans During Week. RATIO PROBLEM DIFFICULT Tokio's Demand for 70 Per Cent Held to Affect General Progress of Parley. Dr. Davis Addresses Vassar Club. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/modern-architecture-in-rural-settings-model-house-in-the-modernized.html | MODERN ARCHITECTURE IN RURAL SETTINGS; MODEL HOUSE IN THE MODERNIZED VILLA STYLE | True | By H.i. Brock.francis Keally, Architect | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/six-new-books-of-poetry-new-books-of-poetry.html | Six New Books of Poetry; New Books of Poetry | True | By Percy Hutchison | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/hagen-and-kirkwood-embark-for-orient-and-australia.html | Hagen and Kirkwood Embark For Orient and Australia | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/pmc-polo-team-routs-squadron-a-takes-class-b-game-by-20-to-4-teitel.html | P.M.C. POLO TEAM ROUTS SQUADRON A; Takes Class B Game by 20 to 4 , Teitel and Pickering Scoring 7 Goals Apiece. YALE OFFICERS LOSE, 12-11 Bow to Squadron Reserves, Cone's Goal in Overtime Deciding--Long Island P.C. Beaten, 8 -2 . | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/aberdareleatham-win-racquets-title-british-veterans-easily-defeat.html | ABERDARE-LEATHAM WIN RACQUETS TITLE; British Veterans Easily Defeat Kemp-Welch and Cambridge, 15-4, 15-7, 15-10. SEASONED PLAY TRIUMPHS Young Compatriots of Victors Unable to Cope With Superior Skill in National Doubles. Get Off to Flying Start. ABERDARE-LEATHAM WIN RACQUETS TITLE | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/review-of-week-in-realty-market-sixth-avenue-corner-deal-stimutates.html | REVIEW OF WEEK IN REALTY MARKET; Sixth Avenue Corner Deal Stimutates Activity in the Manhattan Market. WEST 42D ST. DEVELOPING Old Family Holding on Washington Sheet Is Disposed Of--East Side Transactions. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/financial-markets-strength-in-stocks-weekend-trading-largesilver.html | FINANCIAL MARKETS; Strength in Stocks, Week-End Trading Large--Silver and Wheat Prices Recover. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/shooting-up-a-cafe-jails-policeman-two-suspended-from-force-when.html | 'SHOOTING UP' A CAFE JAILS POLICEMAN; Two Suspended From Force When Woman Tells of Marksmanship Demonstration.RESTAURANT MAN HELD Patrolman Is Said to Have Fired at Door Panal of Travel Inn on Amsterdam Avenue. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/columbia-to-continue-orientation-course-dean-hawkes-announces.html | COLUMBIA TO CONTINUE 'ORIENTATION COURSE'; Dean Hawkes Announces Lecturers Who Will Aid New Students Toward Adjustment. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/new-police-bureau-aims-at-prevention-of-crime-miss-virginia-murray.html | NEW POLICE BUREAU AIMS AT PREVENTION OF CRIME; MISS VIRGINIA MURRAY | True | By Virginia Pope. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/article-8-no-title.html | Article 8 -- No Title | True | (W. Vivian Chappel.)(W. Vivian Chappel.) | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/color-in-sidewalk-paving-approved-in-new-orleans.html | COLOR IN SIDEWALK PAVING APPROVED IN NEW ORLEANS | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/east-side-cooperative.html | EAST SIDE COOPERATIVE | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/pointer-takes-first-in-field-trial-derby-chiefs-lad-whitestone.html | POINTER TAKES FIRST IN FIELD TRIAL DERBY; Chief's Lad Whitestone, Owned by McNaughton, Is Victor in Pinehurst Event. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/300-brokers-face-bail-bond-inquiry-conway-to-summon-insurance.html | 300 BROKERS FACE BAIL BOND INQUIRY; Conway to Summon Insurance Men-- Bowen, Bondsman in Bronx, Loses License. NEW CHARGES GO TO CRAIN Hears Court Aides Fall to Give Case Histories to the State-- Tuttle's Delay Irks Whalen. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/en-route-to-broadway-ed-wynn-and-fred-stone-divide-the-downeast.html | EN ROUTE TO BROADWAY; Ed Wynn and Fred Stone Divide the Down-East Territory in Their Shows | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/gallicurci-returns-to-radio-after-farewell-to-opera-stage.html | GALLI-CURCI RETURNS TO RADIO AFTER FAREWELL TO OPERA STAGE | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/worldwide-headache-promised-by-seeress-berlins-mme-sylvia-invites.html | WORLD-WIDE HEADACHE PROMISED BY SEERESS; Berlin's Mme. Sylvia Invites Reporters to Hear Forecast of Year's Events. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/to-fight-operation-of-subways-by-city-state-chamber-of-commerce-will.html | TO FIGHT OPERATION OF SUBWAYS BY CITY; State Chamber of Commerce Will Press Amendment to Transit-Unifying Bill. MUNICIPAL CREDIT URGED Resolution Will Be Voted an at the Meeting of Organization Set for Thursday. Present Bill Bars City's Credit. To Curb Mayor's Appointive Power. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/czech-president-to-stay-in-office-prague-gossip-credits-masaryks.html | CZECH PRESIDENT TO STAY IN OFFICE; Prague Gossip Credits Masaryk's Decision to Loyalty toForeign Minister Benes. WANTS HIM AS SUCCESSORHis Fellow-Founder of Republic theObject of Bitter Criticism for Reparations Settlement. Fate of Many Liberators. GZECH PRESIDENT TO STAY IN OFFICE Incursion Into Politics Blamed. | True | By John MacCormac. Wireless To the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/a-film-star-arrives-clever-actress-new-role.html | A FILM STAR ARRIVES; CLEVER ACTRESS'S NEW ROLE | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/oil-excess-starts-1930-texas-economist-sees-handicap-to-regulation.html | OIL EXCESS STARTS 1930.; Texas Economist Sees Handicap to Regulation of Output. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/money.html | MONEY. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/dailey-beats-cobb-in-class-c-squash-princeton-club-player-scores-in.html | DAILEY BEATS COBB IN CLASS C SQUASH; Princeton Club Player Scores in Second Round of National Title Play in 3 Games. HASKINS ALSO ADVANCES Eliminates Hollander by 15-10. 15.11--Brodil, Flack, Hynson Among Other Victors. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/six-reach-cue-final-adams-martin-and-stevens-advance-in-snooker.html | SIX REACH CUE FINAL.; Adams, Martin and Stevens Advance in Snooker Tournament. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/risko-bout-plans-still-are-doubt-manager-cannot-find-boxer-to-tell.html | RISKO BOUT PLANS STILL ARE DOUBT; Manager Cannot Find Boxer to Tell of Match With Hoffman on Friday.SCHMELING TO BE ACTIVEPlans a Campaign Designed to PutHim in Fit Condition forFight With Sharkey, McArdle Announces Match. Capacity Crowd Expected. Gans and Di Vodi Ready. | True | By James P. Dawson. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/baseball-writers-entertain-tonight-800-to-attend-annual-meeting-at.html | BASEBALL WRITERS ENTERTAIN TONIGHT; 800 to Attend Annual Meeting at the Commodore--Mayor Walker Among Speakers. LANDIS WILL BE PRESENT National League to Hold Spring Meeting Tuesday--Teams Set for Southern Trips. | True | By John Drebinger. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/mr-belasco-and-a-passing-matter-of-footlights-his-electrician-louis.html | MR. BELASCO AND A PASSING MATTER OF FOOTLIGHTS; His Electrician, Louis Hartmann, Says a Word or Two on Stage Lighting | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/paris-now-hopeful-of-naval-parley-tardieus-leading-role-compared.html | PARIS NOW HOPEFUL OF NAVAL PARLEY; Tardieu's Leading Role Compared With French Back Seatat Washington Conference.DOMESTIC ISSUES TO FORECabinet Faces Opposition by theRight to Insurance MeasureTheatre Strike Averted. Domestic Issues Pending. PARIS NOW HOPEFUL OF NAVAL PARLEY Theatre Strike Spectre Exorcised. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/faces-that-our-houses-wear.html | FACES THAT OUR HOUSES WEAR. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/turkeys-ten-years.html | TURKEYS TEN YEARS. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/will-design-doors-for-st-patricks-andrew-oconnor-gets-commission-to.html | WILL DESIGN DOORS FOR ST. PATRICK'S; Andrew O'Connor Gets Commission to Execute Gift to Cathedral by Anonymous Donor. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/crosstown-subway-urged-for-23d-street-property-owners-of-section.html | CROSSTOWN SUBWAY URGED FOR 23D STREET; Property Owners of Section Favor Connection With Ridgewood Line. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/panamerican-golf-won-by-lamprecht-former-intercollegiate-champion.html | PAN-AMERICAN GOLF WON BY LAMPRECHT; Former Intercollegiate Champion Defeats Westland 2 Up for Amateur Title.SCORES AT FINAL HOLEOne Up Coming Home, He ReachesGreen With Two Strong Drivesto Assure Triumph. | True | | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/schober-to-sign-pact-on-his-visit-to-italy-arbitrationfriendship.html | SCHOBER TO SIGN PACT ON HIS VISIT TO ITALY; Arbitration-Friendship Treaty Raises Hopes of Italian Hungarian-Austrian Bloc. | True | Special Cable to THE NEW YORK TIMES. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-02 | 1930-02-02 | https://www.nytimes.com/1930/02/02/archives/dartmouth-upsets-springfield-4225-greens-quintet-rallies-after.html | DARTMOUTH UPSETS SPRINGFIELD, 42-25; Green's Quintet Rallies After Opponents Lead, 18 to 17, at Half Time. | True | Special to The New York Times. | C1B59550,C1B59551,C1B59552,C1B59553,C1B59554,C1B59555,C1B59556 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/art-pupils-approve-ileanas-fiance-princess-says-to-girls-i-have.html | ART PUPILS APPROVE ILEANA'S FIANCE; Princess Says to Girls, "I Have Chosen Well, Haven't I?" Making the Count Blush. | True | Wireless to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/to-plan-reorganization-committee-formed-for-international.html | TO PLAN REORGANIZATION.; Committee Formed for International Combustion Engineering. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/final-drills-held-by-figure-skaters-women-to-open-competition-for.html | FINAL DRILLS HELD BY FIGURE SKATERS; Women to Open Competition for World's Singles Title at Ice Club Today. GRAFSTROM TO BE ABSENT Holder of Men's Title Will Not Compete in Events Which Start Tomorrow. French Team Practices. Schafer Is Favored. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/4000-hear-debate-on-capitalist-system-seligman-upholds-it-scott.html | 4,000 HEAR DEBATE ON CAPITALIST SYSTEM; Seligman Upholds It, Scott Nearing Communism and Brockway, M.P., Socialism. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/flew-3700-miles-in-zero-weather-major-royce-describes-here-battle.html | FLEW 3,700 MILES IN ZERO WEATHER; Major Royce Describes Here Battle With Snow and Cold of 18 in Army Squadron. 75 BELOW ZERO ONCE All but One Completed Test Trip from Michigan to Spokane and Back--Craft Open Cockpit Type. Forced Within 20 Feet of Ground. Expedition Started Jan. 9. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/lindbergh-will-seek-world-glider-mark-goes-to-california-hills-with.html | LINDBERGH WILL SEEK WORLD GLIDER MARK; Goes to California Hills With Bowlus, American Champion, to Prepare, for Attempt. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/woman-held-in-kidnapping-of-general-believed-linked-with-soviet.html | Woman Held in Kidnapping of General; Believed Linked With Soviet Agents in Paris | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/london-earmarking-gold-for-argentina-bank-of-england-sets-aside.html | LONDON 'EARMARKING' GOLD FOR ARGENTINA; Bank of England Sets Aside 1,250,000 as a Special Argentine Reserve. | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/parity-home-issue-in-italian-policy-mussolinis-chief-foe-got-it-at.html | PARITY HOME ISSUE IN ITALIAN POLICY; Mussolini's Chief Foe Got It at Washington and Point Is Now Held Vital. POSITION HELD DELICATE Envoys Must Manoeuvre to Maintain Equality With France Without Blame for Wrecking Parley. No Liking for French Proposal. No Concession Admitted. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/stock-average-higher-fisher-index-placed-at-highest-of-1929-to-date.html | STOCK AVERAGE HIGHER.; "Fisher Index" Placed at Highest of 1929 to Date. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/warns-against-slander-rev-ej-sweeney-in-mission-at-st-patricks.html | WARNS AGAINST SLANDER; Rev. E.J. Sweeney in Mission at St. Patrick's Finds It Widespread. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/commodity-average-declined-last-week-now-about-6-below-last-years.html | COMMODITY AVERAGE DECLINED LAST WEEK; Now About 6% Below Last Year's Highest--British and Italian Lower. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/prices-hold-well-after-steel-slump-three-big-companies-show-wide.html | PRICES HOLD WELL AFTER STEEL SLUMP; Three Big Companies Show Wide Divergence in Decline in Earnings in Last Quarter. GRADUAL OUTPUT RISE SEEN Effect of Construction Plans Not Expected to Appear in Demand for Months. Ingot Production Questioned. STEEL SPURT IN CHICAGO. Consumers, It Is Said, Have Been Forced to Bolster Inventories. STEEL GAIN IN YOUNGSTOWN. More Blast Furnaces and OpenHearth Plants Resume. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/truckmen-sue-to-end-pier-freight-delays-two-actions-started-against.html | TRUCKMEN SUE TO END PIER FREIGHT DELAYS; Two Actions Started Against Ship Companies Based on Slow Handling of Shipments. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/poet-represents-japan-at-london-wakatsuki-who-scribbles-in-chinese.html | POET REPRESENTS JAPAN AT LONDON; Wakatsuki, Who Scribbles in Chinese at Parley, Finds Solace in Writing Verses. DESTROYS MOST OF THEM A Financial Expert, Former Premier Is Poor in Worldly Goods-- "He's Honest!" Japanese Say. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/scout-reports-of-eielson-seattle-sources-have-heard-nothing-of.html | SCOUT REPORTS OF EIELSON; Seattle Sources Have Heard Nothing of Rumored Finding of Fliers. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/dr-butler-for-bill-on-medical-liquor-endorses-measure-designed-to.html | DR. BUTLER FOR BILL ON MEDICAL LIQUOR; Endorses Measure Designed to Lift All Restrictions on Physicians' Prescriptions. UP IN STATE SENATE TODAY Dry League Counsel Says He Is Convinced That Proposed Act Is Unconstitutional. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/great-abundance-of-money-at-paris-abnormal-increase-in-deposits.html | GREAT ABUNDANCE OF MONEY AT PARIS; Abnormal Increase in Deposits Shown by the Bank of France. | True | Wireless to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/goldstein-scores-modern-education-asserts-naturalistic-systems-are.html | GOLDSTEIN SCORES MODERN EDUCATION; Asserts Naturalistic Systems Are Producing Healthy, Happy but Heartless Race. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/licenses-questioned-many-couples-rewed-county-clerk-of-arkansas.html | LICENSES QUESTIONED, MANY COUPLES REWED; County Clerk of Arkansas Gretna Green for Tennesseans Had Warned of Illegal Licenses. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/financial-paris-thinks-france-must-buy-foreign-securities.html | Financial Paris Thinks France Must Buy Foreign Securities | True | Wireless to THE NEW YORK TIMES. | C1B59488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/st-johns-installs-twin-menorahs-sevenbranched-lights-as-in-temple.html | ST. JOHN'S INSTALLS TWIN MENORAHS; Seven-Branched Lights, as in Temple of Solomon, Used for First Time in a Cathedral. DEBT TO JUDAISM HAILED Bishop Manning Sees Symbol of Brotherhood of Men--Dean Gates Stresses Link to Synagogue. Called Symbol of Creation. Impressed by Jewish Service. Lights of Bronze and Gold. | True | Times Wide World Photo. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/wahabi-raid-reported-to-have-killed-450-britishled-arab-legion-said.html | WAHABI RAID REPORTED TO HAVE KILLED 450; British-Led Arab Legion Said to Be Rushing to Protect Transjordanians From Invaders. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/texas-bank-employe-job-lost-a-suicide-kills-himself-in-police.html | TEXAS BANK EMPLOYE, JOB LOST, A SUICIDE; Kills Himself in Police Station Garage--Institution Had Closed Doors. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/anna-savina-russian-soprano-sings.html | Anna Savina, Russian Soprano, Sings | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/electricians-fight-terms-on-city-jobs-charge-contract-for-subway.html | ELECTRICIANS FIGHT TERMS ON CITY JOBS; Charge Contract for Subway Work Will Establish NonUnion Pay and Standards.PROTEST TO THE MAYOR Say Companies Classify Workers toAvoid High Wage and Put Scale asMuch as $1.15 Under Legal Level. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/bickfords-extends-9th-av-holding.html | Bickford's Extends 9th Av. Holding. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/chicagos-suburbs-also-feeling-pinch-one-town-passes-hat-to-keep.html | CHICAGO'S SUBURBS ALSO FEELING PINCH; One Town Passes Hat to Keep Schools Going--Others Have Trouble in Borrowing. TAX COLLECTIONS LAGGING City Officials Still Averse to Strawn Plan--Council Will 'Look Into It' Before Acting. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/low-taxation-in-germany-income-and-property-taxes-declared-below.html | LOW TAXATION IN GERMANY; Income and Property Taxes Declared Below Other Nations. | True | Wireless to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/palm-beach-colony-at-dinner-parties-sunday-dinner-dance-at-the.html | PALM BEACH COLONY AT DINNER PARTIES; Sunday Dinner Dance at the Everglades Club Draws Many Members and Guests. CORBINS GIVE BEACH PARTY 26 Guests Entertained at Buffet Luncheon After Swim--New Arrivals at the Resort. Other Club Dinners. J.B. Irwin Is Host. Supper and Cards. Arrivals at Ambassador. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/expect-totals-tomorrow-experts-spend-weekend-on-figures-of.html | EXPECT TOTALS TOMORROW; Experts Spend Week-End on Figures of Categories Other Than Battleships. MAY AID SMALLER POWERS Transfers to 20% in Minor Craft Suggested for France, Italy and Japan. BATTLESHIP CUT DOUBTFUL' United States Likely, Though, to Recede From Position of 35,000-Ton Capital Craft. | True | By L.c. Speers. Special Cable To the New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/will-rogers-tells-why-hes-not-flying-back.html | Will Rogers Tells Why He's Not Flying Back | True | WILL ROGERS. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/another-garment-strike.html | ANOTHER, GARMENT STRIKE. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/auto-insurance-on-new-basis-today-conway-says-rates-reduce-public.html | AUTO INSURANCE ON NEW BASIS TODAY; Conway Says Rates Reduce Public Liability Charge on Passenger Cars by 3 %. PROPERTY DAMAGE LEVY UP Application of Merit-Rating for NoAccident Records Held to PutLevel Below Year Ago. | True | | C1B59488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/mrs-boole-praises-hoover-dry-moves-wctu-chief-asserts-that-while.html | MRS. BOOLE PRAISES HOOVER DRY MOVES; W.C.T.U. Chief Asserts That While Wets Make Noise the Administration Goes Ahead.SAYS FOES OFFER NOTHINGProhibition Sentiment StrongerThan Ever Against "AnarchisticSuggestions," She Declares. Says Opponents Make the Noise. Denies Wets Want States' Rights. Urges Local Enforcement. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/slain-attempting-his-first-holdup-robber-fleeing-with-20-is-shot.html | SLAIN ATTEMPTING HIS FIRST HOLD-UP; Robber, Fleeing With $20, Is Shot Six Times by Policeman in East Orange. TRIED TO KILL PURSUER But Pistol Jammed-- One of Men Held Up Was Policeman Off Duty. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/stover-wins-sierra-dog-derby.html | Stover Wins Sierra Dog Derby. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/chicago-six-upsets-detroit-by-4-to-1-20-penalties-imposed-during.html | CHICAGO SIX UPSETS DETROIT BY 4 TO 1; 20 Penalties Imposed During Clash, Noble and Couture Drawing Majors for Ice Tiff. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/gemier-resigns-as-odeon-director-noted-character-actor-gives-ill.html | GEMIER RESIGNS AS ODEON DIRECTOR; Noted Character Actor Gives Ill Health as Reason for Leaving French State Theatre. PAUL ABRAM IS SUCCESSOR Comedian and Company Played Here In 1924 in Reciprocation of J.K. Hackett's Visit to France. | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/citys-groundhog-yields-honors-as-a-prophet-scorns-tradition-leaving.html | City's Groundhog Yields Honors as a Prophet; Scorns Tradition, Leaving Spring in Doubt | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/schools-here-begin-spring-term-today-registration-is-expected-to.html | SCHOOLS HERE BEGIN SPRING TERM TODAY; Registration Is Expected to Exceed 1,060,000--13 New Buildings to Open. PART-TIME WORK IS CUT Courses in Science and Business Are Modernized--425 New Teachers Appointed. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/yates-plays-draw-with-nimzowitsch-adjourned-game-in-san-remo-chess.html | YATES PLAYS DRAW WITH NIMZOWITSCH; Adjourned Game in San Remo Chess Results in Deadlock After 84 Moves. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/resident-offices-report-on-trade-buying-of-spring-apparel-lines.html | RESIDENT OFFICES REPORT ON TRADE; Buying of Spring Apparel Lines Improved Somewhat Here During Past Week. GENERAL OUTLOOK BRIGHT Short Dress Strike Expected--Rug Departments Did Well--Silk Crepes Still in Favor. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/french-banks-policy-as-london-sees-it-belief-growing-that-france.html | FRENCH BANK'S POLICY, AS LONDON SEES IT; Belief Growing That France Will Enter Actively the Foreign Loan Market. | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/wont-reply-to-mrs-sabin-wctu-rejects-challenge-to-list-1000.html | WON'T REPLY TO MRS. SABIN; W.C.T.U. Rejects Challenge to List 1,000 Reformed Drinkers. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/the-land-of-happygolucky.html | THE LAND OF HAPPY-GO-LUCKY | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/golden-prince-wins-the-speed-handicap-beats-listol-by-neck-with.html | GOLDEN PRINCE WINS THE SPEED HANDICAP; Beats Listol by Neck, With Shasta Bullet Next, in Feature at Agua Caliente. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/german-prices-falling-general-average-now-5-18-below-year-ago.html | GERMAN PRICES FALLING; General Average Now 5 1/8% Below Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B59488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/auburn-warden-fearful-of-unrest-hoffmann-says-he-has-been-sitting.html | AUBURN WARDEN FEARFUL OF UNREST; Hoffmann Says He Has Been "Sitting on a Powder Keg" Since He Took Office. HAS INSTITUTED REFORMS More Work and Better-Balanced Diet Provided--Guards Shifted to Fit Tasks. Hopes to Prevent Trouble. AUBURN WARDEN FEARFUL OF UNREST Summer Recreation a Problem. Prison Diet Altered. | True | From a Staff Correspondent of The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/tanker-long-overdue-at-yokohama.html | Tanker Long Overdue at Yokohama. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/credit-concern-set-earnings-record-commercial-investment-trust.html | CREDIT CONCERN SET EARNINGS RECORD; Commercial Investment Trust Shows $207,380,123 Increase in Business in 1929. $9,132,610 NET PROFITS Henry Ittleson Predicts Business Recession Will Be of Short Duration. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/roosevelt-sponsors-ball-newspaper-club-also-has-smith-and-walker-on.html | ROOSEVELT SPONSORS BALL; Newspaper Club Also Has Smith and Walker on Patrons' List. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/janet-cutter-weds-samuel-williams-nassau-nhgirl-is-married-to.html | JANET CUTTER WEDS SAMUEL WILLIAMS; Nassau (N.H.)Girl Is Married to Official of the Johns-Manville Corporation.ALICE HUBBARD A BRIDEMember of Vincent Club, Boston, Wed to Alexander H. Frey of Yale Law School Faculty. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/dr-bowie-opposes-emphasis-on-creed-parrot-can-learn-to-chatter-a.html | DR. BOWIE OPPOSES EMPHASIS ON CREED; Parrot Can Learn to Chatter a Formula, He Says, Pleading for Dynamic Religion. DR. HOUCK STRESSES IDEALS Finds Americans Eager for Free Religion--Dr. Ribourg Urges Fresh Vision of God. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/bishop-says-religion-is-no-patent-medicine-the-right-rev-hl.html | BISHOP SAYS RELIGION IS NO PATENT MEDICINE; The Right Rev. H.L. Burleson Criticizes Putting It on Shelf to Be Taken in Doses. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/whalen-advocates-ban-on-all-parking-below-61st-street-asks-estimate.html | WHALEN ADVOCATES BAN ON ALL PARKING BELOW 61ST STREET; Asks Estimate Board to Amend the Zoning Laws to Allow Building Auto Hotels. 40,000 CARS IN AREA DAILY Enforcing Time Limit Requires Great Staff and Does Not Clear Streets, He Says. BACKS OFF-STREET LOADING Act to Compel Truck Facilities in All Buildings in Congested Zones Recommended In Report. Cites Example of Chicago. Parking Not a Right. WHALEN ADVOCATES WIDE PARKING BAN Drastic Methods Needed. Denies Enforcement Is Solution. Proposal on Trucks. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/aiken.html | AIKEN. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/opens-drive-to-jail-stock-tipsters-washburn-threatens-prison-terms.html | OPENS DRIVE TO JAIL STOCK TIPSTERS; Washburn Threatens Prison Terms in Bucket Shop and Other Frauds. SIMPSON TO HEAR CASES Magistrate Held Expert in the Work, Sets Wednesday to Begin Calendar. TO SPEED PROSECUTIONS Actions by State Bureau of Securities Are to Have Preferenceon Court List. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/changes-in-wall-street-shifts-announced-in-partnerships-and-other.html | CHANGES IN WALL STREET.; Shifts Announced in Partnerships and Other Positions. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/retail-dry-goods-men-to-meet.html | Retail Dry Goods Men to Meet. | True | | C1B59488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/monument-unveiled-to-sarajevo-assassin-tablet-placed-where-austrian.html | MONUMENT UNVEILED TO SARAJEVO ASSASSIN; Tablet Placed Where Austrian Crown Prince and Wife Fell--Belgrade Not Represented. | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/scandinavian-foundation-elects.html | Scandinavian Foundation Elects. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/old-laws-revived-in-speakeasy-drive-dutchess-county-reformers-find-in-speakeasy-drive-dutchess-county-reformers-find.html | OLD LAWS REVIVED IN SPEAKEASY DRIVE; Dutchess County Reformers Find Way to Dispense With Jury Trials. MAGISTRATES CAN CONVICT And Sentence Proprietors of "Disorderly Houses" to Jail Terms --Clean-Up Started. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/west-coast-air-test-approved-by-hurley-manoeuvres-will-require-1000.html | WEST COAST AIR TEST APPROVED BY HURLEY; Manoeuvres Will Require 1,000, 000 Miles of Flying by Members of Air Corps. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/midway-beats-maturo-10070.html | Midway Beats Maturo, 100-70. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/legion-will-build-fliers-memorial-chapel-at-lakehurst-for-lost.html | LEGION WILL BUILD FLIERS MEMORIAL; Chapel at Lakehurst for Lost Aviators Has Approval of the Government. $150,000 WILL BE RAISED Shenandoah Nave Planned, With Gondola of Ill-Fated Craft Used for Pulpit. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/iowa-reinstatement-subject-oe-comment-daily-iowan-student-paper.html | IOWA REINSTATEMENT SUBJECT OE COMMENT; Daily Iowan, Student Paper, Calls Action "Only a Peace Without Victory." | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/53000000-australian-loan.html | $53,000,000 Australian Loan. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/benefit-concert-by-junior-league.html | Benefit Concert by Junior League. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/ship-honor-roll-issued-merchant-marine-officers-also-win-bonuses-for.html | SHIP HONOR ROLL ISSUED.; Merchant Marine Officers Also Win Bonuses for Efficiency. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/robert-potter-dies-at-newport-home-former-new-york-broker-nephew-of.html | ROBERT POTTER DIES AT NEWPORT HOME; Former New York Broker, Nephew of Late Bishop, Was Ill Only a Few Days. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/lita-grey-chaplin-sings-at-the-palace-phil-baker-plays-his.html | LITA GREY CHAPLIN SINGS AT THE PALACE; Phil Baker Plays His Accordion, and Siamese Twins and Brides Dance. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/ship-to-start-cruise-3-others-due-today-empress-of-scotland-leaves.html | SHIP TO START CRUISE; 3 OTHERS DUE TODAY; Empress of Scotland Leaves for Near East--George Washington, Virginia, Santa Barbara Coming. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/primo-de-rivera-refuses-duel-with-grandee-duke-challenges.html | Primo de Rivera Refuses Duel With Grandee; Duke Challenges ex-Dictator After Five Years | True | Wireless to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/british-mills-plan-strike-lancashire-employers-to-back-oldham.html | BRITISH MILLS PLAN STRIKE; Lancashire Employers to Back Oldham Cotton Plant Owners. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/juvenile-courts-held-to-be-best-crime-cure-cl-chute-of-national.html | JUVENILE COURTS HELD TO BE BEST CRIME CURE; C.L. Chute of National Probation Association Says Most Delinquency Begins of Early Age. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/individual-returns-by-years-with-total-net-incomes.html | Individual Returns by Years with Total Net Incomes. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/new-bonds-for-4000000-offered-to-investors-today.html | New Bonds for $4,000,000 Offered to Investors Today | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/tilden-in-best-form-evokes-high-praise-from-cochet.html | Tilden in Best Form Evokes High Praise From Cochet | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/chicago-guns-kill-fourth-in-4-days-joseph-cada-racketeer-shot-by.html | CHICAGO GUNS KILL FOURTH IN 4 DAYS; Joseph Cada, Racketeer, Shot by Two Companions in His Own Auto. SLAYERS THEN STROLL OFF Forty Hold-Ups in Ten Hours Also Entered on Police Records Overnight. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/paris-bourse-is-inactive.html | Paris Bourse Is Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B59488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/kojac-still-first-in-college-scoring-rutgers-ace-with-34-tallies.html | KOJAC STILL FIRST IN COLLEGE SCORING; Rutgers Ace, With 34 Tallies, Leads in Intercollegiate Swimming League Race.NAVY QUARTET SET RECORDAshworth, Green, Phillips and Mustin, With 1.39 2-10, ShatteredAnnapolis Pool Relay Mark. New Pool Mark Set. Two Tied for Fifth. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/levitzki-is-welcomed-pianist-back-from-tour-gives-a-fine-recital-at.html | LEVITZKI IS WELCOMED.; Pianist, Back From Tour, Gives a Fine Recital at Carnegie Hall. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/religion-becomes-a-yugoslav-issue-catholics-complain-to-belgrade.html | RELIGION BECOMES A YUGOSLAV ISSUE; Catholics Complain to Belgrade Government of Attacks on Them by Newspapers. STATE CHURCH CALLED GOAL Alleged Drive Started in Serbia After Clerical Journals in Vienna Made Criticisms. Tells of Fifty Years of Immunity. Reply to Catholic Articles. | True | Wireless to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/la-fetra-to-wed-today-chief-city-justice-will-be-married-to-mrs.html | LA FETRA TO WED TODAY.; Chief City Justice Will Be Married to Mrs. Frances B. Bennett. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/storm-sinks-danish-ship-crew-of-freighter-nelly-lost-in-finnish.html | STORM SINKS DANISH SHIP.; Crew of Freighter Nelly, Lost in Finnish Gulf, Is Unheard From. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/bank-of-england-losing-gold-again.html | Bank of England Losing Gold Again | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/haverford-gets-150000-charles-w-stork-provides-fund-for-college-art.html | HAVERFORD GETS $150,000.; Charles W. Stork Provides Fund for College Art Museum. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/bronx-church-asks-funds-judge-schulz-speaks-as-st-johns-lutheran.html | BRONX CHURCH ASKS FUNDS; Judge Schulz Speaks as St. John's Lutheran Opens $40,000 Drive. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/colorado-prison-resumes-routine.html | COLORADO PRISON RESUMES ROUTINE | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/humbert-and-bride-acclaimed-in-turin-whole-city-out-to-greet-the.html | HUMBERT AND BRIDE ACCLAIMED IN TURIN; Whole City Out to Greet the Royal Couple on Return From Their Wedding Trip. CHEERS ARE THUNDEROUS Crown Prince and Marie Jose Appear on Balcony of Palace to Return Ovation of People. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/dr-coffin-sees-jesus-as-a-creative-force-even-antireligious.html | DR. COFFIN SEES JESUS AS A CREATIVE FORCE; Even Anti-Religious Movements Are Not Directed Against Him, Seminary Head Declares. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/two-bishops-eulogize-rev-dr-rm-moore-drs-mcconnell-and-mcdonnell.html | TWO BISHOPS EULOGIZE REV. DR. R.M. MOORE; Drs. McConnell and McDonnell, With Dr. William Judd, Speak at Funeral. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/friends-of-music-sing-famous-work-handels-melodious-cantata.html | FRIENDS OF MUSIC SING FAMOUS WORK; Handel's Melodious Cantata, "Alexander's Feast," Is Warmly Applauded. AN OVATION TO WOHLLEBE Chorus Applauds Him in the Place of Bodanzky, Conductor, Whom Illness Keeps Away. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/hull-of-old-ironsides-is-95-per-cent-restored.html | Hull of "Old Ironsides" Is 95 Per Cent Restored | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/street-battle-in-austria-heimwehr-and-socialists-clash-protest.html | STREET BATTLE IN AUSTRIA.; Heimwehr and Socialists Clash-- Protest Parade in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/playchoice-on-the-radio-to-present-programs-in-hope-of-stimulating.html | PLAYCHOICE ON THE RADIO.; To Present Programs In Hope of Stimulating Interest in Theatre. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/prince-of-wales-mere-tourist-unknown-to-african-vendors.html | Prince of Wales Mere Tourist Unknown to African Vendors | True | | C1B59488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/miss-peiper-wins-outdoor-ice-title-defeats-miss-mangold-in-skateoff.html | MISS PEIPER WINS OUTDOOR ICE TITLE; Defeats Miss Mangold in SkateOff After Tying for New YorkState Championship.FARRINGTON ALSO VICTOR Takes Intermediate Boys' Crown atVan Cortlandt Park-- KruxGains Junior Title. Stamford Skater Wins. Men's Finals Postponed. | True | Times Wide World Photo. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/couzens-phones-daughter-to-bless-marriage-she-tells-of-eloping-to.html | Couzens Phones Daughter to Bless Marriage; She Tells of Eloping to Avoid 'Big Wedding' | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/shikatmcmillan-matched.html | Shikat-McMillan Matched. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/larger-canadian-crop.html | LARGER CANADIAN CROP. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/farm-board-buying-bewilders-market-traders-wonder-how-long-prices.html | FARM BOARD BUYING BEWILDERS MARKET; Traders Wonder How Long Prices Above Quotations Will Continue to Be Paid. WEEK'S CHANGES ARE FEW Corn Values Are Well Held--Oats Futures Are Lower--Pressure in Rye Felt. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/the-architectural-show.html | THE ARCHITECTURAL SHOW. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/british-museum-bomb-contains-explosives-experts-now-determining.html | BRITISH MUSEUM BOMB CONTAINS EXPLOSIVES; Experts Now Determining Amount to Settle Question of Whether Hoax Was Intended. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/baron-and-baroness-popper-guests.html | Baron and Baroness Popper Guests. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/cotton-prices-sag-in-wide-liquidation-may-quotation-in-new-orleans.html | COTTON PRICES SAG IN WIDE LIQUIDATION; May Quotation in New Orleans Declines More Than Cent a Pound in Week. ACREAGE ISSUE TO FORE Farm Loan Board Explodes Rumor It Is Planning to Enter the Spot Market. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/to-hold-trade-conference-clothing-cotton-concerters-authorized-to.html | TO HOLD TRADE CONFERENCE; Clothing Cotton Concerters Authorized to Meet With Trade Board. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/patient-on-operating-table-gives-fire-alarm-takes-ether-as-hospital.html | Patient on Operating Table Gives Fire Alarm; Takes Either as Hospital Blaze Is Put Out | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/europe-is-stirred-by-fall-in-prices-now-beginning-to-believe-that.html | EUROPE IS STIRRED BY FALL IN PRICES; Now Beginning to Believe That Overproduction Was General Last Year.NO NEED TO IMPORT WHEAT Measures Taken in Metal Markets May Check Decline, but Recovery Expected to Be Slow. | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/smith-boxes-josenio-tonight.html | Smith Boxes Josenio Tonight. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/continental-shares-has-gain-in-holdings-investments-rise-8276022-in.html | CONTINENTAL SHARES HAS GAIN IN HOLDINGS; Investments Rise $8,276,022 in Value to $129,750,138 in Year - -Net Profits $4,106,937. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/action-in-on-the-border-rintintin-runs-away-with-the-honors-in.html | ACTION IN 'ON THE BORDER.'; Rin-Tin-Tin Runs Away With the Honors in Smuggling Film. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/governor-to-give-views-on-utilities-will-warn-voters-of-the-danger.html | GOVERNOR TO GIVE VIEWS ON UTILITIES; Will Warn Voters of the Danger to State Control Under Existing Law. MAY SEND SPECIAL MESSAGE Capitol Expects Question Will Be Fall Campaign Issue--Lunn Replies to McCulloh. Speculation as to Republican Course. | True | By W.a. Warn. Special To The New York Times. | C1B59488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/jersey-chiefs-wait-morrows-dry-view-many-hope-he-will-urge.html | JERSEY CHIEFS WAIT MORROW'S DRY VIEW; Many Hope He Will Urge Modification, Believing It Will Insure His Nomination.SOME SEE AID TO ELECTIONPoliticians Say Senate Candidate Will State Stand AfterQuitting as Ambassador. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/woe-called-test-of-faith-dr-cd-treder-says-we-must-not-blame-god.html | WOE CALLED TEST OF FAITH.; Dr. C.D. Treder Says We Must Not Blame God for Our Misdeeds. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/italy-to-honor-unknown-sailor.html | Italy to Honor Unknown Sailor. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/reception-by-mrs-jw-alexander.html | Reception by Mrs. J.W. Alexander. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/port-in-1929-gained-mile-in-pier-space-23-new-ships-added-to.html | PORT IN 1929 GAINED MILE IN PIER SPACE; 23 New Ships Added to Foreign and West Coast Trade, Authority Reports. FASTER LINERS DEVELOPED Improvements Are Noted in Propulsion, Hoisting and RefrigeratingEquipment. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/builders-to-convene-wg-wheeler-and-cg-norman-will-address.html | BUILDERS TO CONVENE.; W.G. Wheeler and C.G. Norman Will Address Schenectady Meeting. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/woman-killed-by-trolley-car.html | Woman Killed by Trolley Car. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/weather-in-1929-broke-seven-records-here-132-days-unusually-warm.html | Weather in 1929 Broke Seven Records Here; 132 Days Unusually Warm, Rainfall Light | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/fred-stones-show-to-aid-charities-society-will-take-over-three-of.html | FRED STONE'S SHOW TO AID CHARITIES; Society Will Take Over Three of the Early Performances of "Ripples." LARGE LISTS OF PATRONS Metropolitan Hospital, Rils House and Froebel League Kindergartens to Be Aided. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/smirka-victor-in-chess.html | Smirka Victor in Chess. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/corporation-returns-distributed-by-major-industrial-groups.html | Corporation Returns Distributed by Major Industrial Groups | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/rescued-passengers-at-buenos-aires.html | Rescued Passengers at Buenos Aires. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/sues-alleged-slayer-of-husband.html | Sues Alleged Slayer of Husband. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/accuse-our-copper-trade-british-importers-questioning-american.html | ACCUSE OUR COPPER TRADE; British Importers Questioning American Price in Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/wanderers-defeat-montclair-by-60-brooklyn-pros-beat-camerons.html | WANDERERS DEFEAT MONTCLAIR BY 6-0; Brooklyn Pros Beat Camerons, Amateurs, in U.S.F.A. Cup Game at Hawthorne Field. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/fall-fatal-to-sister-jean-marie.html | Fall Fatal to Sister Jean Marie. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/way-is-being-paved-for-world-parley-league-may-discuss-if-london.html | Way Is Being Paved for World Parley; League May Discuss if London Sets Limit | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/money-rate-falls-in-german-market-day-loans-down-to-4-the-lowest.html | MONEY RATE FALLS IN GERMAN MARKET; "Day Loans" Down to 4%, the Lowest Since Easy-Money Year of 1926. EXPECT LOWER BANK RATE Berlin Doubts If Gold Exports From America Would Help European Trade Situation. | True | Wireless to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/two-hundred-club-to-entertain.html | Two Hundred Club to Entertain. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/58-contests-listed-for-5-nyu-teams-varsity-baseball-track-tennis.html | 58 CONTESTS LISTED FOR 5 N.Y.U. TEAMS; Varsity Baseball, Track, Tennis, Lacrosse and Freshman Baseball Schedules Are Set. | True | | C1B59488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/lehigh-five-sets-pace-in-the-east-now-is-only-undefeated-team.html | LEHIGH FIVE SETS PACE IN THE EAST; Now Is Only Undefeated Team, Having a Record of Five Straight Victories. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/justice-and-mrs-wendel-hosts.html | Justice and Mrs. Wendel Hosts. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/breeze-is-winner-in-ice-yacht-race-applegates-entry-cleverly.html | BREEZE IS WINNER IN ICE YACHT RACE; Applegate's Entry, Cleverly Handled by Bard, Defeats Phantom at Red Bank. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/tardieu-plunges-into-home-affairs-at-work-by-7-and-with-half-hour.html | TARDIEU PLUNGES INTO HOME AFFAIRS; At Work by 7, and With Half Hour for Lunch, He Spends Day on Problems. KEEPS CABINET UNCHANGED Premier Faces Delicate Task Over Putting Into Effect Compulsory Insurance Measure. Political Truce to Continue. Insurance Law Opposed. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/westchester-tract-of-400-acres-sold-old-lord-estate-near-brewster.html | WESTCHESTER TRACT OF 400 ACRES SOLD; Old Lord Estate Near Brewster Is Bought by Mrs. Victoria Dreyfus. BETTER MARKET SEEN THERE Developer Predicts Active Spring Season In the County--New Jersey Factory Sold. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/french-delegates-turn-to-scotch-whisky-as-protection-against-london.html | French Delegates Turn to Scotch Whisky As Protection Against London Fog's Chill | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/new-london-loan-is-complete-failure-92-of-7000000-electrical.html | NEW LONDON LOAN IS COMPLETE FAILURE; 92% of 7,000,000 Electrical Offering Unplaced--Bad Effect on Other Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/gudedavis-engagement-broken.html | Gude-Davis Engagement Broken | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/engravers-get-pay-rise-newspapers-grant-total-increase-of-5-over.html | ENGRAVERS GET PAY RISE.; Newspapers Grant Total Increase of $5 Over Three-Year Period. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/will-act-on-world-bank-swiss-parliamentary-committees-called-to.html | WILL ACT ON WORLD BANK.; Swiss Parliamentary Committees Called to Meet Feb. 17. | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/advocates-verdict-by-ten-of-a-jury-drumes-commission-to-offer-bills.html | ADVOCATES VERDICT BY TEN OF A JURY; Drumes Commission to Offer Bills Changing Unanimity Law and Abolishing All Exemptions. $40,000,000 FOR FORESTS State commission Will Ask Legislature for Amount to Be Spent in 11-Year Period. Would Change Jury Law. To Resume Prison Inquiry. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/keane-wins-road-race.html | Keane Wins Road Race. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/larson-keeps-aloof-in-atlantic-city-vice-insists-local-authorities.html | LARSON KEEPS ALOOF IN ATLANTIC CITY VICE; Insists Local Authorities Must Admit Defeat in Clean-Up Before He Will Act. DEEMS THEM COMPETENT Crime Squad Makes Eighteen More Raids and Sixty-one More Arrests. SEIZURES NOW TOTAL 214 Ten Federal Marshals Reported There Seeking Witnesses In White Slave Inquiry. Witnesses Reported Sought. Ask Federal Inquiry. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/leaking-gas-main-kills-3-fells-10-elderly-couple-and-son-die-as.html | LEAKING GAS MAIN KILLS 3, FELLS 10; Elderly Couple and Son Die as Fumes Seep Into House in Baltimore. NEIGHBORS ARE OVERCOME Four Fire Ambulance Attendants Called to Scene Keel Over in Rescue Work. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/largest-seaplane-meets-navy-tests-ford-craft-can-be-used-as.html | LARGEST SEAPLANE MEETS NAVY TESTS; Ford Craft Can Be Used as Passenger Ship, Bomber or AirAmbulance. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/filipinos-shun-riot-protest-but-flock-to-manila-races.html | Filipinos Shun Riot Protest, But Flock to Manila Races | True | Wireless to THE NEW YORK TIMES. | C1B59488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/french-debt-reduction-figures-of-readjustment-during-recent-years.html | FRENCH DEBT REDUCTION.; Figures of Readjustment During Recent Years. | True | Wireless to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/no-respecter-of-persons.html | NO RESPECTER OF PERSONS | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/financial-markets-the-fall-in-prices-as-an-outstanding-movement.html | FINANCIAL MARKETS; The Fall in Prices as an Outstanding Movement ofthe New Year. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/dumping-in-export-trade-german-machinery-exporters-admit-selling.html | 'DUMPING' IN EXPORT TRADE.; German Machinery Exporters Admit Selling Abroad Without Profit. | True | Wireless to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/backstrom-wins-ski-race-captures-sevenmile-crosscountry-event-of.html | BACKSTROM WINS SKI RACE.; Captures Seven-Mile Cross-Country Event of Swedish Ski Club. | True | Special To The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/simple-simon-bows-at-the-ziegfeld-feb-17-ed-wynn-the-star-of-new.html | 'SIMPLE SIMON' BOWS AT THE ZIEGFELD FEB. 17; Ed Wynn the Star of New Musical Show--'Bitter Sweet' to BeTransferred to the Shubert. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/mixup-of-4-autos-takes-three-lives-driver-of-car-first-responsible.html | MIX-UP OF 4 AUTOS TAKES THREE LIVES; Driver of Car First Responsible for Deaths on Philadelphia Bridge Escapes. KILLS GIRL IN SIDESWIPING Her Escort and Motorist With Whom He Sought Aid Are Run Down Soon After. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/new-bill-affects-aliens-texan-has-plan-to-make-illegal-hiring-of.html | NEW BILL AFFECTS ALIENS.; Texan Has Plan to Make Illegal Hiring of Those Here Unlawfully. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/policeman-held-in-bail-accused-of-shooting-up-restaurantcompanion.html | POLICEMAN HELD IN BAIL.; Accused of "Shooting Up" Restaurant--Companion Suspended. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/fire-in-bayonne-department-store.html | Fire in Bayonne Department Store. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/celebration-urged-by-yorktown-board-recommendation-for-marking.html | CELEBRATION URGED BY YORKTOWN BOARD; Recommendation for Marking 150th Aniversary of the Surrender Laid Before Congress. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/fosdick-says-issue-today-is-morality-churchs-main-difficulties-are.html | FOSDICK SAYS ISSUE TODAY IS MORALITY; Church's Main Difficulties Are Neither Intellectual Nor Theoretical, He Declares. REGRETS EMPHASIS ON SEX Opposes "Hush" Policy, but Says We Must Learn We Cannot "Wash Linen Clean in Dirty Water." | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/cricket-test-starts-england-gets-208-in-first-innings-against-west.html | CRICKET TEST STARTS.; England Gets 208 in First Innings Against West Indies. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/article-1-no-title-warden-begins-inquiry-into-fire-which-he.html | Article 1 -- No Title; Warden Begins Inquiry Into Fire, Which He Ascribes to Incendiary Origin. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/three-frozen-in-portugal-snow-rain-and-floods-cut-off-parts-of-the.html | THREE FROZEN IN PORTUGAL; Snow, Rain and Floods Cut Off Parts of the Country. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/says-mussolini-could-clean-up-chicago-dr-neumann-in-philadelphia.html | SAYS MUSSOLINI COULD 'CLEAN UP' CHICAGO; Dr. Neumann in Philadelphia Address, However, Doubts Desirability of Such a 'Cure.' | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/papal-jubilee-period-extended-to-june-30-additional-time-of-special.html | PAPAL JUBILEE PERIOD EXTENDED TO JUNE 30; Additional Time of "Special Spiritual Advantages" Announced in Catholic Churches. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/president-faunce.html | PRESIDENT FAUNCE. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/storms-delay-liners-navigators-report-vessels-will-be-from-one-to.html | STORMS DELAY LINERS.; Navigators Report Vessels Will Be From One to Three Days Late. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/will-aid-school-drive-25-to-seek-funds-for-now-social-research.html | WILL AID SCHOOL DRIVE.; 25 to Seek Funds for Now Social Research Building. | True | | C1B59488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/la-argentina-greeted-by-crowded-house-revives-delightful-dances-on.html | LA ARGENTINA GREETED BY CROWDED HOUSE; Revives Delightful Dances on Eve of Sailing--Kreutzberg and Georgi Reappear. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/hugh-a-beaton-sr-exmanager-of-new-york-telephone-co-at-glens-falls.html | HUGH A. BEATON SR.; Ex-Manager of New York Telephone Co. at Glens Falls Dies. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/europes-views-vary-about-outlook-here-london-is-reconsidering.html | EUROPES VIEWS VARY ABOUT OUTLOOK HERE; London Is Reconsidering Pessimistic Judgment-- Elsewhere,Quick Recovery Is Doubted. | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/greeces-centennial.html | GREECE'S CENTENNIAL | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/edwin-l-klahre-pianist-professor-at-new-england-conservatory-of.html | EDWIN L. KLAHRE, PIANIST.; Professor at New England Conservatory of Music Dies at 63. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/no-income-no-taxes-suggestion-for-new-method-of-assessment-meets.html | NO INCOME, NO TAXES; Suggestion for New Method of Assessment Meets With Objections. MISSIONARIES IN CHINA. They Will Be Disliked Until Freed From Government Assistance. NO MYSTERY ABOUT IT. Denial That Women Follow Fashion for Strange Reasons. Ho for the Open Road! An Appreciation. | True | U.A. KEARIN.RICHARD H. RITTER.N.B.GRACE GOODALE.Rev. ARTHUR B. McCORMICK. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/republicans-to-dance-club-of-15th-district-will-hold-annual-ball-to.html | REPUBLICANS TO DANCE.; Club of 15th District Will Hold Annual Ball Tonight. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/london-expects-rise-in-stocks-of-rubber-trading-in-futures-moderate.html | LONDON EXPECTS RISE IN STOCKS OF RUBBER; Trading in Futures Moderate-- Quotations of Lead and Tin On English Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/french-steel-output-breaks-all-records-1929-production-more-than.html | FRENCH STEEL OUTPUT BREAKS ALL RECORDS; 1929 Production More Than Double Any Post-War Year Since 1922. | True | Wireless to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/algol-home-first-in-stirring-finish-captures-centro-gallego-purse.html | ALGOL HOME FIRST IN STIRRING FINISH; Captures Centro Gallego Purse at Havana After Spirited Duel With Mart Malone. CONTEMPLATE IS THIRD Forced on Outside Entering Stretch, but Keeps Safe Margin to Lead Prancing Step. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/gambling-ultimatum-up-prosecutor-plans-no-immediate-action-against.html | GAMBLING ULTIMATUM UP.; Prosecutor Plans No Immediate Action Against Hoboken Officials. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/the-screen-a-rothstein-shadow-she-loves-him-not-she-loves-him-a.html | THE SCREEN; A Rothstein Shadow. She Loves Him Not, She Loves Him. A Prince on the Hop. Other Photoplays. | True | By Mordaunt Hall. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/germany-is-victor-in-amateur-hockey-defeats-poland-31-and.html | GERMANY IS VICTOR IN AMATEUR HOCKEY; Defeats Poland, 3-1, and Switzerland Beats Austria, 2-1, inTitle Preliminaries. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/americans-ignore-security-pact-call-fear-discussion-of-project-at.html | AMERICANS IGNORE SECURITY PACT CALL; Fear Discussion of Project at Conference Might Lead Away From Intended Course. FRENCH MAY FORCE ACTION Offers by Paris to Cut Navy Plans if Guarantees Are Made Would Create Difficulty. | True | By Edwin L. James. Special Cable To the New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/recalls-fifty-years-in-salvation-army-major-phoebe-allen-at-service.html | RECALLS FIFTY YEARS IN SALVATION ARMY; Major Phoebe Allen at Service in Bronx Tells of Plan to Mark Her Anniversary in Belfast. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/sports-of-the-times-tracing-it-to-its-lair.html | Sports of the Times; Tracing It to Its Lair. | True | By John Kieran. | C1B59488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/1000000-incomes-increased-to-496-in-1928-stock-boom-2053170268-rise.html | $1,000,000 INCOMES INCREASED TO 496 IN 1928 STOCK BOOM; $2,053,170,268 Rise in Nation's Income, to $24,625,488,175, Revenue Bureau Shows. INDIVIDUAL AVERAGE $6,078 Profits in Stocks and Sale of Other Capital Assets Almost Doubled at $4,786,512,771. FEWER RETURNS RECEIVED In Highest Bracket, 24 Received $5,000,000 or More--Gains for Corporations Also Shown. Widespread Nature of Gains. $1,000,000 INCOMES INCREASED TO 496 Difference in Income Source. Big Incomes on Long Holdings. Averages in Large Incomes. Figures in Range of Incomes. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/106-died-of-penumonia-toll-heavy-in-316-case-in-a-week-upstate.html | 106 DIED OF PENUMONIA; Toll Heavy in 316 Case in a Week Up-State. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/baseball-writers-frolic-before-800-sport-widely-represented-at.html | BASEBALL WRITERS FROLIC BEFORE 800; Sport Widely Represented at Annual Dinner and Minstrel of New York Chapter. LANDIS, HEYDLER ATTEND Stoneham, Ruppert, Fuchs, Veeck and Other Leaders Among Guests at Commodore. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/british-trade-hit-in-crash-reaction-london-observers-fear.html | BRITISH TRADE HIT IN CRASH REACTION; London Observers Fear Disorganized Foreign Markets and Pressure of American Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/unusual-music-played-league-of-composers-gives-its-second-afternoon.html | UNUSUAL MUSIC PLAYED.; League of Composers Gives Its Second Afternoon Concert. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/miss-nancy-dennett.html | MISS NANCY DENNETT, | True | Photo by E.f. Foley. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/lehman-lays-crime-to-greater-leisure-calls-proper-religious.html | LEHMAN LAYS CRIME TO GREATER LEISURE; Calls Proper Religious Education Instead of Formulae. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/naval-parley-issue-in-british-election-macdonald-urges-brightside.html | NAVAL PARLEY ISSUE IN BRITISH ELECTION; MacDonald Urges Brightside for Confidence Vote in Electing Ponsonby Successor. | True | Wireless to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/new-inbred-corn-ripens-in-110-days-canadalearning-developed-by-dr-df.html | NEW INBRED CORN RIPENS IN 110 DAYS; Canada-Learning, Developed by Dr. D.F. Jones in Connecticut, Also Produces Heavier Grain Ear. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/fashion-revue-on-liner-in-port.html | Fashion Revue on Liner in Port. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/roosevelt-urges-steuben-memorial-governor-sponsors-bill-to-convert.html | ROOSEVELT URGES STEUBEN MEMORIAL; Governor Sponsors Bill to Convert Grave of General Near Utica Into State Shrine. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/hakoah-turns-back-rangers-by-3-to-1-defeats-irt-soccer-team-in.html | HAKOAH TURNS BACK RANGERS BY 3 TO 1; Defeats I.R.T. Soccer Team in First Round of National Challenge Cup Play. LOSERS FIRST TO SCORE McGivney Tallies on Second Attempt, bu. Winners Soon Equalize and Gain Lead. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/favors-6year-passports-merchants-association-backs-bill-to-extend.html | FAVORS 6-YEAR PASSPORTS.; Merchants Association Backs Bill to Extend Period of Validity. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/british-group-plans-huge-air-industry-financiers-start-organization.html | BRITISH GROUP PLANS HUGE AIR INDUSTRY; Financiers Start Organization for World Trade--Government Cuts Air Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/loses-sword-at-ball-major-eh-snyder-offers-reward-for-goldmounted.html | LOSES SWORD AT BALL.; Major E.H. Snyder Offers Reward for Gold-Mounted Gift Weapon. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/rabbi-yoodelovitch-dies-at-age-of-82-was-head-of-jewish-ministers-a.html | RABBI YOODELOVITCH DIES AT AGE OF 82; Was Head of Jewish Ministers' Association and a Noted Scholar. | True | | C1B59488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/sharp-rise-in-stocks-on-german-exchange-months-average-advance-5.html | SHARP RISE IN STOCKS ON GERMAN EXCHANGE; Month's Average Advance 5 %--Dye Shares Upset by Garvan Dispute | True | Wireless to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/unification-bill-ready-by-feb-10-decision-follows-discussion-among.html | UNIFICATION BILL READY BY FEB. 10; Decision Follows Discussion Among Walker, Fullen and Legislative Leaders. MAJOR POINTS SETTLED Virtually Decided to Include the Untermyer Amendments in 1930 Draft of Measure. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/declining-activity-of-trade-is-general-france-listed-as-the-only.html | DECLINING ACTIVITY OF TRADE IS GENERAL; France Listed as the Only Country Not Subject toReaction. | True | Wireless to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/proof-of-religion-seen-in-life-today-the-rev-ar-kleps-says-that.html | PROOF OF RELIGION SEEN IN LIFE TODAY; The Rev. A.R. Kleps Says That Intellectual Faith Alone Leads to Discontent. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/cantillons-body-shipped.html | Cantillon's Body Shipped. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/purdue-team-still-leads-western-conference-fives.html | Purdue Team Still Leads Western Conference Fives | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/mgr-adam-christ-dead-rector-emeritus-of-lebanon-pa-catholic-parish.html | MGR. ADAM CHRIST DEAD; Rector Emeritus of Lebanon (Pa.) Catholic Parish Was 73. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/insist-mayor-give-queens-patronage-regular-democrats-to-press-him.html | INSIST MAYOR GIVE QUEENS PATRONAGE; Regular Democrats to Press Him to Clear Up Snarl Before Leaving for South. NOT HOPEFUL OF SUCCESS Walker Twice Has Failed to Follow Theofel Recommendations and Has Promised No Quick Action. Failed Twice in Appeal. Patten May Get Post Finally. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/mayo-says-canal-has-aided-medicine-american-physician-praises.html | MAYO SAYS CANAL HAS AIDED MEDICINE; American Physician Praises Gorgas at Final Session of PanAmerican Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/rosa-ponselle-has-farewell-ovation-throng-that-overflows-to.html | ROSA PONSELLE HAS FAREWELL OVATION; Throng That Overflows to Orchestra Pit Hails Prima Donna in Opera Concert.APPLAUDED TEN MINUTESDisplays Her Versatility in a Rollicking German Song--GraceMoore in "Manon" Gavotte. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/narrow-fabric-textiles-speed-up.html | Narrow Fabric Textiles Speed Up. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/manning-defends-divinity-of-jesus-says-the-bible-would-become.html | MANNING DEFENDS DIVINITY OF JESUS; Says the Bible Would Become Unreasonable if Story of His Birth Were Rejected. HAILS FAITH OF WOMEN Fate of Religion Is In Their Hands, He Declares in Sermon on Life of the Virgin Mary. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/eastern-states-gives-report-on-holdings-shows-investments-of.html | EASTERN STATES GIVES REPORT ON HOLDINGS; Shows Investments of $21,940,696 at Close of 1929--Value Putat $1,160,706 Above Cost. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/german-reds-fail-of-national-rising-riots-reveal-no-attempt-to.html | GERMAN REDS FAIL OF NATIONAL RISING; Riots Reveal No Attempt to Mobilize Proletariat on a Big Scale. DRIVE ON SOCIALISTS SEEN Communists Hope to Break Up Party and Also to Disrupt Strong Federation of Labor. | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/schmookler-advances-in-title-handball-defending-champion-beats.html | SCHMOOKLER ADVANCES IN TITLE HANDBALL; Defending Champion Beats Dickman--Reaches Third Round ofNational One-Wall Singles. | True | | C1B59488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/seeks-check-by-law-on-cigarette-ads-methodist-board-charging-aim-to.html | SEEKS CHECK BY LAW ON CIGARETTE ADS.; Methodist Board, Charging Aim to Reach Children, Would Invoke Pure Food Act. LOOKS TO HALVING OF USE Dr. Wilson Says Five-Year Curb on Advertising Would Make Women Smokers a Rarity. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/cityrun-hospitals-wont-lift-faces-plastic-surgery-department-will.html | CITY-RUN HOSPITALS WON'T 'LIFT' FACES; Plastic Surgery Department Will Treat Only Urgent Cases, Dr. Greeff Announces. 'BEAUTY SEEKERS' SCORED But Disfigurements From Burns or Diseases Will Be Operated On Without Charge. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/police-department.html | Police Department. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/leeds-divorce-papers-to-be-filed-today-referee-says-princess-xenia.html | LEEDS DIVORCE PAPERS TO BE FILED TODAY; Referee Says Princess Xenia Testified--He Is Silent on Cause of Action. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/city-to-press-fight-for-a-further-cut-in-phone-rate-rise.html | CITY TO PRESS FIGHT FOR A FURTHER CUT IN PHONE RATE RISE; Dissatisfied With 20% Slash, Mayor Directs Attack on Realty Valuations Here. HILLY IN PERSONAL CHARGE Declares $133,000,000 Figure Should Be Halved--To Act at Board Hearing Friday. MOVE IN BROOKLYN TODAY Manufacturers to Start Taxpayer Action--Counsel Sees Burden Heaviest on the Workers. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/brian-in-merry-widow-will-return-to-prince-danilo-role-he-acted.html | BRIAN IN "MERRY WIDOW,"; Will Return to Prince Danilo Role He Acted Here in 1907. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/europe-is-greaty-relieved-by-french-banks-lower-rate.html | Europe Is Greaty Relieved By French Bank's Lower Rate | True | Wireless to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/soulful-mind-held-most-perfect-type-attempt-to-divorce-spirit-and.html | SOULFUL MIND HELD MOST PERFECT TYPE; Attempt to Divorce Spirit and Brain Hurts Modern Thinkers, Dr. Keigwin Says. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/inaugural-ceremonies-under-way-in-mexico-president-and.html | INAUGURAL CEREMONIES UNDER WAY IN MEXICO; President and President-Elect Attend Athletic and Beauty Carnival--Installation Wednesday. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/miami-beach.html | MIAMI BEACH. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/argentine-quartet-gains-coast-final-defeats-rancho-san-carlos-105.html | ARGENTINE QUARTET GAINS COAST FINAL; Defeats Rancho San Carlos, 10-5, in Open Polo Title Play at Los Angeles. PILES UP AN EARLY LEAD Brilliant Horsemanship and Accuracy of Harrington and AndradaMain Factors in Victory. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/desirable-citizens.html | DESIRABLE CITIZENS. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/texas-open-golf-championship-captured-by-shute-with-277-for-72.html | Texas Open Golf Championship Captured by Shute With 277 for 72 Holes; SHUTE SCORES 277 TO WIN TEXAS OPEN Ohio Golfer Turns In 69 and 71 for Final Rounds of 72-Hole Tourney. THREE IN TIE FOR SECOND Dudley, Al Espinosa and McIntyre Get 280s--Horton Smith Fails to Take Prize. | True | Special to The New York Times. | C1B59488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/cut-in-bank-rate-surprise-to-paris-ascribed-to-determination-to.html | CUT IN BANK RATE SURPRISE TO PARIS; Ascribed to Determination to Stop Gold Imports and Encourage Capital Export. ACTION WAS UNEXPECTEDEarlier Announcement of Bank's Move to Control Money Market Caused Belief in Unchanged Rate. | True | Wireless to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/17000-see-boston-tie-rangers-33-new-yorkers-battle-valiantly-but.html | 17,000 SEE BOSTON TIE RANGERS, 3-3; New Yorkers Battle Valiantly, but Fall Short of Victory in Garden Contest. CHING JOHNSON INJURED Star Defense Player Is Taken to Hospital With Fractured Jaw Received in Melee. Wage a Hard Battle. Bill Cook Evens Score. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/1205-a-share-net-for-insull-utility-commonwealth-edison-reports.html | $12.05 A SHARE NET FOR INSULL UTILITY; Commonwealth Edison Reports $847,660 Gain in 1929 Total to $16,322,769. $6,254,897 TO SURPLUS Subsidiary Corporation Shows Income of $2,003,018, WithGross at $3,600,121. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/missing-girl-is-found-student-who-fled-langhorne-pa-located-working.html | MISSING GIRL IS FOUND.; Student Who Fled Langhorne, Pa., Located Working as Maid. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/english-team-in-lead-touring-cricketers-score-511-against-hawkes.html | ENGLISH TEAM IN LEAD; Touring Cricketers Score 511 Against Hawke's Bay. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/good-shepherd-run-is-annexed-by-craib-victor-shows-way-from-the.html | GOOD SHEPHERD RUN IS ANNEXED BY CRAIB; Victor Shows Way From the Start and Lasts to Beat Flomp by Two Yards. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/new-boys-club-planned-kips-bay-to-have-home-in-east-fiftysecond.html | NEW BOYS' CLUB PLANNED.; Kips Bay to Have Home In East Fifty-second Street. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/says-tariff-record-hampers-2-envoys-walsh-of-montana-sees-troubles.html | SAYS TARIFF RECORD HAMPERS 2 ENVOYS; Walsh of Montana Sees Troubles for Edge and Sackett in Protesting Automobile Duties HIGH-RATE MEN IN SENATE Democrat Holds That Hoover Has Forced Them Into an Anomalous Position. Changes Made in Present Law. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/5-pistols-found-in-a-park-police-believe-weapons-belonged-to-bronx.html | 5 PISTOLS FOUND IN A PARK.; Police Believe Weapons Belonged to Bronx Hold-Up Gang. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/job-agency-system-assailed-by-thomas-free-bureaus-inadequate-and.html | JOB AGENCY SYSTEM ASSAILED BY THOMAS; Free Bureaus Inadequate and Inefficient, He Says--UrgesState and City Action. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/play-at-macdowell-club-royles-launcelot-and-elaine-acted-by-.html | PLAY AT MACDOWELL CLUB.; Royle's "Launcelot and Elaine" Acted by Broadway Players. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/j-harvey-connell-retired-sugar-broker-dies-at-his-gramercy-park.html | J. HARVEY CONNELL.; Retired Sugar Broker Dies at His Gramercy Park Home at 72. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/staten-island-run-won-by-marthur-millrose-aa-athlete-leads-solomon.html | STATEN ISLAND RUN WON BY M'ARTHUR; Millrose A.A. Athlete Leads Solomon and Nine Others Over Eight-Mile Route. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/to-debate-6th-av-project-state-commerce-chamber-to-discuss-elevated.html | TO DEBATE 6TH AV. PROJECT; State Commerce Chamber to Discuss Elevated Line Removal. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/asks-af-of-l-to-aid-negro-howard-university-teacher-wants-unions.html | ASKS A.F. OF L. TO AID NEGRO; Howard University Teacher Wants Unions Open to All Workers. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B59488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/robinson-on-radio-appeals-to-senate-asks-colleagues-not-to-chafe-at.html | ROBINSON ON RADIO APPEALS TO SENATE; Asks Colleagues Not to Chafe at London Delay, Reminding Them of Tariff Bill. DENIES AN IMPASSE EXISTS Speaking Over Columbia Hook-Up, He Sees Parity Complicating the Situation, but Is Confident. Text of the Address. The Conference Room. Eager to Reach Real Task. Basis of Preference. Complicated by Parity. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/phone-profits-rise-in-new-england-company-reports-net-earnings-of.html | PHONE PROFITS RISE IN NEW ENGLAND; Company Reports Net Earnings of $11,499,172 for 1929-- $10,303,960 in 1928. RECORD BUILDING PLANNED Expansion Program to Be Pressed Despite Reduced Business Noted at End of Year. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/four-golfers-gain-in-snow-bird-play-black-garrison-morton-and.html | FOUR GOLFERS GAIN IN SNOW BIRD PLAY; Black, Garrison, Morton and Wilson Reach Semi-Finals at Siwanoy Club. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/exports-of-1929-highest-in-9-years-total-of-5248000000-was-above.html | EXPORTS OF 1929 HIGHEST IN 9 YEARS; Total of $5,248,000,000 Was Above That of Any Previous Year Except 1916-1920 Period. FINISHED PRODUCTS ROSE Their 12 Per Cent Increase Offset Drop in Farm Products-- Imports $309,000,000 Above 1928. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/dr-jefferson-says-this-age-makes-it-hard-to-be-christian.html | Dr. Jefferson Says This Age Makes It Hard to Be Christian | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/bans-antiwar-memorial-czech-government-orders-inscription-removed.html | BANS ANTI-WAR MEMORIAL; Czech Government Orders Inscription Removed as Defeatist. | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/fire-department-band-concert.html | Fire Department Band Concert. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/soccer-giants-win-from-hispano-60-eliminate-rivals-in-first-round.html | SOCCER GIANTS WIN FROM HISPANO, 6-0; Eliminate Rivals in First Round Tie of National Challenge Cup Competition. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/sizoo-announces-rejection-of-call-washington-pastor-tells-his.html | SIZOO ANNOUNCES REJECTION OF CALL; Washington Pastor Tells His Congregation He Decided After Prayers for Guidance. WROTE REJECTION FRIDAY The Rev. Dr. H.E. Cobb Expresses Regret That "Ideal Man for Marble Church" Will Not Come Here. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/grand-jury-to-hear-madoo-again-today-chief-magistrate-to-be.html | GRAND JURY TO HEAR M'ADOO AGAIN TODAY; Chief Magistrate to Be Questioned on His Disciplinary Actions, Also on Bail Evils.TUTTLE TO AID WHALENTo Give List of Witnesses in Bonding Inquiry--Makes Public HisReply to Police Head. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/beaverbrook-scores-lloyd-georges-stand-asserts-he-was-only-94000000.html | BEAVERBROOK SCORES LLOYD GEORGES STAND; Asserts He Was Only 94,000,000 Tons Wrong on Wheat Imports In Commons Debate. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/voorhies-high-gun-at-nyac-traps-captures-high-scratch-trophy-and.html | VOORHIES HIGH GUN AT N.Y.A.C. TRAPS; Captures High Scratch Trophy and Distance Cup, Gains Legs on Two Others. RECORD LARCHMONT FIELD Twenty-nine Compete In Yacht Club Shoot--Burns Annexes Scratch Event With 95. Burns Leads Larchmont Field. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/boys-club-to-build-kips-bay-structure-at-52d-st-and-2d-av-to.html | BOYS CLUB TO BUILD.; Kips Bay Structure at 52d St. and 2d Av. to Accommodate 2,500. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/to-discuss-work-of-byrds-radio-men.html | To Discuss Work of Byrd's Radio Men. | True | | C1B59488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/soviet-sanctions-exiling-of-kulaks-poor-peasants-encouraged-to-hunt.html | SOVIET SANCTIONS EXILING OF KULAKS; Poor Peasants Encouraged to "Hunt" the Richer Ones in Ruthless Class War. 'HOOLIGANISM' IS ATTACKED Labor Code Is Amended to Check Damage to Factories by Making Workers Responsible. | | Wireless to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/eh-pierce-co-adds-to-its-services-today-merrilllynch-merger-makes.html | E.H. PIERCE & CO. ADDS TO ITS SERVICES TODAY; Merrill-Lynch Merger Makes the House a Leader in Field of Investment Banking. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/travers-wins-title-on-pinehurst-links-boston-player-takes-silver.html | TRAVERS WINS TITLE ON PINEHURST LINKS; Boston Player Takes Silver Jubilee Event of Advertisers' Winter Golf League. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/3994000000-net-by-789-companies-survey-of-domestic-fields-shows.html | $3,994,000,000 NET BY 789 COMPANIES; Survey of Domestic Fields Shows Gain in 1929 of More Than 12% in Profits. STRONG RECOVERY SEEN National City Bank Study Points to Steel Operations as Index of Impressive Come-Back. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/jailed-for-false-alarm-man-asks-for-six-months-but-takes-two-days.html | JAILED FOR FALSE ALARM.; Man Asks for Six Months, but Takes Two Days Instead of Fine. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/brooklyn-corner-sold-to-builder.html | Brooklyn Corner Sold to Builder. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/nationals-play-tie-wih-bridgeport-22-new-york-eleven-draws-in.html | NATIONALS PLAY TIE WIH BRIDGEPORT, 2-2; New York Eleven Draws in Return Match of Atlantic Coast Soccer Competition. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/thomas-jordan-dies-of-pneumonia-surrogate-nortons-secretary-became.html | THOMAS JORDAN DIES OF PNEUMONIA; Surrogate, Norton's Secretary Became Ill at Chief's Funeral in Jersey City. HAD HEADED ZONING BOARD Mark A. Ryan, Deputy in Surrogate's Court, Also Stricken Ill at Funeral. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/few-new-loans-at-berlin-januarys-home-issues-only-238000-foreign.html | FEW NEW LOANS AT BERLIN.; January's Home Issues Only $238,000, Foreign Issues $714,000. | True | Wireless to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/borahs-opinion-asked-on-embassy-liquor-womens-moderation-union.html | BORAH'S OPINION ASKED ON EMBASSY LIQUOR; Women's Moderation Union Raises Question on Constitutionality of "Rum Treaties." | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/nebraskas-dilemma.html | NEBRASKA'S DILEMMA. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/talkies-present-parley-stimson-and-other-speakers-seen-and-heard-at.html | TALKIES PRESENT PARLEY.; Stimson and Other Speakers Seen and Heard at the Newsreel. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/bond-flotations-securities-of-public-utility-companies-to-be-put-on.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Put on Investment Market. General Public Utilities. Green Mountain Power. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/london-bankers-hopeful-hatry-losses-not-so-heavy-as-thoughttrade.html | LONDON BANKERS HOPEFUL.; "Hatry Losses" Not So Heavy as Thought-- Trade Outlook Fair. | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/garden-cancels-friday-ring-card-matchmaker-mcardles-plans-for.html | GARDEN CANCELS FRIDAY RING CARD; Matchmaker McArdle's Plans for Risko-Hoffman Fight Fall Through. | True | By James P. Dawson. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/hospital-spent-99816.html | HOSPITAL SPENT $99,816. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/met-ski-championship-won-by-kristianson-jumps-121-feet-and-122-feet.html | MET. SKI CHAMPIONSHIP WON BY KRISTIANSON; Jumps 121 Feet and 122 Feet to Gain First Place in Meet at Silverlake Park. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/fears-for-british-budget-snowden-says-income-tax-is-yielding-less.html | FEARS FOR BRITISH BUDGET.; Snowden Says Income Tax is Yielding Less Than Estimate. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/sam-williams-us-trotter-unplaced-in-stake-in-france.html | Sam Williams, U.S. Trotter, Unplaced in Stake in France | True | | C1B59488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/peru-plans-to-put-pound-on-4-basis-government-sends-bill-to-senate.html | PERU PLANS TO PUT POUND ON $4 BASIS; Government Sends Bill to Senate to Check Depreciation-- Proposes New Coin, the 'Gold Sol.'' | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/lays-insanity-jump-to-bootleg-liquor-dr-walsh-of-fordham-in-boston.html | LAYS INSANITY JUMP TO BOOTLEG LIQUOR; Dr. Walsh of Fordham in Boston Speech Says Situation Is Alarming. | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/snow-protects-winter-wheat-in-main-producing-sections.html | Snow Protects Winter Wheat In Main Producing Sections | True | Special to The New York Times. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/miss-blake-to-wed-milton-p-harley-member-of-boston-junior-legue-is.html | MISS BLAKE TO WED MILTON P. HARLEY; Member of Boston Junior Legue Is to Marry Philadelphia Banker. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/whalen-leaves-for-south-friends-and-officials-see-him-off-on.html | WHALEN LEAVES FOR SOUTH; Friends and Officials See Him Off on Florida Vacation. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/burton-holmes-lectures-mediterranean-cruise-is-pictured-at-carnegie.html | BURTON HOLMES LECTURES.; Mediterranean Cruise Is Pictured at Carnegie Hall. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/gold-reserve-better-in-european-banks-increase-everywhere-except-in.html | GOLD RESERVE BETTER IN EUROPEAN BANKS; Increase Everywhere Except in Spain-- Limit of Absorption Possibly Reached. | True | Wireless to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/5-brooklyn-girls-hunted-police-fear-they-were-lured-away-by.html | 5 BROOKLYN GIRLS HUNTED; Police Fear They Were Lured Away by Promises of Stage Jobs. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/american-soldier-stabbed-by-filipino.html | American Soldier Stabbed by Filipino | True | Wireless to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/dr-kerr-favored-in-moderator-post-presbyterians-back-movement-to.html | DR. KERR FAVORED IN MODERATOR POST; Presbyterians Back Movement to Name Pittsburgh Pastor as Leader. A MODERATE IN THEOLOGY He Belongs to Neither Conservative Nor Liberal Group--Dr. Master Also Mentioned. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/miss-muller-not-present-famous-skater-did-not-race-in-westchester.html | MISS MULLER NOT PRESENT.; Famous Skater Did Not Race in Westchester Carnival. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/citys-banks-paid-134555448-cash-dividends-last-year.html | City's Banks Paid $134,555,448 Cash Dividends Last Year | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/us-yachts-score-in-havana-regatta-catherine-western-long-island.html | U.S. YACHTS SCORE IN HAVANA REGATTA; Catherine, Western Long Island Fleet Entry, Victor in Bacardi Trophy Series. JESSICA ALSO TRIUMPHS Captures Cuba Trophy Series Race In International Star Class Regatta. Jessica Home First. | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/war-realism-assailed-ian-hay-says-books-conceived-in-dirt-insult.html | WAR "REALISM" ASSAILED; Ian Hay Says Books "Conceived in Dirt" Insult Soldiers. | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/attacks-on-dr-schacht-socialists-for-control-of-reichsbank.html | ATTACKS ON DR. SCHACHT.; Socialists for Control of Reichsbank Presidency by Legislators. | True | Wireless to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/prof-benedykt-dybowski-noted-polish-teacher-of-zoology-dies-in-lwow.html | PROF. BENEDYKT DYBOWSKI.; Noted Polish Teacher of Zoology Dies in Lwow at 95. | True | | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/feeling-is-mixed-on-london-market-gratified-at-french-banks-action.html | FEELING IS MIXED ON LONDON MARKET; Gratified at French Bank's Action, Disquieted at Gold Withdrawals on Other Accounts.BERLIN NOW TAKING GOLDBank of England's Position MoreDoubtful--May Make No Reduction in Its Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B59488 |
| 1930-02-03 | 1930-02-03 | https://www.nytimes.com/1930/02/03/archives/bishop-leonard-touring-enters-san-juan-church-as-he-is-announced.html | BISHOP LEONARD TOURING.; Enters San Juan Church as He Is Announced as New Primate. | True | Wireless to THE NEW YORK TIMES. | C1B59488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/gives-course-to-train-advisers-of-girls-teachers-college-will-aid.html | GIVES COURSE TO TRAIN ADVISERS OF GIRLS; Teachers College Will Aid Deans and Personnel Directors-- Classes Begin Tomorrow. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/bulletins-explain-security-trading.html | Bulletins Explain Security Trading. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/stretch-duel-won-by-maidens-tryst-the-okah-favorite-beaten-a-head.html | STRETCH DUEL WON BY MAIDEN'S TRYST; The Okah, Favorite, Beaten a Head by 7-to-1 Shot in Feature at Miami. FRANCES COOPER TRIUMPHS Shows Speed, but Is Pressed Hard by Brown Ruler at End of Second Race. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/la-follette-urges-chemical-duty-cut-assails-american-valuation-in.html | LA FOLLETTE URGES CHEMICAL DUTY CUT; Assails American Valuation in Tariff as Letting Industry Here Inflate Prices. CHARGES TRADE MONOPOLY Hatfield, Defending Provision in Senate, Prefers Domestic PriceFixing to German Control. La Follette Says "Embargo" Exists. Sees Price-Fixing Permitted. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/friedman-beats-galento-wins-decision-in-main-bout-at-laurel-garden.html | FRIEDMAN BEATS GALENTO.; Wins Decision in Main Bout at Laurel Garden, Newark. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/jersey-transit-board-defends-its-record-bb-saunders-tells-abell.html | JERSEY TRANSIT BOARD DEFENDS ITS RECORD; B.H. Saunders Tells Abell Commission It Can Carry on With$15,000 This Year. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/manhattan-upset-by-columbia-five-blue-and-white-triumphs-over.html | MANHATTAN UPSET BY COLUMBIA FIVE; Blue and White Triumphs Over Jaspers Before 2,000 on the Lions' Court, 31 to 24. FIGHT MARS THE CONTEST Players Exchange Blows and Spectators Join--Bender Scores 10Points for Victors. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/article-3-no-title-the-screen-a-german-talker-an-hg-wells-sketch.html | Article 3 -- No Title; THE SCREEN A German Talker. An H.G. Wells Sketch. | True | By Mordaunt Hall. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/spain-rounding-out-cabinet-officers-new-commerce-minister-named-and.html | SPAIN ROUNDING OUT CABINET OFFICERS; New Commerce Minister Named and First Sub-Ministry to Be Published Today. STUDENTS BACK IN CLASSES Duke of Alba Says He Will Remodel Universities Along Lines of American Institutions. | True | Wireless to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/mrs-eva-g-humphreys-widow-of-noted-educator-dies-in-morristown-nj.html | MRS. EVA G. HUMPHREYS; Widow of Noted Educator Dies in Morristown, N.J. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/illinois-bells-earnings-rise.html | Illinois Bell's Earnings Rise. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/airport-heads-to-gather-managers-of-fields-in-new-york-state-meet.html | AIRPORT HEADS TO GATHER.; Managers of Fields in New York State Meet Here on Friday. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/disagrees-with-smith-on-raddio.html | Disagrees With Smith on "Raddio." | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/dr-jr-walton-dies-former-dean-of-george-washington-university.html | DR. J.R. WALTON DIES.; Former Dean of George Washington University Dental School. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/andrew-holt-backs-segraves-project-de-havilland-company-interested.html | ANDREW HOLT BACKS SEGRAVE'S PROJECT; De Havilland Company Interested Also in Combination to Capture World Aircraft Market. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/sponsors-of-mei-lanfang-mrd-woodrow-wilson-heads-committee-for.html | SPONSORS OF MEI LAN-FANG.; Mrd. Woodrow Wilson Heads Committee for Chinese Actor. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/lavarre-gets-60-days-in-contempt-case-publisher-attempted-to-take.html | LAVARRE GETS 60 DAYS IN CONTEMPT CASE; Publisher Attempted to Take Possession of Spartanburg (S.C.)Newspaper Plant. | True | | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/702825-contributed-to-the-hospital-fund-collection-for-sick-poor-of.html | $702,825 CONTRIBUTED TO THE HOSPITAL FUND; Collection for Sick Poor of City Near Record, Committee Luncheon Hears. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/shareholders-meeting-deferred.html | Shareholders' Meeting Deferred. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/mccleary-to-retain-presidency.html | McCleary to Retain Presidency. | True | Special To The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/quizzed-in-dot-king-case-james-e-dowd-chicago-exbroker-admits.html | QUIZZED IN DOT KING CASE; James E. Dowd, Chicago ex-Broker Admits Knowing Stain Girl. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/oppose-one-board-for-rrdio-and-wire-independent-telephone-companies.html | OPPOSE ONE BOARD FOR RRDIO AND WIRE; Independent Telephone Companies Refuse to Be Corralled With"Kicking and Biting Herd."PREFER I.C.C. REGULATION F.B. McKinnon, Independents'President, Tells Senators StatesWould Make intrastate Rates. Questions Intra-State Regulation. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/mail-flier-killed-in-hartford-crash-carey-e-pridham-dies-as-plane.html | MAIL FLIER KILLED IN HARTFORD CRASH; Carey E. Pridham Dies as Plane Hits a House on Landing Field and Plunges Into River. HAD STARTED AT NEWARK Official Thinks He Misgauged Clearance--Pilot Had Joined ColonialAir Transport in July. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/antitrust-laws-liberal-view-of-court-held-to-make-modifications.html | ANTI-TRUST LAWS; Liberal View of Court Held to Make Modifications Unnecessary. The Tale of a Dog. Only One Washington Monument. | True | A.G. LAMPKEJOSEF NOSKO.BRYANT FLEMING. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/mrs-hutchinson-loses-triangle-suit.html | Mrs. Hutchinson Loses Triangle Suit | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/18215000-new-securities-offered-to-investors-today.html | $18,215,000 New Securities Offered to Investors Today | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/westchester-cuts-equalizing-rate-white-plains-at-91-has-highest.html | WESTCHESTER CUTS EQUALIZING RATE; White Plains, at 91, Has Highest Figure in County, With Townof Bedford Next at 90. TOTAL IS $1,644,157,174Yonkers Share of County and State Taxes Is Reduced From2110 to .2052. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/industrial-concern-reports-for-year-american-brake-shoe-shows-a-net.html | INDUSTRIAL CONCERN REPORTS FOR YEAR; American Brake Shoe Shows a Net Profit of $3,230,230, Against $3,108,121 in 1928. EQUAL TO $3.71 A SHARE Earnings Raised to $5.50 by Equity in Associated Companies at $1,238,137. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/midland-bank-shows-gain-deposits-above-but-resources-below-those-of.html | MIDLAND BANK SHOWS GAIN.; Deposits Above, but Resources Below Those of National City. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/mcadoo-to-avoid-talks-will-shun-making-public-addresses-while-court.html | McADOO TO AVOID TALKS; Will Shun Making Public Addresses While Court Inquiry Is On. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/tardieu-praised-by-french-cabinet-premier-wins-unanimous-approval.html | TARDIEU PRAISED BY FRENCH CABINET; Premier Wins Unanimous Approval of His Work at theLondon Conference.POINCARE BACK IN PARISCrowds Cheer Him on Return From Riviera--His Re-entry IntoPolitics Is Predicted. Holds French Have Gained Point. Poincare Gets Big Welcome. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/socialists-attack-french-air-ministry-charge-too-much-is-spent-for.html | SOCIALISTS ATTACK FRENCH AIR MINISTRY; Charge Too Much Is Spent for War Aviation and Domestic Firms Are Unduly Favored. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/markets-in-london-paris-and-berlin-most-of-international-issues.html | MARKETS IN LONDON, PARIS AND BERLIN; Most of International Issues Move to Higher Levels on the English Exchange, FRENCH TRADING IS QUIET Dullness Attributed to Political Situation -Prices Advance on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/raw-silk-futures-steady.html | RAW SILK FUTURES STEADY | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/f-miller-artist-dies-succumbs-to-a-brief-siege-of-pneumonia-in-his.html | F. MILLER, ARTIST, DIES; Succumbs to a Brief Siege of Pneumonia in His 76th Year. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/hoffman-is-slated-to-get-dills-post-member-of-congress-chosen-by.html | HOFFMAN IS SLATED TO GET DILL'S POST; Member of Congress Chosen by Republicans for Motor Vehicle Commissioner. LEGISLATURE TO RECESS to Halt Sessions for Three Weeks, Beginning Tomorrow, to Give Time for Study of Bills. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/expansion-planned-by-express-bank-american-company-arranges-to.html | EXPANSION PLANNED BY EXPRESS BANK; American Company Arranges to Occupy Most of Ground Floor at 65 Broadway. ELECTIONS EXPECTED SOON Important Changes Are Believed Likely--Express Agency Will Move Uptown. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/permit-fight-near-on-dry-shift-bill-strong-minority-of-committee.html | PERMIT FIGHT NEAR ON DRY SHIFT BILL; Strong Minority of Committee Opposes Joint Control of Industrial Alcohol. FOR TRANSFER OTHERWISE House Debate Will Start Thursday, With Restriction toReach Vote Saturday.STRESS UNIT ENFORCEMENTMajority Members in Report SayDepartment of Justice RuleWill Test Prohibition. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/catherine-reiner-returns-soprano-of-budapest-opera-gives-second.html | CATHERINE REINER RETURNS; Soprano of Budapest Opera Gives Second Recital at Town Hall. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/model-market-is-ready-dwyer-to-open-new-pushcart-centre-in-brooklyn.html | MODEL MARKET IS READY; Dwyer to Open New Pushcart Centre in Brooklyn Thursday. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/smallpox-in-philippines-200-reported-dead-in-epidemic-on-isolated.html | SMALLPOX IN PHILIPPINES; 200 Reported Dead in Epidemic on Isolated Islands. | True | Wireless to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/japanese-attracted-by-british-proposal-prefer-modification-to.html | JAPANESE ATTRACTED BY BRITISH PROPOSAL; Prefer Modification to French Plan, but Will Let Others Air Views First Today. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/three-of-brownenichols-crew-report-for-harvard-cub-eight.html | Three of Browne-Nichols Crew Report for Harvard Cub Eight | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/actors-to-seek-relief-equity-committee-will-ask-legislature-today.html | ACTORS TO SEEK RELIEF.; Equity Committee Will Ask Legislature Today to Change Wales Law. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/rutledge-preceded-hughes-in-2-appointments-to-bench.html | Rutledge Preceded Hughes In 2 Appointments to Bench | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/frederick-starr-printer-descendant-of-blackwell-family-found-dead.html | FREDERICK STARR, PRINTER.; Descendant of Blackwell Family Found Dead in Shop. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/palm-beach-hears-symphony-concert-first-in-series-of-five-by-the.html | PALM BEACH HEARS SYMPHONY CONCERT; First in Series of Five by the Minneapolis Orchestra Draws Brilliant Crowd. DINNERS PRECEDE EVENT Henrl Verbrugghen, Director, and Mme. Nina Morgana, Soloist, at Stotesbury Reception. Dinners Precede Concert. Colony Club Dinners. | True | Special to The New York Times. | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/kahn-buys-at-palm-beach-purchase-of-tracts-is-subject-to-boulevard.html | KAHN BUYS AT PALM BEACH; Purchase of Tracts Is Subject to Boulevard Vacation. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/albert-w-anderson-dead-was-president-of-charleston-and-western.html | ALBERT W. ANDERSON DEAD.; Was President of Charleston and Western Carolina Railway. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/charles-p-rooney-former-magistrate-dies-at-his-home-in-philadelphia.html | CHARLES P. ROONEY.; Former Magistrate Dies at His Home in Philadelphia. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Belated Squeeze In Money. Street Loans Down Again. Weakness in Commodities. Long-Term Government Bonds. Railroad Financing. American Express. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/cliffs-shares-head-continentals-list-securities-owned-by-holding.html | CLIFFS SHARES HEAD CONTINENTAL'S LIST; Securities Owned by Holding Company Reported as Valued at $129,750,138. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/union-carbide-buys-16story-structure-now-controls-madison-avenue.html | UNION CARBIDE BUYS 16-STORY STRUCTURE; Now Controls Madison Avenue Block Front Between 41st and 42d Streets. FULTON BUILDING RENTED Option to Purchase Goes With Lease of Corner at Nassau and Fulton Streets. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/state-starts-drive-on-unemployment-108-emergency-workers-to-be.html | STATE STARTS DRIVE ON UNEMPLOYMENT; 108 Emergency Workers to Be Assigned to Job Bureaus, Miss Perkins Announces. EMPLOYERS TO CONFER Meetings Will Be Called in Every Section--Fritz Kaufman to Direct Campaign. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/realty-financing.html | REALTY FINANCING. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/sergeant-baker-wins-bout.html | Sergeant Baker Wins Bout. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/castle-reassures-tokio-on-our-plans-seeks-to-dispel-fear-we-want.html | CASTLE REASSURES TOKIO ON OUR PLANS; Seeks to Dispel Fear We Want Big Cruiser Fleet Because of Distrust Over China. SCOUTS CLASH ON MARKETS Envoy Pro Tem Tells Distinguished Audience America and Japan Should Cooperate in Them. See Japan Forgotten. Calls Aims Identical. "No Guns Against Friends." | True | By Hugh Byas. Wireless To the New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/nyyc-accepts-newport-cup-offer-city-will-present-trophy-for-race.html | N.Y.Y.C. ACCEPTS NEWPORT CUP OFFER; City Will Present Trophy For Race Among the America's Cup Candidates. PLAN TO RAISE A FUND Mayor Sullivan Suggests That Money Be Subscribed in Small Sums by Citizens. Official Confirms Acceptance. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/british-preparing-walker-cup-plans-16-players-are-provisionally.html | BRITISH PREPARING WALKER CUP PLANS; 16 Players Are Provisionally Picked to Meet Invasion of American Golfers. SQUAD WILL BE CUT TO TEN Interesting Newcomers on List Include Carpenter Who Beat Dawson in Amateur Tourney. Greenwood Offers Comment. Two Interesting Personalities | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/berlin-gets-title-hockey.html | Berlin Gets Title Hockey. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/young-lefcourt-dies-victim-of-anaemia-son-of-new-york-realty.html | YOUNG LEFCOURT DIES, VICTIM OF ANAEMIA; Son of New York Realty Developer Received Skyscraper as Gift From Father | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/olds-shipments-in-january.html | Olds Shipments in January. | True | | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/ormonheart-beats-leyland-by-a-nose-klingstone-head-further-back-at.html | ORMONHEART BEATS LEYLAND BY A NOSE; Klingstone Head Further Back at Finish of Burnside Purse at New Orleans. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/new-market-rules-start-plan-to-eng-graft-includes-rotation-of.html | NEW MARKET RULES START.; Plan to Eng Graft Includes Rotation of Supervisors. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/changes-in-corporations-appointments-by-financial-and-other.html | CHANGES IN CORPORATIONS.; Appointments by Financial and Other Organizations. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/sandowski-escapes-from-german-prison-scales-wall-while-serving-a.html | SANDOWSKI ESCAPES FROM GERMAN PRISON; Scales Wall While Serving a Sentence Before Extradition forJewel Thefts Here. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/president-names-hughes-chief-justice-as-taft-resigns-because-of-ill.html | PRESIDENT NAMES HUGHES CHIEF JUSTICE AS TAFT RESIGNS BECAUSE OF ILL HEALTH WHEN TRIP TO ASHEVILLE FAILS TD AID HIM; SENATE GETS NOMINATION Speedy Confirmation Is Forecast for New Head of Supreme Court. OLD OPPOSITION PASSES Mr. Hoover Acts Quickly as Rumors of Other Choices Circulate at Capital. TAFT RETIRES ON FULL PAY Successor's Son, C.E. Hughes Jr., Will Immediately Resign as Solicitor General. Retirement Law Has Changed. Nomination Referred to Committee. One Note of Criticism. Hughes in Cabinet With Hoover. White House Changed Plan. Hughes Has Served for Four Years. Third Retiring Chief Justice. Coolidge Urged Change in Law. Funeral Journey Fatigued Taft. Taft's Philosophy as President. | True | By Richard V. Oulahan. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/choice-of-hughes-pleases-our-naval-delegates-express-their-delight.html | CHOICE OF HUGHES PLEASES.; Our Naval Delegates Express Their Delight. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/wider-research-urged-in-business-agency-to-coordinate-statistics.html | WIDER RESEARCH URGED IN BUSINESS; Agency to Coordinate Statistics Also Advocated at Meetingof Dry Goods Retailers.LAWRENCE CHIEF SPEAKER Editor Sees Next Decade One ofDistribution as Last WasOne of Production. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/effort-to-abolish-10000ton-cruisers-hinted-as-linked-with-british.html | Effort to Abolish 10,000-Ton Cruisers Hinted As Linked With British Suggestions on Transfers | True | By P.j. Philip. Special Cable To the New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/bond-prices-gain-on-stock-exchange-longterm-government-issues.html | BOND PRICES GAIN ON STOCK EXCHANGE; Long-Term Government Issues Advance Sharply in Active Trading. FRENCH SECURITIES HIGHER Foreign Group Irregular, With Heavy Dealings in Krueger & Toll 5s of 1959. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/king-gets-daily-report-on-parley.html | King Gets Daily Report on Parley. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/urges-self-rule-in-haiti-island-delegate-at-buenos-aires-advocates.html | URGES SELF RULE IN HAITI.; Island Delegate at Buenos Aires Advocates Provisional Government. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/women-near-goal-in-cathedral-fund-raise-887212-in-drive-to-finance.html | WOMEN NEAR GOAL IN CATHEDRAL FUND; Raise $887,212 in Drive to Finance Building of North Wing at St. John's. $112,787 MORE SOUGHT Manning at Luncheon Extols Spirit of Donors—Many Give Gems for Golden Book. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/cochran-leads-reiselt-wins-two-opening-blocks-in-threecushion.html | COCHRAN LEADS REISELT.; Wins Two Opening Blocks in ThreeCushion Billiard Test. | True | | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/senate-reporter-85-has-served-61-years-theodore-f-shuey-receives.html | SENATE REPORTER, 85 HAS SERVED 61 YEARS; Theodore F. Shuey Receives the Congratulations of Senators on His Birthday. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/two-great-posts-held-only-by-taft-as-tenth-chief-justice-and-27th.html | TWO GREAT POSTS HELD ONLY BY TAFT; As Tenth Chief Justice and 27th President, He Is the Only Man Thus Honored. HE PREFERRED THE BENCH Voiced His Choice to Roosevelt When the Latter Predicted His Rise Public Life. Some Important Decisions. Became Secretary of War. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/an-enemy-within-the-gates.html | AN ENEMY WITHIN THE GATES. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/many-a-slip-snares-some-easy-laughs-comedy-at-little-theatre.html | "MANY A SLIP" SNARES SOME EASY LAUGHS; Comedy at Little Theatre Presents Situation Like That of "Its a Wise Child." | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/cuba-is-seeking-80000000-loan-government-opens-negotiations-with.html | CUBA IS SEEKING $80,000,000 LOAN; Government Opens Negotiations With Chase National Bank for Big Contract. INTEREST TERMS STUDIED $40,000,000 Will Be Used to Increase Program of Public Works in the Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/300-reported-shot-by-order-of-soviet-all-that-remained-of-exnaval.html | 300 REPORTED SHOT BY ORDER OF SOVIET; All That Remained of Ex-Naval Officers Loyal to Old Regime Slain by Ogpu, Riga Hears. MEMORIAL SERVICE BARRED So Relatives Arrange One in Riga, Withholding Victims' Names to Assure Secrecy. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/farrell-expects-to-give-up-trip-also-reports-hagen-is-not-likely-to.html | FARRELL EXPECTS TO GIVE UP TRIP; Also Reports Hagen Is Not Likely to Defend British Crown-- P.G.A. Picks Title Site. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/nyu-opens-building-students-occupy-new-structure-of-school-of.html | N.Y.U. OPENS BUILDING.; Students Occupy New Structure of School of Education. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/doubts-450-died-in-tribal-battle.html | Doubts 450 Died in Tribal Battle. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/seeks-to-fill-school-job-oshea-requests-names-for-district.html | SEEKS TO FILL SCHOOL JOB.; O'Shea Requests Names for District Superintendent Post. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/sets-mae-west-trial-date-today.html | Sets Mae West Trial Date Today. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/tokios-consul-honored-sawada-is-guest-at-japanese-catholic-club.html | TOKIO'S CONSUL HONORED.; Sawada Is Guest at Japanese Catholic Club Dinner. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/dies-in-dentists-chair-lawrence-van-dien-wood-broker-a-victim-of.html | DIES IN DENTIST'S CHAIR.; Lawrence Van Dien Wood, Broker, a Victim of Heart Disease. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/sterling-exchange-lowest-this-year-drops-18-cent-to-486-38-as-cut.html | STERLING EXCHANGE LOWEST THIS YEAR; Drops 1/8 Cent to $4.86 3/8 as Cut in Rate of Bank of England Is Predicted. GOLD EXPORTS A FACTOR Imports by Germany Affect Situation--South African Metal onLondon Market Today. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/hotel-merger-abandoned-deposited-stock-of-12-hostelries-in-united.html | HOTEL MERGER ABANDONED.; Deposited Stock of 12 Hostelries in United Chain to Be Returned. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/england-cricket-victor-tourists-defeat-hawkes-bay-by-an-innings-and.html | ENGLAND CRICKET VICTOR.; Tourists Defeat Hawke's Bay by an Innings and 248 Runs. | True | | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/judge-chichester-of-virginia-dies-member-of-the-states-supreme.html | JUDGE CHICHESTER OF VIRGINIA DIES; Member of the State's Supreme Court of Appeals a Victim of Anemia. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/miss-hicks-wins-pine-needles-golf-defeats-miss-morrison-in-final-of.html | MISS HICKS WINS PINE NEEDLES GOLF; Defeats Miss Morrison in Final of Mid-South Open After Beating Miss Waring. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/our-naval-outline-is-unlikely-today-counterproposal-of-british-on.html | OUR NAVAL OUTLINE IS UNLIKELY TODAY; Counter-Proposal of British on French Plan Expected to Cause Delay. TIME FOR STUDY NEEDED United States Probably Will Play Role of Respectful and Friendly Listener Again. | True | By L.c. Speers. Special Cable To the New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/farmers-loss-heavy-as-grain-prices-sag-reduction-in-potential.html | FARMERS' LOSS HEAVY AS GRAIN PRICES SAG; Reduction in Potential Wealth Put of $1,225,000,000--Eastern Rye Pool Is Hard Hit. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/textile-plea-to-mexico-american-manufacturers-seek-post-ponement-of.html | TEXTILE PLEA TO MEXICO; American Manufacturers Seek Post ponement of New Tariff. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/brooklyn-parcels-exchanged.html | Brooklyn Parcels Exchanged. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/karolyi-says-zionism-is-reactionary-move-it-destroys.html | KAROLYI SAYS ZIONISM IS REACTIONARY MOVE; It Destroys Internationalism of Jews, He Declares, Urging Them to Go on Building Better World. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/new-weekly-announced-the-new-freeman-out-march-15-to-be-radical.html | NEW WEEKLY ANNOUNCED ; The New Freeman, Out March 15, to Be "Radical Critic." | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/sports-of-the-times-musical-notes-running-the-scales-pony-boy-it.html | Sports of the Times; Musical Notes. Running the Scales. Pony Boy. It Might Have Been. It's All Settled. | True | By John Kieran. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/the-bank-of-iceland-closes-its-doors-after-allnight-session-of.html | The Bank of Iceland Closes Its Doors After All-Night Session of Parliament | True | Wireless to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/church-shifts-favor-in-colombia-election-primate-now-supports.html | CHURCH SHIFTS FAVOR IN COLOMBIA ELECTION; Primate Now Supports Vasquez, Independent Conservative for the Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/leases-west-side-duplex.html | Leases West Side Duplex. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/a-son-to-mrs-frederic-conger.html | A Son to Mrs. Frederic Conger. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/says-russians-plan-paris-embassy-raid-soviet-envoy-informs-briand.html | SAYS RUSSIANS PLAN PARIS EMBASSY RAID; Soviet Envoy Informs Briand Followers of Koutiepoff Have Organized Attack. URGES POLICE PROTECTION Moscow Press Sees Plot Against Communists--Ridicules Charge General Was Kidnapped. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/dividend-in-2-weeks-to-clarke-claimants-referee-puts-total-of.html | DIVIDEND IN 2 WEEKS TO CLARKE CLAIMANTS; Referee Puts Total, of $221,936 --Cash Balance After Fees Are Paid Will Be $59,702. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/village-theatre-to-go-for-tall-apartment-playhouse-will-be-torn.html | VILLAGE THEATRE TO GO FOR TALL APARTMENT; Playhouse Will Be Torn Down Next Month and a NineteenStory Edifice Erected. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/merchants-ask-hearing-want-any-changes-in-law-on-truck-carriers.html | MERCHANTS ASK HEARING.; Want Any Changes In Law on Truck Carriers Carefully Studied. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/chiang-will-lead-drive-on-rebels-nationalist-president-to-take-the.html | CHIANG WILL LEAD DRIVE ON REBELS; Nationalist President to Take the Field as Danger in Canton Area Rises. NANKING AGAIN MENACED Troops Concentrated and Defenses Raised in Fear of New Thrust From the North. | True | By Hallett Abend. Special Cable To the New York Times. | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/newspaper-women-to-give-dance.html | Newspaper Women to Give Dance. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/mquade-loses-suit-for-post-with-giants-court-dismisses-case-against.html | M'QUADE LOSES SUIT FOR POST WITH GIANTS; Court Dismisses Case Against Stoneham and McGraw Without an Opinion. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/theatre-party-by-nurses-polyclinic-alumnae-will-attend-plays.html | THEATRE PARTY BY NURSES; Polyclinic Alumnae Will Attend Plays "Son-o'-Guns," to Aid Fund | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/japanese-gold-in-san-francisco.html | Japanese Gold in San Francisco. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/honors-heroic-conductor-new-york-central-presents-medal-for-saving.html | HONORS HEROIC CONDUCTOR; New York Central Presents Medal for Saving Child's Life. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/dies-to-escape-jail-whip-london-prisoner-throws-himself-from-high.html | DIES TO ESCAPE JAIL WHIP; London Prisoner Throws Himself From High Gallery. | True | Wireless to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/young-democrats-hosts-league-to-hold-annual-supper-dance-at.html | YOUNG DEMOCRATS HOSTS; League to Hold Annual Supper Dance at Ambassador Friday Night. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/man-is-saved-from-ice-floe-half-mile-above-niagara-falls.html | Man Is Saved From Ice Floe Half Mile Above Niagara Falls | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/episcopal-election-set-for-march-26-stires-among-those-favored-to.html | EPISCOPAL ELECTION SET FOR MARCH 26; Stires Among Those Favored to Fill Vacancy as Presiding Bishop. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/davis-cup-draw-puts-us-against-canada-president-of-france-attends.html | Davis Cup Draw Puts U.S. Against Canada; President of France Attends the Ceremony | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/ask-20-years-delay-on-the-philippines-business-men-predict-disaster.html | ASK 20 YEARS DELAY ON THE PHILIPPINES; Business Men Predict Disaster to Commerce in Early Withdrawal of United States. TRADE IMPORTANCE CITED Possibilities as Rubber Source Are Pointed Out in Senate Committee Hearing. Importance of Trade Is Stressed. Resources Are Pointed Out. Filipino in Clash With Senators. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/kosher-board-approved-officials-and-100-rabbis-agree-on-central.html | KOSHER BOARD APPROVED.; Officials and 100 Rabbis Agree on Central Control of Meats. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/couzens-to-welcome-his-eloping-daughter-senator-admires-her-pluck.html | COUZENS TO WELCOME HIS ELOPING DAUGHTER; Senator Admires Her Pluck in Romance and Admits He Put Idea in Her Head. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/dividends-announced-coty-inc-standard-oil-of-new-jersey.html | DIVIDENDS ANNOUNCED.; Coty, Inc. Standard Oil of New Jersey. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/farm-board-acts-to-aid-cotton-mart-approves-plans-of-cooperative.html | FARM BOARD ACTS TO AID COTTON MART; Approves Plans of Cooperative Association to Take Over State Bodies' Activities. "AMPLE LOAN" IS MADE Harriss & Vose of New York Are Understood to Have Offered to Take Contracts. Plan to Take Over Contracts. Stabilizing Corporation Urged. Support of Market Indicated. Caused Stir on Local Exchange. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/fordham-is-beaten-by-pitt-five-3127-game-decided-in-overtime-after.html | FORDHAM IS BEATEN BY PITT FIVE, 31-27; Game Decided in Overtime After 25-25 Tie Prevails at End of Two Regular Periods. HYATT LEADS THE ATTACK Stars for Visitors in Contest Here -- Victors Lead at the Half, 17 to 16. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/business-traffic-ban-in-42d-st-challenged-official-of-murray-hill.html | BUSINESS TRAFFIC BAN IN 42D ST. CHALLENGED; Official of Murray Hill Group Says Closing Streets to General Use Is Illegal. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/rubber-dull-and-lower.html | RUBBER DULL AND LOWER. | True | | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/steel-and-iron-scrap-exports-in-1929-increased-36233-tons-over-1928.html | STEEL AND IRON SCRAP.; Exports in 1929 Increased 36,233 Tons Over 1928. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/prince-takamatsu-is-married-in-tokio-younger-brother-of-emperor.html | PRINCE TAKAMATSU IS MARRIED IN TOKIO; Younger Brother of Emperor Takes Granddaughter of the Last Shogun as His Bride. OLD SHINTO RITUAL USED Royal Pair Announce Happy Event to Imperial Ancestors and Pledge Faith in Sacred Wine. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/debt-of-banks-here-to-reserve-is-low-total-is-smallest-in-several.html | DEBT OF BANKS HERE TO RESERVE IS LOW; Total Is Smallest in Several Years, Falling to Zero on Two Days. LARGE CREDIT RETIREMENT Recession In Money Rates Is Not So Large as Expected, Considering Conditions. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/protest-on-lehman-talk-freethinkers-tell-oshea-school-was-used-for.html | PROTEST ON LEHMAN TALK.; Freethinkers Tell O'Shea School Was Used for Sectarian Purpose. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/dr-gibson-on-trial-on-narcotic-charge-huntington-physician.html | DR. GIBSON ON TRIAL ON NARCOTIC CHARGE; Huntington Physician Testifies Woman Patient Could Not Live Without Morphine. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/explosionproof-motive-outfit-bought-by-mining-company.html | Explosion-Proof Motive Outfit Bought by Mining Company | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/republican-club-has-ball-cd-hilles-and-mrs-pratt-lead-march-at-15th.html | REPUBLICAN CLUB HAS BALL.; C.D. Hilles and Mrs. Pratt Lead March at 15th District Affair. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/harvard-wrestlers-win-triumph-over-springfield-team-at-cambridge-27.html | HARVARD WRESTLERS WIN.; Triumph Over Springfield Team at Cambridge, 27 to 6. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/london-wool-sale.html | London Wool Sale. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/asks-oral-testimony-in-im-alone-hearing-united-states-seeks-to.html | ASKS ORAL TESTIMONY IN I'M ALONE HEARING; United States Seeks to Ascertain Real Ownership of Canadian Rum-Runner. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/achew-appeal-dismissed-purported-american-must-die-for-slaying.html | ACHEW APPEAL DISMISSED.; Purported American Must Die for Slaying Woman in London. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/smith-stops-josenio-scores-knockout-in-fifth-at-jamaicadavis-stops.html | SMITH STOPS JOSENIO.; Scores Knockout in Fifth at Jamaica--Davis Stops Abbott in 10th. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/business-world-report-gain-in-sentiment.html | BUSINESS WORLD; Report Gain in Sentiment. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/burlap-futures-advance.html | BURLAP FUTURES ADVANCE. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/fast-flight-from-canada-pilot-makes-montrealnewark-trip-in-2-hours.html | FAST FLIGHT FROM CANADA.; Pilot Makes Montreal-Newark Trip in 2 Hours 22 Minutes. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/mrs-mary-ball-sues-mrs-jessie-b-du-pont-charges-alienation-of-her.html | MRS. MARY BALL SUES MRS. JESSIE B. DU PONT; Charges Alienation of Her Husband and Asks in Florida CourtDamages of $1,000,000. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/hangarian-children-disappear-as-school-certificates-arrive.html | Hangarian Children Disappear As School Certificates Arrive | True | Wireless to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/railroad-earnings-statements-for-december-and-1929-with-corporate.html | RAILROAD EARNINGS.; Statements for December and 1929 With Corporate Figures From Previous Years. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/admiral-howard-dead-at-newport-fought-under-dewey-on-the-cruiser.html | ADMIRAL HOWARD DEAD AT NEWPORT; Fought Under Dewey on the Cruiser Boston in Battle of Manila Bay. SERVED NATION 41 YEARS Commanded the Pennsylvania in World War--His Name Given to Alaskan Mountains. Helped Explore Alaska. An Incident in Germany. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/clifford-advances-in-class-c-squash-harvard-club-player-defeats.html | CLIFFORD ADVANCES IN CLASS C SQUASH; Harvard Club Player Defeats Brodil of Columbia in ThirdRound Surprise. | True | | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/mr-taft.html | MR. TAFT. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/fulham-english-soccer-victor.html | Fulham English Soccer Victor. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/yanks-list-of-home-games-scheduled-for-1930-season.html | Yanks' List of Home Games. Scheduled for 1930 Season | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/ten-schools-added-as-new-term-opens-but-parttime-problem-remains.html | TEN SCHOOLS ADDED AS NEW TERM OPENS; But Part-Time Problem Remains Unsolved--Increase in Registration Likely 40,000 ENTER 1-A GRADE 2,600 Elementary Teachers on the Waiting List--Courses Still Stress the "Three R's." | True | | |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/australian-finances-strained-hit-by-wool-and-coal-drop.html | Australian Finances Strained; Hit by Wool and Coal Drop | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/speed-boat-races-for-gold-cup-set-to-be-held-at-red-bank-again-on.html | SPEED BOAT RACES FOR GOLD CUP SET; To Be Held at Red Bank Again on Aug. 16-17 With Hoyt Defending Classic Trophy. | True | | |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/held-as-messiter-slayer-podmore-to-be-tried-in-england-for-murder.html | HELD AS MESSITER SLAYER.; Podmore to Be Tried in England for Murder of Engineer Known Here. | True | | |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/other-justices-likely-to-retire-holmes-van-devanter-and-brandeis.html | OTHER JUSTICES LIKELY TO RETIRE; Holmes, Van Devanter and Brandeis Have Reached the Pensionable Age. TWO MORE LACK 2 YEARS Justices McReynolds and Sutherland Are Nearing 70, and the Court Faces Reorganization. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/chicagos-poverty-cited-in-lake-case-city-and-sanitary-district-ask.html | CHICAGO'S POVERTY CITED IN LAKE CASE; City and Sanitary District Ask Supreme Court to Extend Diversion Cut to 1945. LACK MONEY FOR WORKS Counter-Brief for Lake States' Requests Complete Limitation of Water an Dec. 31, 1938. | True | Special to The New York Times. | |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/8300000-bush-service-issues.html | $8,300,000 Bush Service Issues. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/bill-aims-to-end-deficit-in-air-mail-postmaster-generals-measure.html | BILL AIMS TO END DEFICIT IN AIR MAIL; Postmaster General's Measure Would Permit Integration and Extensions of Lines. PROVIDES CANADA SERVICE Space-Mileage Basis Proposed and Greater Latitude Allowed on Contracts. Present Lines Considered. Provides for Lines to Canada. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/korell-will-lead-merger-kelsey-to-be-board-chairman-of-new.html | KORELL WILL LEAD MERGER; Kelsey to Be Board Chairman of New Underwriters Trust Co. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/savins-daughter-sues-lawyer-for-112500-mrs-josephine-sargent-seeks.html | SAVIN'S DAUGHTER SUES LAWYER FOR $112,500; Mrs. Josephine Sargent Seeks Half of Sum Set Aside on Claims by His Fourth Wife. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/miss-smiths-97-wins-captures-low-gross-prize-in-st-augustine-golf.html | MISS SMITH'S 97 WINS.; Captures Low Gross Prize in St. Augustine Golf Play. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/whalen-on-parking.html | WHALEN ON PARKING. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/woman-flies-over-andes-miss-annie-peck-american-explorer-now-uses.html | WOMAN FLIES OVER ANDES; Miss Annie Peck, American Explorer, Now Uses Plane. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/flat-in-east-bronx-sold-builders-convey-hunts-point-avenue-house-to.html | FLAT IN EAST BRONX SOLD.; Builders Convey Hunts Point Avenue House to Investors. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/bank-wins-city-suit-for-refund-of-tax-total-of-13000000-involved.html | BANK WINS CITY SUIT FOR REFUND OF TAX; Total of $13,000,000 Involved, Says Plaintiff--Only $200,000 in Hilly's View. PUBLIC NATIONAL UPHELD Federal Judge Bondy Points Out Inequalities in Test Cason Assessing Shares. BILLIONS ARE EXEMPTED Large Sums Used in Market Cited Without Paying as Provided by Law. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/buys-new-staten-island-bungalow.html | Buys New Staten Island Bungalow. | True | | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/eight-events-chosen-for-coolidge-theme-inscription-will-begin-with.html | EIGHT EVENTS CHOSEN FOR COOLIDGE THEME; Inscription Will Begin With Independence and End With the Panama Canal. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/bars-capital-transfers-plan-agrees-with-french-on-global-tonnage.html | BARS CAPITAL TRANSFERS; Plan Agrees With French on Global Tonnage for Each Nation. CATEGORIES CUT TO FIVE Submarines Ignored in Transfer Plans--British Maximum Demands Nearly Ready. STIMSON SEES MACDONALD Conversation at House of Commons Said to Have Effected Important Agreement. | True | By Edwin L. James. Special Cable To the New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/four-tie-for-low-net-first-weekly-kickers-play-of-the-sharks-ends.html | FOUR TIE FOR LOW NET.; First Weekly Kickers' Play of the Sharks Ends in Deadlock. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/mrs-herbert-phelps-widow-of-rainbow-divisions-oldest-member-dies-in.html | MRS. HERBERT PHELPS.; Widow of Rainbow Division's Oldest Member Dies in Brooklyn. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/vacancy-in-irt-counsel-transit-company-must-pick-successor-to.html | VACANCY IN I.R.T. COUNSEL.; Transit Company Must Pick Successor to Hughes in Fare Case. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/alekhine-triumphs-in-san-remo-chess-champion-continues-winning.html | ALEKHINE TRIUMPHS IN SAN REMO CHESS; Champion Continues Winning Streak in 14th Round by Defeating Rubinstein in 46 Moves. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/4742208-decline-in-brokers-loans-3984768065-total-on-jan-31-against.html | $4,742,208 DECLINE IN BROKERS' LOANS; $3,984,768,065 Total on Jan. 31, Against $3,989,510,273 on Dec. 31, Exchange Reports. DEMAND FIGURE ADVANCES Offset by That for Time Funds-- Federal Reserve Shows Entire Decrease $79,000,000. Demand Loans Increased. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/holdings-of-united-states-securities-decline-20000000-at-new-york.html | Holdings of United States Securities Decline $20,000,000 at New York District Banks. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/obituary-notes.html | Obituary Notes. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/credits-wilson-ideal-for-all-peace-moves-tumulty-also-declares-he.html | CREDITS WILSON IDEAL FOR ALL PEACE MOVES; Tumulty Also Declares He Laid the Basis for the Nation's Prosperity. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/oil-company-plans-big-stock-increase-standard-of-indiana-to-vote-on.html | OIL COMPANY PLANS BIG STOCK INCREASE; Standard of Indiana to Vote on $50,000,000 Rise at Annual Meeting March 6. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/divorces-515-in-month-chicago-judge-makes-record.html | Divorces 515 in Month; Chicago Judge Makes Record | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/five-get-reno-divorces-women-receiving-decrees-include-mrs-melicow.html | FIVE GET RENO DIVORCES; Women Receiving Decrees Include Mrs. Melicow and Mrs. Gillette. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/kresge-co-reports-decreased-income-earnings-for-common-stock-in.html | KRESGE CO. REPORTS DECREASED INCOME; Earnings for Common Stock in 1929 $2.68 a Share Against $4.21 in 1928. $9,000,000 GAIN IN ASSETS Balance Sheet Shows $476,552 Invested Temporarily in Shares of the Corporation. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/matsuyama-divides-two-games.html | Matsuyama Divides Two Games. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/to-fight-death-penalty-league-to-abolish-capital-punishment-ready.html | TO FIGHT DEATH PENALTY.; League to Abolish Capital Punishment Ready to Start Drive. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/service-as-lawyer-won-hughes-fame-entering-public-life-as-an.html | SERVICE AS LAWYER WON HUGHES FAME; Entering Public Life as an Advocate of the People, He Was Twice Elected Governor. SECOND TIME ON THE BENCH Narrowly Missing Presidency, He Gained World Repute as Secretary of State. Figure in World Jurisprudence. Studious in Early Youth. Thorough Training for the Bar. Acquiring National Reputation. Rapid Rise to Governorship. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/bianchi-minister-dies-in-rome-at-46-italian-secretary-for-public.html | BIANCHI, MINISTER, DIES IN ROME AT 46; Italian Secretary for Public Works Was Leader in the Rise of Fascism. CLOSE FRIEND OF IL DUCE He Was Secretary General of Party in Days of the March on Rome-- Visited America in 1925. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/appleby-defeats-sloane-scores-300-to-96-to-win-amateur-182-ballline.html | APPLEBY DEFEATS SLOANE.; Scores 300 to 96 to Win Amateur 18.2 Ballkline Match. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/david-barnett-heard-american-pianist-who-gave-concert-in-paris.html | DAVID BARNETT HEARD.; American Pianist Who Gave Concert in Paris Plays at Carnegie Hall. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/ortiz-rubio-names-mexican-cabinet-portes-gil-will-take-post-as.html | ORTIZ RUBIO NAMES MEXICAN CABINET; Portes Gil Will Take Post as Minister of Interior--Three Keep Portfolios. ALMAZAN TO BE MEMBER President and Secretary General of Revolutionary Party Win Recognition of Services. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/will-rogers-homeward-bound-missed-the-hydepark-orators.html | Will Rogers, Homeward Bound, Missed the Hyde-Park Orators. | True | WILL ROGERS. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/caronia-due-from-cuba-some-of-the-passengers-listed-aboard-the.html | CARONIA DUE FROM CUBA.; Some of the Passengers Listed Aboard the Cunard Liner. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/canal-cargo-shows-drop-for-december-decrease-is-190053-tons-over.html | CANAL CARGO SHOWS DROP FOR DECEMBER; Decrease Is 190,053 Tons Over 1929 Period, but Whole Year Set Record. FEWER AUTOMOBILES SENT Wheat to Atlantic Fell 191,196 Tons -- 57.3 Per Cent of Total Originated in United States. | True | Special Correspondence of THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/patrolman-shot-in-home-pistol-discharges-as-it-falls-to-the-floor.html | PATROLMAN SHOT IN HOME.; Pistol Discharges as It Falls to the Floor, Wounding Him Seriously. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/pirate-ii-wins-cup-on-ice-at-red-bank-covers-tenmile-course-in-2108.html | PIRATE II WINS CUP ON ICE AT RED BANK; Covers Ten-Mile Course in 21:08 to Beat Say When in Vice Commodore's Race. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/france-signs-pact-for-turkish-amity-arbitration-accord-is-held-to.html | FRANCE SIGNS PACT FOR TURKISH AMITY; Arbitration Accord Is Held to Mark New Era in Relations of Paris and Angora. NEUTRALITY IS GUARANTEED Treaty Settles Difficulties Over Turco-Syrian Boundary--League Spirit Stressed. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/colgate-quintet-wins-turns-back-rochester-five-by-score-of-34-to-21.html | COLGATE QUINTET WINS; Turns Back Rochester Five by Score of 34 to 21. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/wheat-drops-412c-low-point-for-crop-close-is-almost-at-bottom.html | WHEAT DROPS 41-2C, LOW POINT FOR CROP; Close Is Almost at Bottom-- Protests Foreseen on Cash Buying by Cooperatives. CORN BREAKS NEAR FINISH Shorts in Oats Buy as Selling Continues and Prices Fall--Rye Off in Light Trading. | True | Special to The New York Times. | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/230-grocery-stores-in-cooperative-plan-rc-williams-co-act-as-buyers.html | 230 GROCERY STORES IN COOPERATIVE PLAN; R.C. Williams & Co. Act as Buyers for Members, in Return forPart of Monthly Business. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/do-not-want-womens-aid-fascist-navy-delegates-represent-all-the.html | DO NOT WANT WOMEN'S AID.; Fascist Navy Delegates Represent All, the Tribuna Declares. | True | Wireless to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/no-alimony-asked-by-princess-xenia-justice-strong-who-signed-the.html | NO ALIMONY ASKED BY PRINCESS XENIA; Justice Strong, Who Signed the Leeds Decree, Also Says No Corespondent Was Named. PAPERS FILED AND SEALED Counsel for Mrs. Leeds Asserts Both Parties Remain "Good Friends" -- Denies Undue Secrecy. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/160-nicaraguan-parrots-protest-quarantine-one-nearly-fools.html | 160 Nicaraguan Parrots Protest Quarantine; One Nearly Fools Officials With Its "Meow" | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/morleys-theatre-in-bankruptcy-plea-with-debts-of-15000-sponsor-of.html | MORLEYS THEATRE IN BANKRUPTCY PLEA; With Debts of $15,000, Sponsor of Gaslight Drama Finds Business, Too, Is an Art.BLAMES "FORMER OFFICER"Seeking Equity Receiver, He Asserts Sale of Old Rialto In HobokenWould Be a Mistake. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/money.html | MONEY. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/five-measures-urged-as-jersey-tax-aids-survey-commission-gives.html | FIVE MEASURES URGED AS JERSEY TAX AIDS; Survey Commission Gives Latson Data to End Abuses in Levies and Municipal Bond Issues. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/thousands-march-at-destinn-funeral-prague-and-czechoslovak.html | THOUSANDS MARCH AT DESTINN FUNERAL; Prague and Czechoslovak Government Pay Great Tributeto the Singer. | True | Wireless to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/school-of-drama-opens-cambridge-institution-founded-by-graduates-of.html | SCHOOL OF DRAMA OPENS; Cambridge Institution Founded by Graduates of Harvard. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/new-stock-issues-national-radio-tube.html | NEW STOCK ISSUES; National Radio Tube. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/new-irish-drama-given-sponsors-of-journeys-end-present-play-by-loch.html | NEW IRISH DRAMA GIVEN.; Sponsors of "Journey's End" Present Play by Loch, an Australian. | True | Wireless to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/loses-panama-concession-new-yorker-said-to-have-failed-to-make.html | LOSES PANAMA CONCESSION; New Yorker Said to Have Failed to Make Deposits for Casino Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/194-out-at-harvard-for-varsity-crew-coach-whiteside-is-present-at.html | 194 OUT AT HARVARD FOR VARSITY CREW; Coach Whiteside Is Present at Meeting Which Opens Crimson's 78th Rowing Season. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/widespread-regret-on-tafts-retirement-members-of-both-parties-voice.html | WIDESPREAD REGRET ON TAFT'S RETIREMENT; Members of Both Parties Voice Sentiments—Associates on Bench Pay Tribute. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/american-boxers-win-three-finals-new-englanders-dispose-of-german.html | AMERICAN BOXERS WIN THREE FINALS; New Englanders Dispose of German and Italian Amateurs --Arcelli, Italy, Scores. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/murdered-policeman-buried-with-honors-400-patrolmen-escort-body-of.html | MURDERED POLICEMAN BURIED WITH HONORS; 400 Patrolmen Escort Body of O'Brien, Shot in Harlem Chase, to Calvary Cemetery. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/delinquency-and-crime.html | DELINQUENCY AND CRIME. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/vacuum-oil-increases-board.html | Vacuum Oil Increases Board. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/court-enjoins-de-lormes-broker-accused-of-larceny-is-forbidden-to.html | COURT ENJOINS DE LORMES; Broker, Accused of Larceny, Is Forbidden to Deal in Securities. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/de-goicouria-will-filed-retired-stock-exchange-member-left-100000.html | DE GOICOURIA WILL FILED.; Retired Stock Exchange Member Left $100,000 Estate. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/doherty-co-get-foster-petroleum-cities-service-in-merger-in.html | DOHERTY & CO. GET FOSTER PETROLEUM; Cities Service in Merger in Oklahoma, One of Largest in Recent Years. WIDE ECONOMIES EXPECTED Deal Enlarges Indian Territory Oil Concern, Which H.V. Foster Will Aid in Developing. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/served-30-years-in-army-sergeant-shinolt-retires-after-long-career.html | SERVED 30 YEARS IN ARMY.; Sergeant Shinolt Retires After Long Career at West Point. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/argentinita-on-way-here-spanish-singer-and-dancer-to-appear-in-the.html | ARGENTINITA ON WAY HERE.; Spanish Singer and Dancer to Appear in "The International Revue." | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/the-cooptimists-opens-tonight.html | "The Co-Optimists" Opens Tonight. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/jersey-company-gets-tax-refund.html | Jersey Company Gets Tax Refund | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/yorkville-dance-tonight-many-interested-in-charity-benefit-to.html | YORKVILLE DANCE TONIGHT.; Many Interested in Charity Benefit to Entertain at Dinner. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/gold-in-reichsbank-rises-10592000-marks-still-432132000-below-year.html | GOLD IN REICHSBANK RISES 10,592,000 MARKS; Still 432,132,000 Below Year Ago--Note Circulation UP 700,689,000 for Week. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/new-zealand-population-gains-17137.html | New Zealand Population Gains 17,137 | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/ohms-sings-isolde-saves-opera-change-though-indisposed-she-replaces.html | OHMS SINGS ISOLDE; SAVES OPERA CHANGE; Though Indisposed, She Replaces Kappel at Short Notice--Kirchhoff the Tristan. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/sonora-to-continue-receiver-authorized-to-carry-on-operations-for-2.html | SONORA TO CONTINUE.; Receiver Authorized to Carry on Operations for 2 Months. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/police-surgeon-on-job-ready-for-shootings-new-order-keeps-one.html | POLICE SURGEON ON JOB READY FOR SHOOTINGS; New Order Keeps One Doctor in Reserve to Speed at Once to Scene of Affrays. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/newton-steel-to-start-plant.html | Newton Steel to Start Plant. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/salaries-proposed-for-boxing-board-bill-being-drafted-at-albany-to.html | SALARIES PROPOSED FOR BOXING BOARD; Bill Being Drafted at Albany to Pay $10,000 Each to Three Commissioners. QUINN SPONSORS MEASURE Increase in Responsibilities of State Athletic Body Cited In Support of Plan. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/monroes-home-to-be-patriotic-shrine.html | MONROE'S HOME TO BE PATRIOTIC SHRINE | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/bronx-tenement-auctioned.html | Bronx Tenement Auctioned. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/mandell-gets-decision.html | Mandell Gets Decision | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/asks-lines-to-waive-own-merger-plans-icc-finance-director-urges.html | ASKS LINES TO WAIVE OWN MERGER PLANS; I.C.C. Finance Director Urges Withdrawal in View of Commission's Proposal.FOUR ROADS GET REQUESTBoard Members Are Said to BeUnaware of Suggestion--LoreeOpposition Is Expected. Railroads' Views Asked. Loree Opposition Expected. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/hide-futures-end-firm.html | HIDE FUTURES END FIRM. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/crain-aide-is-stricken-joseph-forrester-60-suffers-stroke-of.html | CRAIN AIDE IS STRICKEN.; Joseph Forrester, 60, Suffers Stroke of Paralysis at Desk. | True | | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/woman-sails-for-jungles-dr-mary-cushman-goes-back-to-her-mission.html | WOMAN SAILS FOR JUNGLES; Dr. Mary Cushman Goes Back to Her Mission Hospital in Africa. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/schmidt-beats-stone-in-handball-singles-gains-quarterfinal-round-of.html | SCHMIDT BEATS STONE IN HANDBALL SINGLES; Gains Quarter-Final Round of National A.A.U. One-Wall Play—Grossman Defeats Axelrod | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/slain-mens-families-to-get-6323.html | Slain Men's Families to Get $6,323. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/senator-hastings-wife-verv-iii.html | Senator Hastings's Wife Verv III. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/nba-ranks-boxers-suspends-callahan-association-also-appoints-boxing.html | N.B.A. RANKS BOXERS; SUSPENDS CALLAHAN; Association Also Appoints Boxing and Wrestling Committees at Cincinnati Meeting. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/15-premieres-set-for-feb-17-week-mei-lanfang-chinese-actor-and-the.html | 15 PREMIERES SET FOR FEB. 17 WEEK; Mei Lan-fang, Chinese Actor, and "The Infinite Shoeblack" Among Monday's Openings. "FLYING HIGH" ON TUESDAY The International Revue and "The Plutocrat" Are Among Other Productions Listed. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/congress-and-saratoga.html | CONGRESS AND SARATOGA. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/le-boutillier-to-testify-on-stand-today-in-long-island-railroad.html | LE BOUTILLIER TO TESTIFY; On Stand Today in Long Island Railroad Service Hearing. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/our-fleet-gathers-at-guantanamo.html | Our Fleet Gathers at Guantanamo. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/loses-alimony-plea-mrs-walker-wife-of-boxer-asked-allowance-in.html | LOSES ALIMONY PLEA ; Mrs. Walker, Wife of Boxer, Asked Allowance In Divorce Suit. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/less-london-control-urged-for-dominions-empire-conference-asks-curb.html | LESS LONDON CONTROL URGED FOR DOMINIONS; Empire Conference Asks Curb on British Parliament and on Governors General. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/new-mexican-oil-taxes-schedule-received-here-shows-levy-on-fuel.html | NEW MEXICAN OIL TAXES; Schedule Received Here Shows Levy on Fuel Product 11 Cents a Barrel. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/ymca-reaches-coal-drive-for-387777-to-complete-budget-ends.html | Y.M.C.A. REACHES COAL; Drive for $387,777 to Complete Budget Ends Successfully. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/triplets-of-three-colors-porto-rican-mother-bears-white-indian-and.html | TRIPLETS OF THREE COLORS; Porto Rican Mother Bears White, Indian and Negro Sons. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/june-walker-to-quit-play-costar-with-glenn-hunter-in-waterloo.html | JUNE WALKER TO QUIT PLAY; Co-Star With Glenn Hunter in "Waterloo Bridge" To Leave Cast. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/morrow-to-tell-dry-view-will-reveal-stand-on-prohibition-issue-soon.html | MORROW TO TELL DRY VIEW; Will Reveal Stand on Prohibition Issue Soon, Manager Says. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/600-couples-dance-at-yale-promenade-kempton-dunn-chairman-and.html | 600 COUPLES DANCE AT YALE PROMENADE; Kempton Dunn, Chairman, and Elizabeth Greer Lead the Opening Procession. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/sea-storm-injures-15-on-liner-washington-big-waves-hurl-passengers.html | SEA STORM INJURES 15 ON LINER WASHINGTON; Big Waves Hurl Passengers From Chairs—Schurman Returns Aboard Ship. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/two-19hole-matches-mark-golf-tourney-teams-of-p-turnesastraub-and.html | TWO 19-HOLE MATCHES MARK GOLF TOURNEY; Teams of P. Turnesa-Straub and Noonan-Collins Score on Hialeah (Fla.) Links. | True | Special to The New York Times. | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/hughes-grateful-for-nations-honor-he-accepts-chief-justiceship-as.html | HUGHES GRATEFUL FOR NATION'S HONOR; He Accepts Chief Justiceship as "Greatest Opportunity" to Serve His Country. LEAVING THE WORLD COURT It Is Disclosed That He Did Not Desire Re-election--He Pays Warm Tribute to Taft. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/to-auction-foshay-bonds-receiver-announces-sale-on-thursday-of.html | TO AUCTION FOSHAY BONDS; Receiver Announces Sale on Thursday of Issue of Arizona Utility. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/taft-ill-starts-back-to-capital-marked-change-in-chief-justices.html | TAFT, ILL, STARTS BACK TO CAPITAL; Marked Change in Chief Justice's Condition Took Place at Asheville, Causing Anxiety. TAFT, ILL, STARTS BACK TO CAPITAL Taft's Night on Train Restful. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/woman-teacher-a-licensed-pilot.html | Woman Teacher a Licensed Pilot. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/white-slave-suspect-held-in-100000-bail-atlantic-city-court-doubles.html | WHITE SLAVE SUSPECT HELD IN $100,000 BAIL; Atlantic City Court Doubles Bond When He Hears "Cappy" Hoffman Is Linked to Inquiry Here. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/berry-declares-the-city-is-financially-sound-to-meet-inquiries.html | Berry Declares the City Is Financially Sound; To Meet Inquiries Raised by Chicago's Plight | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/the-new-chief-justice.html | THE NEW CHIEF JUSTICE. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/woman-in-novel-role-in-british-high-court-mrs-eb-campbell-of-boston.html | WOMAN IN NOVEL ROLE IN BRITISH HIGH COURT; Mrs. E.B. Campbell of Boston Is First of Her Sex to Plead Her Own Case There. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/enjoined-on-radio-patent-universal-and-de-forest-companies.html | ENJOINED ON RADIO PATENT.; Universal and De Forest Companies Restrained by Delaware Judge. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/commons-disputes-bill-with-lords-crisis-looms-over-measure-to-aid.html | COMMONS DISPUTES BILL WITH LORDS; Crisis Looms Over Measure to Aid Unemployed--Premier Calls Parley for Today. PEERS' POWERS DENIED Their Duties Are Limited to Making Suggestions, Laborites Hold--Salisbury Denounces View. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/sold-kolster-stock-at-3070397-profit-witness-in-radio-receivership.html | SOLD KOLSTER STOCK AT $3,070,397 PROFIT; Witness in Radio Receivership Tells of Success With $1,500 Investment. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/utility-earnings-statements-covering-last-year-issued-by-public.html | UTILITY EARNINGS.; Statements Covering Last Year Issued by Public Service Corporations. Southwestern Bell Telephone. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/city-inquiry-bill-goes-in-at-albany-covers-3-branches-magistrates.html | CITY INQUIRY BILL GOES IN AT ALBANY; COVERS 3 BRANCHES; Magistrates' Courts, Police and Board of Standards and Appeals Are Named. COULD INCLUDE FIREMEN Rothstein Murder and Pathe Studio Fire Given as Cause of Move. DECISION UP TO GOVERNOR Action After Delay Laid to Maier Pressure--Roosevelt Smiles and Awaits Measure. Measure Had Lain Dormant. CITY INQUIRY BILL GOES IN AT ALBANY CALLED PLAN "POLITICS." Walker Saw Effort to "Put Governor in a Hole." | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/new-book-on-wanamaker-jh-appel-veteran-store-employe-writes-of.html | NEW BOOK ON WANAMAKER.; J.H. Appel, Veteran Store Employe, Writes of Business Life. | True | | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/peter-larkin-dead-noted-canadian-high-commissioner-in-england-for.html | PETER LARKIN DEAD; NOTED CANADIAN; High Commissioner in England for the Dominion During Last Eight Years. A GREAT TEA MERCHANT Success Due to Selling in Small Neat Packages--Began as Clerk --Patron of Arts and Letters. | True | Wireless to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/roxy-reassures-his-stockholders-500-at-meeting-to-hear-annual.html | ROXY REASSURES HIS STOCKHOLDERS; 500 at Meeting to Hear Annual Report Pass Motion Which Virtually Assures Dividend. CLASS A PAYMENT MARCH 1 Slight Earnings Increase Shown After Retiring $800,000 Bonds -- Officers Are Re-elected. Annual Report Is Read. Queried as to Pictures. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/new-seminary-post-for-dr-wa-brown-research-professor-will-permit.html | NEW SEMINARY POST FOR DR. W.A. BROWN; Research Professor Will Permit Him to Devote More Time to Writing. HAS TAUGHT FOR 38 YEARS Officiated at Lindbergh Marriage Ceremony--Other Shifts in Union Faculty Announced. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/druggist-is-slain-by-nervous-robber-two-gunmen-then-flee-from.html | DRUGGIST IS SLAIN BY NERVOUS ROBBER; Two Gunmen Then Flee From Westbury Store Without Getting Any Loot. ESCAPE IN AUTOMOBILE Shots Excite Theatre Crowd--Other Long Island Hold-Ups Laid to Same Pair. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/police-to-have-a-magazine-force-invited-to-write-for-it.html | Police to Have a Magazine; Force Invited to Write for It | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/middlesbrough-wins-10-beats-chariton-athletic-team-in-english.html | MIDDLESBROUGH WINS, 1-0.; Beats Chariton Athletic Team In English Soccer Cup Tie. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/identify-6-convicts-as-armed-in-riot-wounded-guards-brought-from.html | IDENTIFY 6 CONVICTS AS ARMED IN RIOT; Wounded Guards Brought From Hospital to Testify at Auburn Trial. SURPRISE THE PROSECUTION Lifer Not Indicted Was One of Mutineers Carrying Weapon, Keeper Says. HOSMER'S LIFE MENACED Prosecutor's Home Guarded by the Police After Anonymous Phone Threat to "Knock Him Off." | True | From a Staff Correspondent of The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/demands-city-heads-cooperate-in-chicago-strawn-says-x-20000000-pool.html | DEMANDS CITY HEADS COOPERATE IN CHICAGO; Strawn Says $20,000,000 Pool to Ease Crisis Is Available Only on That Basis. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/pennroad-control-of-tat-reported-purchase-it-is-said-is-to-protect.html | PENNROAD CONTROL OF T.A.T. REPORTED; Purchase, It Is Said, Is to Protect Investments and Help Air-Rail Transportation.SOME PERSONS SKEPTICALTransfer of Pennsylvania Official to Aviation Company Seen asSignificant Move. Schaeffer Active With Lindbergh. Pennsylvania in Buses and Trucking. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/cortlandt-leader-faces-land-inquiry-westchester-grand-jury.html | CORTLANDT LEADER FACES LAND INQUIRY; Westchester Grand Jury Investigates Deal by David Murden, Ex-Chairman of Supervisors. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/bank-to-open-new-office.html | Bank to Open New Office. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/race-opens-april-i4-in-american-league-red-sox-to-invade-washington.html | RACE OPENS APRIL l4 IN AMERICAN LEAGUE; Red Sox to Invade Washington -- Yankees and Others Start on the Following Day. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/prohibition-and-newspapers.html | PROHIBITION AND NEWSPAPERS | True | | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/crain-will-sift-washed-bail-bonds-hears-that-habitual-criminals.html | CRAIN WILL SIFT 'WASHED' BAIL BONDS; Hears That Habitual Criminals' Names Have Been Juggled So as to Win Their Freedom. CORRIGAN TO BE WITNESS Will Aid Grand Jury on This Phase of Inquiry—McAdoo Ends His Testimony. Corrigan to Aid Inquiry. Two Grand Juries Impaneled. Sees Too Many Held. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/st-johns-high-five-wins-in-overtime-defeats-trinity-in-third-extra.html | ST. JOHN'S HIGH FIVE WINS IN OVERTIME; Defeats Trinity in Third Extra Period, 25-23—Passaic Scores—Other Games. Clifton High Bows, 57-14. Cathedral Boys High Wins. Horace Mann Loses, 30 to 27. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/texas-phone-budget-223000.html | Texas Phone Budget $223,000. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/yellin-beats-hurd-12551.html | Yellin Beats Hurd, 125-51. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/first-official-drill-for-columbia-eights-coach-glendon-watches-work.html | FIRST OFFICIAL DRILL FOR COLUMBIA EIGHTS; Coach Glendon Watches Work-- Four Veterans Will Form Nucleus of Varsity. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/argentine-editor-here-jose-gollan-of-la-prensa-to-lecture-at-the.html | ARGENTINE EDITOR HERE; Jose Gollan of La Prensa to Lecture at the University of Missouri. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/maturo-defeats-midway-10039.html | Maturo Defeats Midway, 100-39. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/reichsbank-committee-to-meet.html | Reichsbank Committee to Meet. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/gain-for-national-electric-power.html | Gain for National Electric Power. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/vare-forces-seek-peace-with-grundy-ask-acceptance-of-fs-brown-for.html | VARE FORCES SEEK PEACE WITH GRUNDY; Ask Acceptance of F.S. Brown for Governor if Vare Will Quit Primary Fight. ATTERBURY URGES IDEA He Carries the Proposal to Mellons at Capital, Who Are Said to Have Accepted It. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/favorites-gain-at-indoor-tennis-bowman-repels-murphy-harvard.html | FAVORITES GAIN AT INDOOR TENNIS; Bowman Repels Murphy, Harvard Freshman, in FeatureMatch of Day at Armory. HUNTER BEATS WADSWORTHMcCauliff Goes to Fifth Round toLead the Field--Hall Among Those to Record Victories. Bowman in Trouble at Start. Seeded Players Advance. | True | By Allison Danzig. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/hoovers-obtain-teacher-berea-graduate-will-take-school-near.html | HOOVERS OBTAIN TEACHER.; Berea Graduate Will Take School Near Virginia Camp. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/vitale-on-the-stand-denounces-whalen-declares-holdup-was-genuine.html | VITALE ON THE STAND DENOUNCES WHALEN; Declares Hold-Up Was Genuine and Charges Commissioner Is "Most Incompetent." HE IDENTIFIES BRAVATE Did Not Know Restaurant Was on Police List—Asks Who Wrote "Murder Contract" Scenario. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/it-alians-will-adopt-a-policy-of-waiting-but-it-is-held-certain.html | IT ALIANS WILL ADOPT A POLICY OF WAITING; But It Is Held Certain Delegates Will Demand Tonnage Equal to What France Asks. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/air-school-to-teach-1500000-children-more-than-20000-schools-arc.html | AIR SCHOOL TO TEACH 1,500,000 CHILDREN; More Than 20,000 Schools Are Expected to Listen In on First Lesson Broadcast Today. COURSE TO LAST 15 WEEKS Chairman of Federal Board Will Make Opening Address Over Coast-to-Coast Network. | True | | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/the-lure-of-the-puzzle-crossword-brain-teasers-still-hold-their.html | THE LURE OF THE PUZZLE.; Cross-Word "Brain Teasers" Still Hold Their Popularity. | True | RICHARD H. TINGLEY. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/mop-plans-stock-issue-missouri-pacific-would-use-38569900-for.html | MOP PLANS STOCK ISSUE.; Missouri Pacific Would Use $38,569,900 for Dividends. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/miss-ellen-de-toll-weds-diplomatist-married-to-wa-thurnheer-swiss.html | MISS ELLEN DE TOLL WEDS-DIPLOMATIST; Married to W.A. Thurnheer, Swiss Consul General to Canada, at Municipal Building.MRS. BENNETT MARRIESWed to Chief Justice Edward B. LaFetra of the City Court at His Home. La Fetra--Bennett. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/slump-in-westchester-january-building-permits-in-white-plains-total.html | SLUMP IN WESTCHESTER.; January Building Permits in White Plains Total Only $90,700. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/miss-henie-starts-defense-of-title-17yearold-champion-thrills-crowd.html | MISS HENIE STARTS DEFENSE OF TITLE; 17-Year-Old Champion Thrills Crowd at Start of World's Skating Competition. MISS SMITH IMPRESSIVE Four Other Contenders Show Well in Figure Events at Ice Club --Finals Tomorrow. Critical Crowd Present. Miss Smith Excels. Mrs. Samuel Formidable Rival. | True | By Vernon van Ness. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/byrd-orders-bark-to-seek-ice-lead-admiral-sends-city-of-new-york-on.html | BYRD ORDERS BARK TO SEEK ICE LEAD; Admiral Sends City of New York on Cruise Along the Edge of the Pack. SNOW BLANKETS THE CAMP Men Pack Up in Hope of Start Home, but Plane May Have to Be Left Behind. Camp and Planes Snowbound. No Cracks in Inlet This Year. Unwilling to Be "Intelligent." | True | By Russell Owen. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/police-department.html | Police Department. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/catherine-and-joy-in-tie-at-havana-western-long-island-entry-and.html | CATHERINE AND JOY IN TIE AT HAVANA; Western Long Island Entry and English Boat Deadlocked for Bacardi Trophy. ACE LEADS FLEET IN 1:56:05 Sunbeam and Joy Follow as Fifteen Yachts Sail in Third Race of Star Class Series. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/gas-preparedness-urged-in-britain-chemical-society-president-in.html | GAS PREPAREDNESS URGED IN BRITAIN; Chemical Society President, in Speech, Says Navy Cuts Would Increase Its Importance. WEAPON HELD INEVITABLE Scientist Argues That Bans on Chemicals Are So Worded That They Are ineffective. Neglect Called Dangerous. Less Wasteful of Life. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/leonard-withington-dead-at-fort-worth-texas-editor-politician-and-a.html | LEONARD WITHINGTON, DEAD AT FORT WORTH; Texas Editor, Politician and a World War Veteran Formed American Legion in Hawaii. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/borah-and-colleagues-approve-an-antidry-senators-endorse-nomination.html | BORAH AND COLLEAGUES APPROVE AN ANTI-DRY; Senators Endorse Nomination of J.D. Walters of Connecticut Despite Mitchell's Ban. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/approve-davis-bill-on-mail-contracts-house-committeemen-favor.html | APPROVE DAVIS BILL ON MAIL CONTRACTS; House Committeemen Favor Restriction of Awards to Lines Wholly American. SHIP OWNERS URGED PLAN Action on Measure Will Await Amending of Mail and Loan Provisions of the Law. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/mrs-bydolek-wins-miami-beach-medal-buffalo-golfers-81-leads.html | MRS. BYDOLEK WINS MIAMI BEACH MEDAL; Buffalo Golfer's 81 Leads Qualifiers by 5 Strokes--Miss Holland Second With 86. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/financial-markets-stocks-decline-after-early-strengthcall-money-4.html | FINANCIAL MARKETS; Stocks Decline After Early Strength--Call Money 4%, Sterling Lower. | True | | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/magazine-planning-suit-against-shaw-alleges-objections-to-printing.html | MAGAZINE PLANNING SUIT AGAINST SHAW; Alleges Objections to Printing of Letters of 30 Years Ago Caused It a Loss. MARCH ISSUE HELD UP Plain Talk Stopped Presses When He Grew "irate"--One of Own Notes Calls His Rage "Histrionic." | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World Photo. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/blames-speculation-for-market-slump-briton-sees-rise-in-real.html | BLAMES SPECULATION FOR MARKET SLUMP; Briton Sees Rise in Real Profits and Drop in Security Yield Behind Wall Street Events. | True | Wireless to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/carusos-daughter-loses-estate-suit-new-jersey-court-of-appeals.html | CARUSO'S DAUGHTER LOSES ESTATE SUIT; New Jersey Court of Appeals Gives Her Only Half of Singer's Holdings There. $150,000 WAS AT STAKE Lower Court Had Ruled Girl Should Get Two-Thirds of $900,000 Phonograph Royalties. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/miss-june-hess-to-wed-march-4-her-marriage-to-thomas-aquin-kelly-of.html | MISS JUNE HESS TO WED MARCH 4; Her Marriage to Thomas Aquin Kelly of Cedarhurst to Take Place at the Park Lane. VERONICA CURRY'S BRIDAL Daughter of Tammany Leader Is to Marry Edmund M. McCarthy In St. Patrick's Cathedral Feb. 25. Curry--McCarthy. | True | New York Times Studio. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/ruth-independent-is-set-to-hold-out-financially-able-to-wait-until.html | RUTH, INDEPENDENT, IS SET TO HOLD OUT; Financially Able to Wait Until Yankees Meet $85,000 Demand, He Says. LETTER EXPLAINS HIS STAND Club Doubts Star Sent Missive to Newspapers--Ruth Intends to Continue Golfing in South. Letter Received Here. No Word Received by Club. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/jadick-fights-draw-boxes-on-even-terms-with-lecadre-in-philadelphia.html | JADICK FIGHTS DRAW.; Boxes on Even Terms With Lecadre in Philadelphia Bout. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/fire-department.html | Fire Department. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/hyde-lists-farmers-aids-outlines-five-new-methods.html | Hyde Lists Farmers' Aids; Outlines Five New Methods | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/tories-press-labor-on-soviet-propaganda-henderson-replies.html | TORIES PRESS LABOR ON SOVIET PROPAGANDA; Henderson Replies Government Is Determined It Will Not Be Rushed Into Hasty Action. | True | Wireless to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/tried-to-bribe-messenger-steckman-convicted-of-attempt-to-get-bank.html | TRIED TO BRIBE MESSENGER.; Steckman Convicted of Attempt to Get Bank Figures Changed. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/hunter-and-kiley-reach-golf-final-win-in-semifinal-round-in-st.html | HUNTER AND KILEY REACH GOLF FINAL; Win in Semi-Final Round in St. Valentine Tourney and Play for Title Today. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/roosevelt-on-radio-tells-states-needs-stresses-state-development-of.html | ROOSEVELT ON RADIO TELLS STATE'S NEEDS; Stresses State Development of Water Power and Its Sale by Contract. EXPLAINS BUDGET INCREASE Bond Issue Would Have Saved Taking $30,000,000 From Current Revenue. Explains Budget Increases. Governor Announces His Aims THE GOVERNOR'S SPEECH. Inhumanity to Prisoners. The Water-Power Problem. Utility Rates and Federal Courts. State and Local Governments. County Tax Rates. The Executive Budget. Calls Increase Normal. Aid to Agriculture. Urges Another Bond Issue. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/hoover-is-going-soon-to-florida-to-fish-he-plans-a-brief-vacation.html | Hoover Is Going Soon to Florida to Fish; He Plans a Brief Vacation on Milbank Yacht | True | Special to The New York Times. | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/boston-welcomes-chicago-civic-opera-performance-of-walkuere-marked.html | BOSTON WELCOMES CHICAGO CIVIC OPERA; Performance of "Walkuere" Marked by Portrayal of Frieka by Maria Olszewska. FRIDA LEIDER, BRUENNHILDE Eva Turner, English Soprano, the Sieglinde--Orchestra Brilliantly Conducted by Egon Pollak. His Voice Lacks Resonance. Mme. Otszewska Irresistible. Pollak Makes Orchestra Expressive. | True | By Olin Downes. Special To The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/english-electric-plans-company-will-discharge-bank-liabilities-and.html | ENGLISH ELECTRIC PLANS; Company Will Discharge Bank Liabilities and Reduce Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/company-defends-phone-rate-basis-holds-issue-of-realty-values-here.html | COMPANY DEFENDS PHONE RATE BASIS; Holds Issue of Realty Values Here Was Settled at the Referee's Hearings. BOTH SIDES PREPARE CASES City's Demand for Further 20% Cut in Rise Will Be Fought Vigorously on Friday. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/dartmouth-honors-three-new-dormitories-will-be-named-for-early.html | DARTMOUTH HONORS THREE; New Dormitories Will Be Named for Early Professors. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/seek-sugar-financing-cubans-on-way-here-to-raise-loan-on-7000000.html | SEEK SUGAR FINANCING.; Cubans on Way Here to Raise Loan on 7,000,000 Bags. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/municipal-loans-new-bond-issues-announced-for-offering-to-bankers.html | MUNICIPAL LOANS; New Bond Issues Announced for Offering to Bankers and the Public. Jersey City. Dallas County, Texas. York and Lancaster Counties. Rochester, N.Y. Port Arthur, Texas. Tonawanda, N.Y. Houston, Texas. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/loan-for-siemens-on-market-today-dillon-read-co-will-offer-14000000.html | LOAN FOR SIEMENS ON MARKET TODAY; Dillon, Read & Co. Will Offer $14,000,000 Principal Amount of Debentures. TERM PUT AT 1,000 YEARS Total of the German Electrical Financing Is $32,500,000--Part Taken Abroad. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/90-more-for-neediest-cases.html | $90 More for Neediest Cases. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/mrs-ying-kao-out-on-bail-released-in-china-in-opium-case-following.html | MRS. YING KAO OUT ON BAIL.; Released In China In Opium Case Following Birth of Son. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/stanley-borthwick-us-marshal-dead-former-new-york-newspaper-man.html | STANLEY BORTHWICK, U.S. MARSHAL, DEAD; Former New York Newspaper Man Stricken in Elevator of Dayton, Ohio, Hotel. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/on-trial-in-vote-fraud-second-youth-faces-bronx-jury-on-long-beach.html | ON TRIAL IN VOTE FRAUD.; Second Youth Faces Bronx Jury on Long Beach Charge. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/bronx-fire-routs-85-families.html | Bronx Fire Routs 85 Families. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/to-add-1000000-stock-missouri-state-life-insurance-plans-to-issue.html | TO ADD $1,000,000 STOCK.; Missouri State Life Insurance Plans to Issue Rights. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/hoax-now-hinted-in-museum-bomb-reporter-who-found-package-in.html | HOAX NOW HINTED IN MUSEUM BOMB; Reporter Who Found Package in British Institution Is Questioned by Police. | True | Wireless to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/the-panamerican-highway-in-mexico.html | THE PAN-AMERICAN HIGHWAY IN MEXICO. | True | | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/dress-strike-today-to-call-out-35000-police-mobilize-to-prevent.html | DRESS STRIKE TODAY TO CALL OUT 35,000; Police Mobilize to Prevent Clashes as Reds Order Rival Demonstration. EARLY VICTORY PREDICTED Workers Will Drop Tools at 10 A.M. and Picket 3,500 Shops for Two Hours. DRESS STRIKE TODAY TO CALL OUT 35,000 General Committee in Session. Strikers Well Organized. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/cotton-is-lowest-since-192627-crop-steady-liquidation-nips-off-a.html | COTTON IS LOWEST SINCE 1926-27 CROP; Steady Liquidation Nips Off a Half Cent, With Many StopLoss Orders Caught. WEAKNESS STARTS ABROAD Report From India of Plan toImpose Duty of 20 Per Cent on Finished Goods Has Effect. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/aide-charges-no-bile-would-shift-blame-resents-assertion-in-new.html | AIDE CHARGES NO BILE WOULD SHIFT BLAME; Resents Assertion in New Book That Malmgren, Killed in the Crash, Caused Italia's Loss. DEFENDS DATA ON WEATHER Professor Behounek Says Swedish Meteorologist Recommended the Only Prudent Course. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/radio-link-to-chile-opened-by-hoover-exchange-of-greetings-with.html | RADIO LINK TO CHILE OPENED BY HOOVER; Exchange of Greetings With President Ibanez Starts R.C.A. Short-Wave Service. BEAM SYSTEMS EMPLOYED Transmission in-Morse Code Called Flawless--Both Leaders Hail Aid to Amity. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/fordham-cubs-lose-bow-by-20-to-19-to-loughlin-memorial-high-quintet.html | FORDHAM CUBS LOSE.; Bow by 20 to 19 to Loughlin Memorial High Quintet. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/principal-resourses-and-liabilities-of-reporting-member-banks-in.html | Principal Resourses and Liabilities of Reporting Member Banks in Each Reserve District on Jan. 29. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/the-play-women-in-love.html | THE PLAY; Women in Love. | True | By J. Brooks Atkinson. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/to-study-young-offender-sheridans-bill-for-survey-comes-before.html | TO STUDY YOUNG OFFENDER; Sheridan's Bill for Survey Comes Before Senate at Albany. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/mrs-green-scores-in-squash-racquets-new-yorker-defeats-miss.html | MRS. GREEN SCORES IN SQUASH RACQUETS; New Yorker Defeats Miss Waterman, 15-7, 15-10, 15-8, in Opening Round of Tourney.MRS. WIGHTMAN ADVANCES1929 Runner-Up Beats Mrs. Browning in Straight Sets--Miss HallAlso Is Victor. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/lieb-declines-3year-contract-to-coach-alabama-poly-eleven.html | Lieb Declines 3-Year Contract To Coach Alabama Poly Eleven | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/cuvillier-attacks-jenks-on-dry-issue-assemblymans-criticism-is.html | CUVILLIER ATTACKS JENKS ON DRY ISSUE; Assemblyman's Criticism Is Halted by Speaker as Wet Forces Attend Session. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/mrs-julia-dikeman-seymour.html | Mrs. Julia Dikeman Seymour. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/prince-inaugurates-links-british-heir-plays-new-bulaway-o-course.html | PRINCE INAUGURATES LINKS; British Heir Plays New Bulaway-o Course During Brief Stay. | True | Wireless to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/sandberg-catcher-dies-former-brooklyn-semipro-succumbs-to-effects.html | SANDBERG, CATCHER, DIES; Former Brooklyn Semi-Pro Succumbs to Effects of Burns. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/mrs-oberholtzer-poet-dies-at-89-advocate-of-school-savings-banks.html | MRS. OBERHOLTZER, POET, DIES AT 89; Advocate of School Savings Banks -- Wrote Bayard Taylor Burial Ode. | True | Special to The New York Times. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/michael-p-mcnamara-dies-editor-and-politician-of-rockaways-succumbs.html | MICHAEL P. McNAMARA DIES.; Editor and Politician of Rockaways Succumbs to Heart Disease. | True | Special to The New York Times. | C1B58597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/see-our-imports-uniting-europeans-americans-in-reich-hold-plan-of.html | SEE OUR IMPORTS UNITING EUROPEANS; Americans in Reich Hold Plan of Briand Is Taking Shape in Cooperation Against Us. AUTO INTERESTS WORRIED Barriers Urged Would Almost Ruin Their German Business--Some Film Firms Prepare to Quit. A Newer Peril. Our Auto Men Worried. See No Way at Hand. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/board-of-tasters-begins-its-annual-tea-party-to-make-oolongs-and.html | Board of Tasters Begins Its Annual Tea Party To Make Oolongs and Pekoes Safe for America | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/bass-knocks-out-abad-stops-rival-in-the-fourth-round-of-bout-at-st.html | BASS KNOCKS OUT ABAD.; Stops Rival in the Fourth Round of Bout at St. Louis. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/five-new-hospitals-planned-for-city-two-for-cancer-two-for-general.html | FIVE NEW HOSPITALS PLANNED FOR CITY; Two for Cancer, Two for General and One for TuberculosisCases Are Projected.THREE TO COST $15,000,000Details of Two Withheld--Manhattan and Queens Get OneEach, Brooklyn Three.PHYSICIANS AID PROGRAMConfer With Creeff on Finances--Board to be Asked to Issue Corporate Stock. Two Plans Still Tentative. Consider Maintenance Problems. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/ray-bestos-reported-buying-unit.html | Ray bestos Reported Buying Unit. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/new-paris-dresses-use-lingerie-trim-brief-capes-or-jacket-wraps-are.html | NEW PARIS DRESSES USE LINGERIE TRIM; Brief Capes or Jacket Wraps Are Prominent in Displays of All Couturiers. BOUQUET GOES AT BELT Poiret Features This Accessory- - Saw-Tooth and Scalloped Hems a Popular Detail. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/citys-clergy-urge-a-state-dry-law-federation-at-meeting-here-adopts.html | CITY'S CLERGY URGE A STATE DRY LAW; Federation, at Meeting Here, Adopts Resolution Asking Legislature to Act. LAYMEN HAD ASKED VOTE Group Spent $62,418 Last Year on Radio Services--Tuttle Is Named a Trustee. | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/tilden-triumphs-in-the-final-of-tennis-tourney-at-cannes.html | Tilden Triumphs in the Final Of Tennis Tourney at Cannes | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/pours-acid-on-twin-sister-dancer-tells-bucharest-police-she-balked.html | POURS ACID ON TWIN SISTER; Dancer Tells Bucharest She Balked at Sharing Sweethearts. | True | Special Cable to THE NEW YORK TIMES. | C1B58597 |
| 1930-02-04 | 1930-02-04 | https://www.nytimes.com/1930/02/04/archives/lindbergh-loses-aileron-of-his-glider-aloft-but-safely-lands-in.html | Lindbergh Loses Aileron of His Glider Aloft, But Safely Lands in California Mountains | True | | C1B58597 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/ws-grays-entertain-give-dinner-at-mayfair-housew-d-bakers-hosts.html | W.S. GRAYS ENTERTAIN.; Give Dinner at Mayfair House-- W. D. Bakers Hosts. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/new-zealand-to-train-body-to-police-samoa-premier-says-government.html | NEW ZEALAND TO TRAIN BODY TO POLICE SAMOA; Premier Says Government Is Determined to End Present Unrest in the Island. | True | Wireless to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/cave-full-of-diamonds-found-but-discoverers-are-arrested.html | Cave Full of Diamonds Found, But Discoverers Are Arrested | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/paris-papers-demand-a-break-with-soviets-welcome-threat-in-izvestia.html | PARIS PAPERS DEMAND A BREAK WITH SOVIETS; Welcome Threat in Izvestia of Moscow to Recall Envoy, Due to Koutiepoff Affair. | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/held-in-indian-bomb-hoax-man-who-found-it-in-british-museum.html | HELD IN 'INDIAN' BOMB HOAX; Man Who 'Found' It in British Museum Arrested in London. | True | Wireless to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/drug-seller-gets-6-years-prisoners-counsel-says-he-will-ask-for-an.html | DRUG SELLER GETS 6 YEARS; Prisoner's Counsel Says He Will Ask for an Inquiry. | True | | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/sa-wood-dead-on-sun-48-years-member-of-staff-that-made-the-paper.html | S.A. WOOD DEAD; ON SUN 48 YEARS; Member of Staff That Made the Paper Famous Succumbs in California. LONG COVERED SHIP NEWS Yet Never Crossed Ocean--Occasionally Wrote Humorous Verse Printed as Prose. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/elected-at-palm-beach-john-shepard-jr-becomes-citys-second-society.html | ELECTED AT PALM BEACH; John Shepard Jr. Becomes City's Second Society Mayor. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/horseman-hurt-in-fall-in-georgia.html | Horseman Hurt in Fall in Georgia. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/yale-lists-navy-natators-faces-middies-feb-14-at-new-haven-to-allot.html | YALE LISTS NAVY NATATORS; Faces Middies Feb. 14 at New Haven--To Allot Tickets for Meet. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/benefit-for-charity.html | Benefit for Charity. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/bull-markets-and-divorce.html | BULL MARKETS AND DIVORCE. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/auto-exports-rise-588-in-8-years-563853995-value-in-1929-an-8-per.html | AUTO EXPORTS RISE: 588% IN 8 YEARS; $563,853,995 Value in 1929, an 8 Per Cent Gain Over 1928 --$81,928,247 in 1921. TRUCKS SET NEW RECORD Mount to $111,435,125 While Passenger Cars Drop--Increase forAutomotive Rubber Goods. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/3-winners-ridden-by-jockey-v-smith-he-scores-at-new-orleans-with.html | 3 WINNERS RIDDEN BY JOCKEY V. SMITH; He Scores at New Orleans With Patti Louise, Jack Horgan and Stars and Bars. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/pledge-flag-with-curtis-millions-of-children-repeat-text-given-over.html | PLEDGE FLAG WITH CURTIS; Millions of Children Repeat Text Given Over Radio by Vice President. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/may-cut-radio-phone-rate-british-minister-reveals-reduction-for.html | MAY CUT RADIO PHONE RATE; British Minister Reveals Reduction for Atlantic Is Discussed. | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/brazilian-traction-dividend-voted.html | Brazilian Traction Dividend Voted. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/warden-jennings-action.html | Warden Jennings's Action. | True | CHARLES D. OSBORNE. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/london-woman-dies-of-psittacosis.html | London Woman Dies of Psittacosis | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/badenpowell-in-panama-chief-of-all-scouts-reviews-boys-of-three.html | BADEN-POWELL IN PANAMA.; Chief of All Scouts Reviews Boys of Three Nationalities. | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/manhattan-dearborn-announces-portfolio-corporation-reports-net.html | MANHATTAN DEARBORN ANNOUNCES PORTFOLIO; Corporation Reports Net Asset Value of $47 a Share--Shrinkage in Investments. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/aau-transfers-title-meet-from-atlantic-city-to-garden.html | A.A.U. Transfers Title Meet From Atlantic City to Garden | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/peru-to-build-railway-president-authorized-to-contract-for-new.html | PERU TO BUILD RAILWAY.; President Authorized to Contract for New Line's Construction. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/berlin-professor-found-dead.html | Berlin Professor Found Dead. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/fried-is-cue-victor-defeats-brown-in-state-amateur-threecushion.html | FRIED IS CUE VICTOR.; Defeats Brown in State Amateur Three-Cushion Play, 30-25. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/reports-china-ends-airline-contract-shanghai-hears-nanking-holds.html | REPORTS CHINA ENDS AIRLINE CONTRACT; Shanghai Hears Nanking Holds American Agreement Violates the National Interests. MINISTER OPPOSED LINE Keys Interests Opened at Four Centres Last Fall--Cancellation Not Known at Offices Here. | True | By Hallett Abend. Special Cable To the New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/corporate-changes.html | CORPORATE CHANGES. | True | New York. Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/naval-cuts-briands-aim-expected-to-attempt-definition-of-minimum.html | NAVAL CUTS, BRIAND'S AIM.; Expected to Attempt Definition of Minimum for Each Power. | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/commodity-prices-off-1-in-january-decline-in-breadstuffs-3-clothing.html | COMMODITY PRICES OFF 1% IN JANUARY; Decline in Breadstuffs 3 %, Clothing and Textiles 1 5/8% and Metals Under 1%. AVERAGE FELL 5% IN YEAR Only Two of Seven Groups Failed to Recede in Month, According to Dun's Figures. The Bradstreet Average. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/cochranreiselt-divide-break-even-in-3d-and-4th-blocks-of-3cushion.html | COCHRAN-REISELT DIVIDE.; Break Even in 3d and 4th Blocks of 3-Cushion Match. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/lee-scores-at-billiards-lesser-and-fisher-also-win-in-class-a.html | LEE SCORES AT BILLIARDS; Lesser and Fisher Also Win in Class A Three-Cushions. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/ra-taft-may-be-named-son-of-exchief-justice-suggested-for-solicitor.html | R.A. TAFT MAY BE NAMED.; Son of Ex-Chief Justice Suggested for Solicitor General. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/city-would-permit-garages-in-homes-walker-committee-to-seek-change.html | CITY WOULD PERMIT GARAGES IN HOMES; Walker Committee to Seek Change in Dwelling Law to Ease Traffic Congestion. WORK OF BOARD ENDED Deegan to Go to Albany to Press for Amendments to Encourage Building Here. Deegan to Go to Albany. Seek to Encourage Builders. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/grahampaige-motor-output.html | Graham-Paige Motor Output. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/motivation-of-styles.html | "MOTIVATION" OF STYLES. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/absolves-morgan-in-radio-merger-senate-committee-finds-his-firm-did.html | ABSOLVES MORGAN IN RADIO MERGER; Senate Committee Finds His Firm Did Not Press Union of R.C.A. and Wire Company. COUZENS ACQUITS BANKERS Committee Chairman Declares They Were Only Agents in Paris During Merger Negotiations. Believed Government Would Approve. Sarnoff Conceded Several Points. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/general-amnesty-reported-in-spain-madrid-believes-all-political.html | GENERAL AMNESTY REPORTED IN SPAIN; Madrid Believes All Political Prisoners Will Be Freed Tomorrow by New Regime.NEW CENSOR IS APPOINTED Action Disappoints Newspapers--Unamuno Accepts Invitation toReturn--Cambo to Form Party. | True | Wireless to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/gov-roosevelt-acts-to-end-dress-strike-as-25000-walk-out-calls.html | GOV. ROOSEVELT ACTS TO END DRESS STRIKE AS 25,000 WALK OUT; Calls Leaders of Four Factors in Industry to Albany for Conference on Friday. ALL EXPECTED TO ACCEPT Union Reports That Trade Is Paralyzed and Predicts Early Constructive Peace. WORK STOPPAGE ORDERLY Only Four Arrested--Loss Through Tie-Up Is Estimated at $2,000,000 a Day. Walkout Is Orderly. College Students Help Union. GOV. ROOSEVELT ACTS TO END DRESS STRIKE Employers Welcome Peace Move. Contractors on "Strike," Too. 1,200 Out in Mount Vernon. GOVERNOR CALLS LEADERS. Invites Dress Strike Groups to Conference in Albany on Friday. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/dividends-omitted.html | DIVIDENDS OMITTED. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/princeton-seminary-adds-22-to-its-board-dr-fl-patton-formerly-its.html | PRINCETON SEMINARY ADDS 22 TO ITS BOARD; Dr. F.L. Patton, Formerly Its President, Is Among Those Chosen in Reorganization. | True | Special to The New York Times. | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/20000-schools-hear-first-lesson-by-air-federal-radio-board-chief.html | 20,000 SCHOOLS HEAR FIRST LESSON BY AIR; Federal Radio Board Chief Urges Children to Take Advantage of New Method.HISTORY COURSE STARTEDLiterature to Be Subject of First Thursday Broadcast Tomorrow,With Greek Legend as Theme. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/mrs-lita-chaplin-loses-616-suit.html | Mrs. Lita Chaplin Loses $616 Suit. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/in-squash-racquets-final-summers-victor-in-national-professional.html | IN SQUASH RACQUETS FINAL; Summers Victor In National Professional Tournament. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/reception-is-held-for-rectors-fiancee-event-at-calvary-house-marks.html | RECEPTION IS HELD FOR RECTOR'S FIANCEE; Event at Calvary House Marks Engagement of Miss H.D. Smith to Rev. S.M. Shoemaker Jr. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/new-stock-issue-sun-oil-company.html | NEW STOCK ISSUE.; Sun Oil Company. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/gans-is-winner-outpoints-di-vodi-los-angeles-welterweight-has-easy.html | GANS IS WINNER; OUTPOINTS DI VODI; Los Angeles Welterweight Has Easy Time Taking Match at Broadway Arena. FLOORS RIVAL IN EIGHTH Indresano Knocks Out Gotch in 8th When Referee Halts Clash-- 2,000 Witness Card. | True | By James P. Dawson. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/british-not-stirred-by-cut-in-cruisers-press-comment-on-reduction.html | BRITISH NOT STIRRED BY CUT IN CRUISERS; Press Comment on Reduction of Four in Program Scores Loss of Bargain Point. MOVE IS 'AGAINST RULES' But Socialist Delegation of England Is Not Bound by Ties to Navy, Army or Conservatism. Press Shows Little Interest. Possibilities in the Game. Reason for English Stand. | True | By Charles A. Selden. Wireless To the New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/cuba-opens-carnival-feb-9-havanas-gala-midwinter-event-will-extend.html | CUBA OPENS CARNIVAL FEB. 9; Havana's Gala Midwinter Event Will Extend to March 4. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/conan-doyle-ill-in-bed-spiritists-throughout-world-offer-prayers.html | CONAN DOYLE ILL IN BED.; Spiritists Throughout World Offer Prayers for Sir Arthur. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/capper-says-parley-will-win-larger-aim-senator-on-radio-voices-his.html | CAPPER SAYS PARLEY WILL WIN LARGER AIM; Senator, on Radio, Voices His Confidence in New Understanding Being Reached of London. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/senate-retains-dyes-protection-la-follettes-attack-on-american.html | SENATE RETAINS DYES PROTECTION; La Follette's Attack on American Tariff Valuation PlanFails by 57 to 23.HE ASSAILS BOTH PARTIESCharges of Political Favors to Chemical Industry Disregardedin the Scattered Vote. La Follette Recalls the Campaign. Party Divisions on Vote. La Follette's Challenge Met. Roll-Call on Chemicals Valuation. Women Tell of Mission Work. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/ten-up-for-directors-of-associated-press.html | TEN UP FOR DIRECTORS OF ASSOCIATED PRESS | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/the-national-anthem-objections-are-raised-to-adoption-of-the.html | THE NATIONAL ANTHEM.; Objections Are Raised to Adoption of "The Star-Spangled Banner." | True | ALBERT S. BARD. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/psittacosis-in-denmark-six-sailors-in-hospital-from-ship-carrying.html | PSITTACOSIS IN DENMARK.; Six Sailors in Hospital From Ship Carrying Brazilian Parrots. | True | Wireless to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/new-corporations.html | NEW CORPORATIONS | True | | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/jessels-play-at-liberty-joseph-to-open-there-instead-of-at-john.html | JESSEL'S PLAY AT LIBERTY.; "Joseph" to Open There Instead of at John Golden Theatre. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/bill-would-curb-street-radio-din-measure-introduced-by-alderman.html | BILL WOULD CURB STREET RADIO DIN; Measure Introduced by Alderman Stand Plans Control ofStores' Loud-Speakers.CALLED NUISANCE BY MANYPermit Would Be Required in Ordinance Backed by Noise Abatement Commission. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/freight-car-loadings-are-below-year-ago.html | FREIGHT CAR LOADINGS ARE BELOW YEAR AGO | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/morgan-j-obriens-wed-50-years-today-will-celebrate-at-their-home.html | MORGAN J. O'BRIENS WED 50 YEARS TODAY; Will Celebrate at Their Home Tonight With All Children and Grandchildren. IN SAME HOUSE 48 YEARS Former Presiding Justice of Appellate Court Has Had MostNotable Career. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/bond-flotations-securities-of-railway-and-public-utility-companies.html | BOND FLOTATIONS; Securities of Railway and Public Utility Companies to Be Put on the Market. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/crescent-ac-wins-3519-beats-columbus-council-k-of-c-to-gain-18th.html | CRESCENT A.C. WINS, 35-19.; Beats Columbus Council, K. of C., to Gain 18th Victory in 19 Starts. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/wedding-in-air-planned-miss-philadelphia-of-1928-to-be-married-in.html | WEDDING IN AIR PLANNED.; Miss Philadelphia of 1928 to Be Married in Monoplane. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/stock-transfer-scores-rolls-high-team-series-of-2558-in-general.html | STOCK TRANSFER SCORES; Rolls High Team Series of 2,558 In General Motors League. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/fire-routs-45-families-two-tenements-destroyed-as-occupants-are-led.html | FIRE ROUTS 45 FAMILIES.; Two Tenements Destroyed as Occupants Are Led to Safety. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/birds-immune-to-tuberculosis-doctor-gets-serum-from-them.html | Birds Immune to Tuberculosis, Doctor Gets Serum From Them | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/miss-sears-victor-in-squash-racquets-defeats-mrs-pearson-in-second.html | MISS SEARS VICTOR IN SQUASH RACQUETS; Defeats Mrs. Pearson in Second Round of National Tourney at Philadelphia. MRS. WIGHTMAN ADVANCES Captures Match From Mrs. Beaver in Straight Games--Boston, Philadelphia Teams Win. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/wanamaker-called-crusader-in-book-biography-by-joseph-h-appel.html | WANAMAKER CALLED 'CRUSADER' IN BOOK; Biography by Joseph H. Appel Depicts Him as Preacher in Field of Business. HE BEGAN IN A $2.50 JOB Founded Own Store at Start of Civil War--Pioneer in Advertising and One-Price Policy. Had Crusading Fervor. Advertising Fixed Policy. Opened "Graced Depot" in 1877. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/money.html | MONEY. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/licensing-of-wgbs-protested-by-city-goldman-says-federal-boards.html | LICENSING OF WGBS PROTESTED BY CITY; Goldman Says Federal Board's Action Should Reopen WNYC'S Plea for Full Time. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/next-steps-in-haiti.html | NEXT STEPS IN HAITI. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/boston-six-downs-detroit-by-3-to-1-shore-of-bruins-and-hughes-in.html | BOSTON SIX DOWNS DETROIT BY 3 TO 1; Shore of Bruins and Hughes in Fistic Duel, Former Also Attacking Coodfellow. CANADIENS BEAT TORONTO Turn Back Maple Leafs, 3 to 1-- Ottawa Triumphs Over Pittsburgh, 5-1. Canadians Turn Back Toronto. Ottawa Routs Pirates, 5-1. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/sir-henry-wood-in-vaudeville.html | Sir Henry Wood in Vaudeville. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/to-buy-two-jersey-lines-central-obtains-authority-to-acquire-short.html | TO BUY TWO JERSEY LINES; Central Obtains Authority to Acquire Short Mineral Roads. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/300000-loan-for-chilean-hotels.html | $300000 Loan for Chilean Hotels. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/americans-upset-rangers-by-5-to-3-two-goals-in-closing-minutes.html | AMERICANS UPSET RANGERS BY 5 TO 3; Two Goals in Closing Minutes Account for Victory Before 14,000 in the Garden. CITY SERIES TIED AT 2-ALL McVeigh Hammers Home the Winning Tally--Penalties AffectChances of Losers. Goal that Breaks the Tie. Bill Cook Lands First Goal. | True | By William E. Brandt. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/wood-alcohols-use-upheld-by-doran-cranton-presents-to-house-the-dry.html | WOOD ALCOHOL'S USE UPHELD BY DORAN; Cranton Presents to House the Dry Chief's Challenge of Sirovich's Contentions. DRUGS HELD INADEQUATE Commissioner Reveals Dismissal of F.S. Flynn, Who Accused Montana-Idaho Dry Chief. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/auto-service-over-andes-regular-line-opened-from-santiago-to.html | AUTO SERVICE OVER ANDES; Regular Line Opened From Santiago to Mendoza, Argentina. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/reichsbank-raises-government-share-redistributes-profits-on-basis.html | REICHSBANK RAISES GOVERNMENT SHARE; Redistributes Profits on Basis That Increases Those of the Reich Fourfold. OFFER TO SHAREHOLDERS They Get Stock Free by an Exchange Plan as Compensation--Discount Rate Cut to 6 Per Cent. Cuts Interest on Advances. Second Cut This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/manager-of-robins-and-clubs-new-president.html | MANAGER OF ROBINS AND CLUB'S NEW PRESIDENT. | True | Times Wide World Photo.Times Wide World Photo. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/wins-tax-abatement-estate-of-robert-cluett-of-troy-ny-gets-451946.html | WINS TAX ABATEMENT.; Estate of Robert Cluett of Troy, N.Y., Gets $451,946 Adjustment. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/augustus-s-cobb-wins-daughters-custody-court-rules-exwife-of-banker.html | AUGUSTUS S. COBB WINS DAUGHTERS' CUSTODY; Court Rules Ex-Wife of Banker Is Not Fit Guardian Because of Drug Habit. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/mrs-goossens-to-wed-daniel-joseph-reagan-notice-is-filed-in-london.html | MRS. GOOSSENS TO WED DANIEL JOSEPH REAGAN; Notice Is Filed in London of Prospective Marriage of FormerWife of Conductor. | True | Wireless to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/sues-maine-oil-company-standard-of-new-york-would-prevent-use-of.html | SUES MAINE OIL COMPANY.; Standard of New York Would Prevent Use of Name. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/gar-wood-plans-120mile-boat.html | Gar Wood Plans 120-Mile Boat. | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/sports-of-the-times-res-us-pat-off-the-artistic-urge-still-in-the.html | Sports of the Times Res. U.S. Pat. Off.; The Artistic Urge. Still in the Ring. A Change of Attitude. | True | By John Kieran. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/starspangled-banner-favored-as-anthen-in-report-to-house.html | 'Star-Spangled Banner' Favored As Anthen in Report to House | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/rotary-cables-greeting-expresses-great-interest-in-work-of-naval.html | ROTARY CABLES GREETING.; Expresses Great Interest in Work of Naval Arms Conference. | True | | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/harvard-club-wins-title-in-class-a-defeats-rockaway-hunt-club-41-in.html | HARVARD CLUB WINS TITLE IN CLASS A; Defeats Rockaway Hunt Club, 4-1, in Final Match of Squash Racquets Play. ENDS SEASON UNDEFEATED Champions Scored Over Five Rival Teams to Annex Crown for Third Year in Row. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/telephone-companys-earnings.html | Telephone Company's Earnings. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/city-counsels-map-phone-fight-today-conference-in-albany-to-unite.html | CITY COUNSELS MAP PHONE FIGHT TODAY; Conference in Albany to Unite Municipalities of State Is Sponsored by Blakeslee. HILLY READY FOR HEARINGS Regrets Prendergast Resignation-- Bauer Urges Curb on Federal Courts in Utility Cases. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/stimson-and-british-agree-to-scrap-8-battleships-now-and-build-none.html | STIMSON AND BRITISH AGREE TO SCRAP 8 BATTLESHIPS NOW AND BUILD NONE UNTIL 1936; JAPAN LIKELY TO DROP SHIP $1,000,000,000 Saving Is Probable, Counting 5 Years' Upkeep. PARITY WOULD CODE NOW Program Calls for Hastening Treaty Limit of 15 Each for Big Powers, 9 for Japan. SUBMARINES DISCUSSED Anglo-American Delegates to Conference Talk of Tonnage, Finding Abolition Impossible. Japan Is Expected to Scrap One. Huge Saving in Maintenance. AGREE TO SCRAP EIGHT BATTLESHIPS France Has Right to Build. Little Progress on Procedure. | True | By Edwin L. James. Special Cable To the New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/schober-visits-rome-to-thank-mussolini-austrian-chancellors-visit.html | SCHOBER VISITS ROME TO THANK MUSSOLINI; Austrian Chancellor's Visit Marks Friendly Relations--He Will Be Received by the Pope. | True | Wireless to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/a-son-to-mrs-edwin-helck.html | A Son to Mrs. Edwin Helck. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/copper-co-wins-suit-in-canada.html | Copper Co. Wins Suit in Canada. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/600-dead-of-smallpox-victims-in-fortnights-epidemic-in-state-of.html | 600 DEAD OF SMALLPOX.; Victims in Fortnight's Epidemic in State of Morelos, Mexico. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/portland-me-plant-sold-for-taxes.html | Portland (Me.) Plant Sold for Taxes | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/utility-to-give-rights-consolidated-gas-and-electric-of-baltimore.html | UTILITY TO GIVE RIGHTS.; Consolidated Gas and Electric of Baltimore Will Add Stock. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/lady-clipperton-entertained.html | Lady Clipperton Entertained. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/stimson-annoyed-at-strife-reports-denies-new-stories-stating.html | STIMSON ANNOYED AT STRIFE REPORTS; Denies New Stories Stating Dissension Existed Among American Group. FRENCH PLAN DISCUSSED Secretary Adams and Ambassador Gibson Represent Our Delegation In Committee of Whole. | True | By L.c. Speers. Special Cable To the New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/get-smithfield-options-americans-reported-to-have-choice-of-best.html | GET SMITHFIELD OPTIONS; Americans Reported to Have Choice of Best London Meat Stands. | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/shipbuilding-here-gained-38-in-1929-england-and-ireland-showed-6-in.html | SHIPBUILDING HERE GAINED 38% IN 1929; England and Ireland Showed 6% Increase, With Decrease for All Others Combined. BIG INCREASE FOR WORLD Total Tonnage Largest Since 1921, but Still Below 1913 Figure, Lloyd's Register Reports. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/motor-plant-in-japan-reopened.html | Motor Plant in Japan Reopened. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/unofficial-diplomats-japan-carries-many-students-on-rolls-of-london.html | "UNOFFICIAL DIPLOMATS."; Japan Carries Many Students on Rolls of London Embassy. | True | Wireless to THE NEW YORK TIMES. | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/lock-up-owner-rob-his-mansion-bandits-imprison-eb-mallers-wife-and.html | LOCK UP OWNER, ROB HIS MANSION; Bandits Imprison E.B. Mallers, Wife and Servants and Escape With $20,000 Loot. COOKED MIDNIGHT LUNCH One Thug Entered as a Doctor and All Waited Hours for Family's Return to Chicago Suburb. | | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/thirtyone-bids-received-for-six-obsolete-cruisers.html | Thirty-one Bids Received For Six Obsolete Cruisers | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/explains-diamond-slump-belgian-minister-blames-wall-st-and-higher.html | EXPLAINS DIAMOND SLUMP.; Belgian Minister Blames Wall St. and Higher Duties Here. | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/tilden-and-miss-aussem-win-cannes-mixed-doubles-final.html | Tilden and Miss Aussem Win Cannes Mixed Doubles Final | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/marine-flier-commended-lieut-cc-jerome-brought-plane-safely-down.html | MARINE FLIER COMMENDED; Lieut. C.C. Jerome Brought Plane Safely Down With Broken Stick. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/insane-farmer-kills-employe-and-self-drives-wife-and-daughter-out.html | INSANE FARMER KILLS EMPLOYE AND SELF; Drives Wife and Daughter Out of Home at Forest Glen, N.Y., Before Barricading It. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/son-to-dr-and-mrs-byron-stookey.html | Son to Dr. and Mrs. Byron Stookey | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/internal-revenue-receipts-by-states-for-1928-and-1929.html | Internal Revenue Receipts by States for 1928 and 1929 | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/offers-stockholders-15000000-bonds-simmons-company-asks-99-stock.html | OFFERS STOCKHOLDERS $15,000,000 BONDS; Simmons Company Asks 99 -- Stock Purchase Warrant Features Are Changed. | | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/explains-dismissal-of-mquades-suit-court-decides-agreement-for-the.html | EXPLAINS DISMISSAL OF M'QUADE'S SUIT; Court Decides Agreement for the Division of Giants' Offices Should Be Voided. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/kennel-club-meets-officers-and-directors-are-reelected-at-annual.html | KENNEL CLUB MEETS.; Officers and Directors Are Re-elected at Annual Session. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/promenade-guests-attend-yale-play-milnes-truth-about-blayds-is.html | PROMENADE GUESTS ATTEND YALE PLAY; Milne's "Truth About Blayds" Is Presented--Fraternity House Parties Given. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/french-tenor-sings-faust-next-week-antonin-trantoul-to-make-debut.html | FRENCH TENOR SINGS 'FAUST' NEXT WEEK; Antonin Trantoul to Make Debut in Gounod Opera's 200th Performance Here. JERITZA LEAVING SOON Her Season Farewell Will Be in "Lohengrin" Matinee--Milk Fund Benefit Wednesday. | | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/traffic-gain-for-canadian-national.html | Traffic Gain for Canadian National. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/nadi-fences-tonight-in-final-exhibition-worlds-champion-will-appear.html | NADI FENCES TONIGHT IN FINAL EXHIBITION; World's Champion Will Appear at Hotel Plaza Against American Stars-- Sails on Saturday. Johns-Manville Five Victor. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/will-market-cotton-northington-to-act-for-cooperatives-until.html | WILL MARKET COTTON.; Northington to Act for Cooperatives Until Manager Is Named. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/many-radium-cures-denounced-as-fakes-department-of-agriculture-bars.html | MANY RADIUM CURES DENOUNCED AS FAKES; Department of Agriculture Bars From Trade Channels Those Declared Misbranded. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/mrs-hm-newington-hostess.html | Mrs. H.M. Newington Hostess. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/rain-halts-pinehurst-golf.html | Rain Halts Pinehurst Golf. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/duce-would-limit-fascism-london-hears-he-fears-its-spread-abroad.html | DUCE WOULD LIMIT FASCISM.; London Hears He Fears Its Spread Abroad May Offend Other Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/dr-sheppard-wins-chemistry-medal-nichols-award-for-research-goes-to.html | DR. SHEPPARD WINS CHEMISTRY MEDAL; Nichols Award for Research Goes to Scientist for His Work in Photography. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/eastern-payments-up-in-paris-today-hague-committee-will-tackle.html | EASTERN PAYMENTS UP IN PARIS TODAY; Hague Committee Will Tackle Details of Reparations Accord Reached in Principle. POLICY OF BENES ATTACKED Pergler Scores Czech Minister for Having Consented to Pay "Liberation Tax." | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/suspends-carnera-rival-illinois-board-also-fines-rioux-1000-for.html | SUSPENDS CARNERA'S RIVAL; Illinois Board Also Fines Rioux $1,000 for Unsatisfactory Bout. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/navy-to-commission-cruiser-tomorrow-rear-admiral-de-steiguer-to.html | NAVY TO COMMISSION CRUISER TOMORROW; Rear Admiral de Steiguer to Turn the Pensacola Over to Capt. A.G. Howe. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/program-radioed-to-australia-returns-in-oneeighth-second.html | Program Radioed to Australia Returns in One-Eighth Second | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/retailers-fight-pricefixing-bill-head-of-dry-goods-group-says-kelly.html | RETAILERS FIGHT PRICE-FIXING BILL; Head of Dry Goods Group Says Kelly Measure Would Raise the Cost of Living. HIGHER TARIFF DECRIED Committee Chairman Asserts Increases Should Be Held to Farm Schedules. Greetings from President. Praises Trade Associations. Stresses Research's Importance | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/eleanor-boarkman-to-be-married-friday-church-wedding-for-her-and-cb.html | ELEANOR BOARKMAN TO BE MARRIED FRIDAY; Church Wedding for Her and C.B. Hester--Three Clergymen to Officiate. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/mayor-asks-courts-to-curb-radicalism-walker-says-justice-for-the.html | MAYOR ASKS COURTS TO CURB RADICALISM; Walker Says Justice for the Poor Man Is of First Importance. LAUDS BROWER AT DINNER Declares Kings Prosecutor Is Eminently Qualified to Fight Bolshevism. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/mrs-ws-burgess-has-daughter.html | Mrs. W.S. Burgess Has Daughter | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. APARTMENT LEASES. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/title-skating-saturday-met-events-scheduled-to-be-held-in-central.html | TITLE SKATING SATURDAY.; Met. Events Scheduled to Be Held in Central Park. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/edmonds-putney-dies-attorney-is-stricken-suddenly-in-his-55th-year.html | EDMONDS PUTNEY DIES; Attorney Is Stricken Suddenly in His 55th Year. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/albany-bill-bans-motorists-found-drunk-a-second-time.html | Albany Bill Bans Motorists Found Drunk a Second Time | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/st-anns-defeats-regis-five-2623-wins-overtime-chsaa.html | ST. ANN'S DEFEATS REGIS FIVE, 26-23; Wins Overtime C.H.S.A.A. Game--Berkeley-Irving Wins --Other School Games. Berkeley-Irving Wins, 25-19. La Salle Beats De La Salle. St. Benedict's Wins, 34-23. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/lindbergh-spends-birthday-planning-new-glider-flight.html | Lindbergh Spends Birthday Planning New Glider Flight | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/chile-pays-church-300000.html | Chile Pays Church $300,000. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/grain-export-larger-weeks-total-581000-bushels-above-previous-week.html | GRAIN EXPORT LARGER.; Week's Total 581,000 Bushels Above Previous Week. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/ruth-beaten-at-golf-paired-with-beaumont-at-belleair-fla-he-loses-1.html | RUTH BEATEN AT GOLF.; Paired With Beaumont at Belleair, Fla., He Loses, 1 Down. | True | Special to The New York Times. | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/farm-labor-showed-surplus-in-january-supply-was-15-per-cent-above.html | FARM LABOR SHOWED SURPLUS IN JANUARY; Supply Was 15 Per Cent Above the Demand in All Parts of the Country. WAGE DECLINE RESULTED Conditions in New York State Were Better Than Elsewhere, According to Federal Figures. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/ringling-yacht-sunk-by-rock-off-florida-new-york-guests-and-crew-of.html | RINGLING YACHT SUNK BY ROCK OFF FLORIDA; New York Guests and Crew of 12 Safely Take to Boats After Hitting Uncharted Shoal. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/mills-confident-of-trade-recovery-business-recession-soon-will-be.html | MILLS CONFIDENT OF TRADE RECOVERY; Business Recession Soon Will Be Passed, Treasury Official Tells Publishers Here. REVIEWS 10-YEAR PROGRESS Calls It "First Decade of a New Era"--Sees Order Re-established Throughout World. Text of His Address. MILLS CONFIDENT OF TRADE RECOVERY Reviews Decade's Progress. Recalls 1921 Conditions. Sees Order Restored Now. Europe Shows Recovery. Lauds Poincare on Finances. Discusses Peace Movement. A Decade of Recovery Here. Finds Some Industries Lag. Views Future With Confidence. List of Dinner Guests. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/says-brother-took-elkinss-liquor-steuer-accuses-exsenator-in-suit.html | SAYS BROTHER TOOK ELKINSS LIQUOR; Steuer Accuses Ex-Senator in Suit to Name Temporary Administrator. CHARGE CALLED ABSURD Counsel for Davis Elkins Cities His "Position of International Honor." | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/de-champlain-wins-in-2d-stops-sharkey-at-102d-engineers.html | DE CHAMPLAIN WINS IN 2D; Stops Sharkey at 102d Engineers' Armory--Taylor is Victor. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/taft-is-very-ill-carried-from-train-as-he-reaches-home-bulletin.html | TAFT IS VERY ILL; CARRIED FROM TRAIN AS HE REACHES HOME; Bulletin From Physicians Reveals the Seriousness of thePatient's Condition.AILMENTS LONG STANDINGBut the Chief Justice SuffersNo Pain and Has No Fever--Wife Superintends Care. HOOVER LAUDS HIS CAREER Says Supreme Court Head Resigns"With the Affection of the Whole People." Arrives Home in Bad Weather. TAFT IS VERY ILL; CARRIED FROM TRAIN President Issues Statement. Hospital Idea Is Vetoed. He Walks to His Room. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/railroad-earnings-ship-owners-elect-officers.html | RAILROAD EARNINGS.; Ship Owners Elect Officers. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/10cent-fare-fight-defeated-in-jersey-supreme-court-refuses-writ-of.html | 10-CENT FARE FIGHT DEFEATED IN JERSEY; Supreme Court Refuses Writ of Review to Weehawken and West New York. PUTS CASE UP TO BOARD Rules State Commission May Hold Hearings if 5-Cent Token System Is Deemed Unsatisfactory. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/small-january-total-of-municipal-issues-only-11620346-authorized.html | SMALL JANUARY TOTAL OF MUNICIPAL ISSUES; Only $11,620,346 Authorized, Lowest Total for Month Since 1926--Many Adverse Votes. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/100-reward-for-conviction-of-any-hitandrun-driver.html | $100 Reward for Conviction Of Any Hit-and-Run Driver | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/gangsters-drown-killing-by-radio-chicago-racketeers-await-victim-in.html | GANGSTERS DROWN KILLING BY RADIO; Chicago Racketeers Await Victim In His Apartment--Six Murders in Week. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/george-f-baker-gives-another-1000000-for-memorial-library-at.html | George F. Baker Gives Another $1,000,000 for Memorial Library at Dartmouth College | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/many-take-guests-to-yorkville-dance-third-held-in-series-to-aid.html | MANY TAKE GUESTS TO YORKVILLE DANCE; Third Held in Series to Aid Community Association--Last to Be Given March 4. DINNER PARTIES PRECEDE IT Several Groups Also Attend Junior League Theatre Benefit Before Doing to Dance. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/changed-sentiment-lifts-wheat-prices-spurt-follows-declines-to-new.html | CHANGED SENTIMENT LIFTS WHEAT PRICES; Spurt Follows Declines to New Season's Lows and March to 50 c Under Summer Peak. CORN SENT UP BY SHORTS Commission House Buying Helps Upturn in Oats--Rye Also Rises on Light Turnover. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/four-youths-seized-in-holdup-slaying-nassau-police-halt-flight-in.html | FOUR YOUTHS SEIZED IN HOLD-UP SLAYING; Nassau Police Halt Flight in Auto 20 Minutes After Killing of Westbury Druggist. ADMIT PART IN ROBBERY Nine Other Thefts on Long Island Confessed by Prisoners, Officials Say. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/customs-guard-held-for-smuggling-liquor-h-cooper-of-appraisers.html | CUSTOMS GUARD HELD FOR SMUGGLING LIQUOR; H. Cooper of Appraiser's Office Here and Two Other Brooklyn Men Taken at St. Albans. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/greenwich-house-asks-aid.html | Greenwich House Asks Aid. | True | ELEANOR. H. MACGOWAN. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/chicagos-council-yields-to-strawn-votes-to-accept-financial-rescue.html | CHICAGO'S COUNCIL YIELDS TO STRAWN; Votes to Accept Financial Rescue Plan of Bankers' GroupBacked by $50,000,000.MAYOR IS NON-COMMITTAL$138,136,361 Tax Sale Orders Passed--Straws Assailedby School Board Head. Aid of Other Bodies Asked. $138,136,361 Tax Levy Passed. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/divorce-likely-for-frances-white.html | Divorce Likely for Frances White. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/hunter-is-pressed-to-defeat-bonneau-overcomes-lefthanded-service.html | HUNTER IS PRESSED TO DEFEAT BONNEAU; Overcomes Left-Handed Service and Half-Volleys of Rival to Win, 6-4, 3-6, 7-5. CUTLER UPSET BY JENKINS Loses, 6-4, 6-2. Victor Gaining Quarter-Finals of Title Tennis-- Hunter Scores In Doubles. Bonneau's Service Effective. Hunter Steadies to Triumph. | True | By Allison Danzig. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/stimson-puts-case-before-japanese-brings-up-battleships-and.html | STIMSON PUTS CASE BEFORE JAPANESE; Brings Up Battleships and Submarines in First Serious TalkWith Them in London.LATTER ARE NON-COMMITTALThey Indicate Some Disappointmenton Avoidance of Cruiser Ratios--Would Retain Undersea Craft. Hold Individual Conferences. Noncommittal on Scrapping. Japanese Oppose Suppression. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/to-settle-subkoff-debts-schaumburglippes-call-creditors-of-the-late.html | TO SETTLE SUBKOFF DEBTS.; Schaumburg-Lippes Call Creditors of the Late Princess Victoria. | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/long-island-group-fixes-golf-dates-amateur-slated-for-cherry-valley.html | LONG ISLAND GROUP FIXES GOLF DATES; Amateur Slated for Cherry Valley June 12, 13, 14--Open to Be at Engineers, July 29-31. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/municipal-loans-new-bond-issues-announced-for-offering-to-bankers.html | MUNICIPAL LOANS; New Bond Issues Announced for Offering to Bankers and the Public. | True | | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/beyerle-is-acquitted-on-perjury-charge-controller-of-city-trust.html | BEYERLE IS ACQUITTED ON PERJURY CHARGE; Controller of City Trust Branch Is Cleared of Falsifying Bank Reports. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/farm-boards-move-stimulates-cotton-exchange-becomes-excited-over.html | FARM BOARD'S MOVE STIMULATES COTTON; Exchange Becomes Excited Over Central Organization's Shift in Marketing Plans. WHEAT'S UPTURN AIDS RISE Consumption in Second Half of Crop Year Viewed as Likely to Go Below Period in 1929. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/london-commends-hughes-naval-conference-delegates-applaud-his.html | LONDON COMMENDS HUGHES; Naval Conference Delegates Applaud His Appointment. | True | Wireless to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/bradley-heirs-get-offer-bankers-would-pay-400000-of-2286515-owed-by.html | BRADLEY HEIRS GET OFFER; Bankers Would Pay $400,000 of $2,286,515 Owed by Gillespie. | True | Special To The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/la-follette-group-wins-court-decision-wisconsin-tribunal-overrules.html | LA FOLLETTE GROUP WINS COURT DECISION; Wisconsin Tribunal Overrules Gov. Kohler's Demurrer in Fight to Oust Him. | True | Special To The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/new-license-denied-to-bail-bond-agent-state-insurance-official-says.html | NEW LICENSE DENIED TO BAIL BOND AGENT; State Insurance Official Says Man With 13 Judgements Against Him Swore Falsely. TUTTLE AIDS GRAIN INQUIRY Sends Names of 40 Who Testified Before Federal Grand Jury--Bar Acts on Vitale Today. Statement on Bondsman's Case. Act on Vitale Inquiry Today. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/canzoneri-barred-by-boxing-board-failure-to-fulfill-contract-to-box.html | CANZONERI BARRED BY BOXING BOARD; Failure to Fulfill Contract to Box Steve Smith on Jan. 29 Brings Suspension. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/six-liners-sail-today-one-is-due-to-arrive-the-de-grasse-is-bound.html | SIX LINERS SAIL TODAY; ONE IS DUE TO ARRIVE; The De Grasse Is Bound for France--The Dresden From Germany Is Coming In. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/mdonald-averts-breach-with-lords-proposes-threeyear-limit-on.html | M'DONALD AVERTS BREACH WITH LORDS; Proposes Three-Year Limit on Unemployment Insurance Bill, Instead of One Year. ITS ADOPTION IS EXPECTED Labor Government Accedes to Liberals in Second Compromise ofDay to Save Coal Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/holds-federal-wages-cannot-be-attached.html | HOLDS FEDERAL WAGES CANNOT BE ATTACHED; Capital Court of Appeals Reverses Judge Who Granted Pay Receiver an Alimony Suit. | True | Special To The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/william-randolf-harman-former-city-clerk-of-new-rochelle-dies-in.html | WILLIAM RANDOLF HARMAN.; Former City Clerk of New Rochelle Dies in His 72d Year. | True | Special To The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/death-valley-scott-finds-he-lost-6000000-in-stock-drop-halts.html | 'Death Valley' Scott Finds He 'Lost $6,000,000 In Stock Drop'; Halts 'Whoopee' Trip to Paris | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/raw-silk-prices-uneven-gemral-tone-steady-at-close-on-the-local.html | RAW SILK PRICES UNEVEN.; General Tone Steady at Close on the Local Exchange. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/caterpillar-tractor-votes-extra.html | Caterpillar Tractor Votes Extra | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/geneva-is-shocked-as-hughes-quits-court-his-retirement-complicates.html | GENEVA IS SHOCKED AS HUGHES QUITS COURT; His Retirement Complicates United State's Adhesion and World Tribunal's Reorganization. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/lord-darling-upholds-flogging-prisoners-says-public-opinion.html | LORD DARLING UPHOLDS FLOGGING PRISONERS; Says Public Opinion Approving Prizefighting Can't Condemn It--Shaw Disagrees. | True | | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/lhevinne-thrills-hearers-plays-chopin-group-then-gives-fourhand.html | LHEVINNE THRILLS HEARERS; Plays Chopin Group, Then Gives Four-Hand Program With Wife. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/financial-markets-stocks-stronger-sterling-is-weak-silver-bullion.html | FINANCIAL MARKETS; Stocks Stronger, Sterling Is Weak, Silver Bullion Falls to a New Low Price. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/new-taxi-uniforms-to-appear-feb-15-sinnott-explains-decision-not-to.html | NEW TAXI UNIFORMS TO APPEAR FEB. 15; Sinnott Explains Decision Not to Award Contract to Lowest Bidder. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/plants-taken-over-by-niagara-hudson-st-lawrence-securities-and.html | PLANTS TAKEN OVER BY NIAGARA HUDSON; St. Lawrence Securities and Frontier Corporations Are Transferred. DEAL WITH ALUMINUM CO. General Electric and Du Pont Interests Also in Transaction-- CertainProperties Held Out of Sale. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/miss-armstrongs-party-dinner-given-by-parents-precedes-her-marriage.html | MISS ARMSTRONG'S PARTY.; Dinner Given by Parents Precedes Her Marriage Today. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/rockefeller-gives-flowers-not-dimes-to-girl-pianist.html | Rockefeller Gives Flowers, Not Dimes, to Girl Pianist | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/actresses-win-over-albany-legislators-to-repeal-of-theatre-arrest.html | Actresses Win Over Albany Legislators To Repeal of Theatre Arrest Provision | True | Special to The New York Times | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/reich-not-to-reduce-but-it-reserves-right-if-progress-of-talkies.html | REICH NOT TO REDUCE; But It Reserves Right if Progress of Talkies Warrants-- To Allow 130 of Our Films. | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/farm-prices-and-short-selling.html | FARM PRICES AND "SHORT SELLING." | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/officers-will-give-company-2000000-donation-to-eitingon-schild-co.html | OFFICERS WILL GIVE COMPANY $2,000,000; Donation to Eitingon Schild Co. Will Cancel Deficit and Allow Dividend Payments. SHARES TO BE TURNED BACK Stock Slump Blamed for "Most Drastic Decline in Skins in Fur Industry's History." | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/kung-wins-in-cue-play-johann-also-scores-in-182-balkline-tournament.html | KUNG WINS IN CUE PLAY; Johann Also Scores In 18.2 Balkline Tournament. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/hurd-beats-collins-in-title-cue-tourney-wins-by-12578-in-national.html | HURD BEATS COLLINS IN TITLE CUE TOURNEY; Wins by 125-78 in National Amateur Pocket Billiards--Shoemaker Conquers Cole. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/morrow-petition-filed-in-trenton-envoy-formally-is-entered-in.html | MORROW PETITION FILED IN TRENTON; Envoy Formally Is Entered in Republican Race for Full Senate Term. LARSON ON HIS COMMITTEE Papers for Short-Term Nomination to Be Entered Next Week, His Manager Says. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/car-ferry-deal-up-to-icc-new-york-central-seeks-right-for-control.html | CAR FERRY DEAL UP TO I.C.C.; New York Central Seeks Right for Control With Canadian Pacific. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/lights-under-seaplane-wings-permit-night-landing-in-britain.html | Lights Under Seaplane Wings Permit Night Landing in Britain | True | Wireless to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/adds-to-holdings-in-greenwich.html | Adds to Holdings in Greenwich. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/mrs-william-f-merrill-widow-of-railroad-executive-dies-in-florida.html | MRS. WILLIAM F. MERRILL.; Widow of Railroad Executive Dies in Florida. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/dsd-awarded-to-private-maryland-veteran-was-wounded-carrying.html | D.S.D. AWARDED TO PRIVATE; Maryland Veteran Was Wounded Carrying Message at Negre. | True | Special to The New York Times. | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/dr-guy-l-noyes-dies-medical-school-dean-succumbs-to-heart-disease.html | DR. GUY L. NOYES DIES, MEDICAL SCHOOL DEAN; Succumbs to Heart Disease in Hospital of University of Missouri at Columbia. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/1930-home-dates-scheduled-for-the-giants-and-robins.html | 1930 Home Dates Scheduled For the Giants and Robins | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/mississippi-senate-invites-green.html | Mississippi Senate Invites Green. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/plan-james-m-lee-memorial.html | Plan James M. Lee Memorial. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/sets-special-assembly-elections.html | Sets Special Assembly Elections. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/morley-theatre-to-go-on-sponsor-says-it-is-not-bankrupt-and.html | MORLEY THEATRE TO GO ON.; Sponsor Says It is Not Bankrupt and Creditors Will Be Paid. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/lords-against-commons.html | LORDS AGAINST COMMONS. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/turner-surprises-in-figure-skating-national-champion-stars-in-first.html | TURNER SURPRISES IN FIGURE SKATING; National Champion Stars in First Tests for World's Title at Ice Club. SCHAFER ALSO SHOWS FORM Viennese Expected to Prove Stern Contender With Turner in Finals at Garden. Wilson Falters at Start. Free Skating Important. | True | By Vernon van Ness. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/aj-okeefee-dies-retired-merchant-trustee-of-old-st-patricks.html | A.J. O'KEEFEE DIES, RETIRED MERCHANT; Trustee of Old St. Patrick's Cathedral Was 84--Son, a Barker, Died Last Month. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/asks-ban-on-our-talkies-but-mp-fails-to-get-it-to-protect-english.html | ASKS BAN ON OUR TALKIES.; But M.P. Fails to Get It to "Protect English Language." | True | Wireless to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/win-53d-game-in-row-east-rutherford-high-girls-beat-union-hill-in.html | WIN 53D GAME IN ROW.; East Rutherford High Girls Beat Union Hill in Basketball, 63-12. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/backs-award-power-of-veterans-bureau-district-of-columbia-appeals.html | BACKS AWARD POWER OF VETERANS BUREAU; District of Columbia Appeals Court Upholds Discretionary Authority on Compensation. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/moses-denounces-banking-reports-calls-recommendations-of-the.html | MOSES DENOUNCES BANKING REPORTS; Calls Recommendations of the Governor's and Legislature's Commissions 'Puerile.' DEPLORES PUBLIC APATHY Blames It for Failure of State to Protect Thrift Accounts and Make Directors Criminally Liable. Expresses His Disappointment. Proposals Were Ignored. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/miss-thomas-weds-henry-f-robinson-ceremony-takes-place-in-the.html | MISS THOMAS WEDS HENRY F. ROBINSON; Ceremony Takes Place in the Italian Garden of the Ambassador. MARY M. DUNLOP A BRIDE Is Married to Henry Coster Stearn In White and Gold Suits of the Plaza. Steers--Dunlop. Shapiro--Freedman. Mortimer--Murray. Clark--Tuttle. | True | Photo by Campbell Studio. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/mrs-sw-bowne-dies-gave-chapel-here-widow-of-manufacturer-noted-for.html | MRS. S.W. BOWNE DIES; GAVE CHAPEL HERE; Widow of Manufacturer, Noted for Philanthropies, Succumbs to Heart Disease in Florida. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/hide-futures-are-steady-price-changes-narrow-in-sales-of-680000.html | HIDE FUTURES ARE STEADY.; Price Changes Narrow in Sales of 680,000 Pounds Here. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/utility-earnings-engineers-public-service.html | UTILITY EARNINGS; Engineers Public Service. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/paghershey-tubes-reports.html | Page-Hershey Tubes Reports. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/rudich-inquiry-called-unofficial-report-on-magistrate-was-opinion.html | RUDICH INQUIRY CALLED UNOFFICIAL; Report on Magistrate Was Opinion of Committee, Not of Bar, Says Murray Bronsilber. | True | | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/shipping-and-mails-shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS SHIPPING AND MAILS | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/edmondson-gains-in-us-squash-play-defeats-mccutcheon-156-1115-152.html | EDMONDSON GAINS IN U.S. SQUASH PLAY; Defeats McCutcheon, 15-6, 11-15, 15-2, in Third Round of Class C Tournament. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/detroit-bandits-rob-western-union-office-herd-11-employes-and-20.html | DETROIT BANDITS ROB WESTERN UNION OFFICE; Herd 11 Employes and 20 Customers Into Corners With Gunsand Escape With $3,000. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/130-added-to-needliest-cases-fund.html | $130 Added to Neediest Cases Fund. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/hoover-aims-to-end-our-stay-in-haiti-looks-to-withdrawal-of-the.html | HOOVER AIMS TO END OUR STAY IN HAITI; Looks to Withdrawal of the Marines as Congress Approves Commission for Inquiry. WON'T 'SCUTTLE OVERNIGHT' President Will Name 'Unbiased' Board to Form 'Definite Policy' Assuring Stability. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/municipal-parking-garages.html | Municipal Parking Garages. | True | ERNEST FLAGG. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/new-fox-film-judgment-fidelity-trust-co-files-claim-for-53833-due.html | NEW FOX FILM JUDGMENT.; Fidelity Trust Co. Files Claim for $53,833 Due on $125,000 Note. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/nyac-retains-us-saber-title-team-composed-of-acel-nunes-and-de-nagy.html | N.Y.A.C. RETAINS U.S. SABER TITLE; Team Composed of Acel, Nunes and De Nagy Victorious in Senior Tournament. TURN BACK THREE RIVALS Champions Eliminate Saltus Club, Fencers Club and Washington Square Fencers Club. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/mills-to-speak-at-luncheon-here.html | Mills to Speak at Luncheon Here. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/skirt-lengths-vary-at-fashion-revue-vacillate-between-knee-and-the.html | SKIRT LENGTHS VARY AT FASHION REVUE; Vacillate Between Knee and the Ground in Show of Spring Styles Aboard Rotterdam. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/fail-to-place-hinkas-as-leading-jaffa-mob-witnesses-cannot-surely.html | FAIL TO PLACE HINKAS AS LEADING JAFFA MOB; Witnesses Cannot Surely Identify Jewish Policeman-- Case for Defense Opens Today. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/bishop-mconnell-defends-radicals-religion-and-industry-both-need.html | BISHOP M'CONNELL DEFENDS RADICALS; Religion and Industry Both Need More of Them, He Tells Y.W.C.A. Meeting Here. WANTS AGGRESSIVE CHURCH Asserts It Is the Right and Duty of Religious Groups to Interfere in Commercial Affairs. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/london-phones-olympic-shiptoshore-conversations-clear-according-to.html | LONDON PHONES OLYMPIC.; Ship-to-Shore Conversations Clear According to Cable Message. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/london-revue-on-screen-the-cooptimists-loses-much-of-its-stage.html | LONDON REVUE ON SCREEN.; "The Co-optimists" Loses Much of Its Stage Charm. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/rockefeller-jr-taxed-on-4400000.html | Rockefeller Jr. Taxed on $4,400,000. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/two-upsets-scored-in-title-handball-jacobs-eliminates-seaman-la.html | TWO UPSETS SCORED IN TITLE HANDBALL; Jacobs Eliminates Seaman, La Farge Beats Alexander in U.S. One-Wall Tourney. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/elschuco-trio-charms-concert-of-chamber-music-includes-beethoven.html | ELSCHUCO TRIO CHARMS.; Concert of Chamber Music Includes Beethoven Work. | True | | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/declares-he-knows-slayer-of-dot-king-james-e-dowd-stock-salesman.html | DECLARES HE KNOWS SLAYER OF 'DOT' KING; James E. Dowd, Stock Salesman, Asserts in Chicago He Has 'Startling Information.'WILLING TO TALK HEREDeclares He Met Girl, Slain Six Years Ago, in New York Apartment at Several Parties. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/gain-by-united-engineers-contracts-in-1929-for-81600000-exceeded.html | GAIN BY UNITED ENGINEERS; Contracts in 1929 for $81,600,000 Exceeded Those of 1928 by 19%. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/congress-gets-bill-to-repeal-golf-tax-bacon-introduces-the-measure.html | CONGRESS GETS BILL TO REPEAL GOLF TAX; Bacon Introduces the Measure as Result of 2-Year Drive Waged by the U.S.G.A. AFFECTS ALL SPORTS CLUBS Proposal Now in the Hands of the Ways and Means Committee of the House. | True | By Lincoln A. Werden. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/police-department.html | Police Department. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/grandsilver-deposit-extension.html | Grand-Silver Deposit Extension. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/corporation-reports-results-of-operations-by-industrial-and-other.html | CORPORATION REPORTS.; Results of Operations by Industrial and Other Organizations.Alleghany Corporation. Remington Rand, Inc. Commonwealth Casualty. Telautograph Corporation. General Bronze Corporation. Old Colony Associates. Pressed Steel Car Company. McCall Corporation. P. Lorillard & Co. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/cnm-groarty-dies-us-treasury-aide-chief-of-division-of-loans-and.html | C.N.M' GROARTY DIES, U.S. TREASURY AIDE; Chief of Division of Loans and Currency Succumbs After Operation in Washington. ACTIVE IN LIBERTY LOANS Former Newspaper Man Served Government Since 1893-- Was 78 Years Old. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/financial-notes-95749113.html | FINANCIAL NOTES. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/washington-prayer-is-termed-a-myth-rupert-hughes-denies-valley.html | WASHINGTON PRAYER IS TERMED A MYTH; Rupert Hughes Denies Valley Forge Story--Questions President's Religious Faith. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/new-poison-pen-case-arises-in-ridgewood-federal-grand-jury-to-sift.html | NEW 'POISON PEN' CASE ARISES IN RIDGEWOOD; Federal Grand Jury to Sift Threats Sent to Man Who Was Witness at Girl's Trial. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/coolidge-hails-succession-declares-hughes-will-uphold-tradition-as.html | COOLIDGE HAILS SUCCESSION.; Declares Hughes Will Uphold Tradition as Taft Did. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/two-hundred-to-honor-ah-man.html | Two Hundred to Honor A.H. Man. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/income-tax-yield-rose-40-in-state-new-yorkers-paid-477535824-on.html | INCOME TAX YIELD ROSE 40% IN STATE; New Yorkers Paid $477,535,824 on Federal Levy in 1929 Against $330,340,701 in 1928. 39% OF COUNTRY'S TOTAL $1,238,132,324 for the Nation Represents an Increase of $303,081,958. STOCK BOOM REFLECTED Treasury Reports Gains Largely in States With Financial Centres, Illinois Being Second. New York's Share in Big Totals. Figures on the Tax Yields. New York and New Jersey Gains | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/13765000-new-securities-on-investment-list-today-.html | $13,765,000 New Securities On Investment List Today | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/ontario-weapon-curb-hits-american-visitors-those-unauthorized-to.html | ONTARIO WEAPON CURB HITS AMERICAN VISITORS; Those Unauthorized to Carry Arms to Be Arrested--Order Trails Shooting of Canadian. | True | Special to The New York Times. | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/bravate-identified-by-restaurant-man-proprietor-of-roman-gardens.html | BRAVATE IDENTIFIED BY RESTAURANT MAN; Proprietor of Roman Gardens Says He Saw Defendant Take Vitale's Watch and Chain. VAGUE ON PISTOL THEFT Johnson "Postive" Accused Was One of Gang That Held Up Dinner to Magistrate. DEFENDS OWN CONDUCT Tells How Magistrate Recovered His Service Revolver--Vitale to Be Recalled. Interpreter Is Called. Denies Liquor Was Served. Johnson Identifies Bravate | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/purchases-pelham-heights-house.html | Purchases Pelham Heights House. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/state-sale-of-beer-asked-at-albany-new-york-city-democrats-propose.html | STATE SALE OF BEER ASKED AT ALBANY; New York City Democrats Propose Plan Patterned on Canadian Control System. SAY IT IS CONSTITUTIONAL Purchases of Light Wines and Beer Would Be Limited to Daily Quota. STATE SALE OF BEER ASKED AT ALBANY Inquiry on Salaries Asked. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/prendergast-quits-post-in-clash-with-governor-on-utilities.html | PRENDERGAST QUITS POST IN CLASH WITH GOVERNOR ON UTILITIES REGULATION; WILL OPEN PHONE HEARINGS But His Retirement From Public Service Body Is Set for Feb. 28. STEP SURPRISES ROOSEVELT He Did Not Consult Republican Legislative Leaders in Regard to Move, Prendergast Says. TWO OPENINGS ON BOARD With Resignation of Chairman. Term of Pooley, Other Republican Member, Has Expired. Text of Resignation. Two Appointments Open. He Denies Any Controversy. Had Another Year in Office. Appointed by Miller in 1921. WALKER STANDS ON RECORD. Mayor Recalls Branding Inquiry Into City as "Politics." BYRD AIDE GREETS VOORHIS Tammany Leader Reveals New Year Message and Reply to Be Sent. HEADS REGIONAL PLAN BODY George B. Ford Named Director of Association Here. | True | By W.a. Warn. Special To the New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/ny-central-offering-taken.html | N.Y. Central Offering Taken. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/p-turnesastraub-win-defeat-williams-and-jacobus-1-up-on-24th-hole.html | P. TURNESA-STRAUB WIN.; Defeat Williams and Jacobus, 1 Up, on 24th Hole in Florida. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/brooklyn-retains-robinson-as-pilot-peace-declared-as-manager-gets.html | BROOKLYN RETAINS ROBINSON AS PILOT; Peace Declared as Manager Gets Two-Year Contract-- York to Be Club President. LEAGUE HALTS THE STRIFE Other Owners Agree to Arbitrate and Plan Is Accepted--Staff of Umpires Is Named. Intervention Is Requested. Ends a Five-Year Term. | True | By John Drebinger. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/brady-case-in-hands-of-texas-jury-son-of-former-law-partner-asks.html | BRADY CASE IN HANDS OF TEXAS JURY; Son of Former Law Partner Asks Death Penalty for Alleged Slayer of Girl | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/discounts-korean-rumors-tokio-foreign-office-says-serious.html | DISCOUNTS KOREAN RUMORS; Tokio Foreign Office Says Serious Disturbances Are Highly Unlikely. | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/plans-a-new-party-to-defend-liberty-carnegie-institute-head-sees.html | PLANS A NEW PARTY TO DEFEND LIBERTY; Carnegie Institute Head Sees Republicans and Democrats Controlled by Fanatics. SCORES RELIGIOUS GROUPS Urges Wets at Du Pont Dinner to Press Issue-- They Call a National Meeting. Would Seek Wider Liberty. Sees No Hope in Old Parties. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/canal-traffic-rises-again-more-vessels-used-waterway-in-january.html | CANAL TRAFFIC RISES AGAIN.; More Vessels Used Waterway In January Than in December. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/defends-french-aviation-air-minister-declares-progress-has-been.html | DEFENDS FRENCH AVIATION; Air Minister Declares Progress Has Been Notable In Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/calls-wages-too-low-in-5and10c-stores-womans-bureau-report-holds.html | CALLS WAGES TOO LOW IN 5-AND-10C STORES; Woman's Bureau Report Holds Pay Insufficient to Procure Necessaries. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/vincent-astors-apples-win-prize.html | Vincent Astor's Apples Win Prize. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/dr-wb-gibson-acquitted-judge-directing-verdict-finds-he-gave.html | DR. W.B. GIBSON ACQUITTED; Judge, Directing Verdict, Finds He Gave Patient Drugs in Good Faith. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/inaugural-draws-throngs-to-mexico-thousands-sleep-in-pullman-cars.html | INAUGURAL DRAWS THRONGS TO MEXICO; Thousands Sleep in Pullman Cars as the Overflowing Hotels Turn Them Away. FIRST CEREMONIES OVER Festivities Will Culminate in the Installation of Descendant of Aztec Kings Today. SPEECH TO BE BROADCAST Choice of Cabinet Praised. Preliminary Functions Begin. Pullman Cars Packed. Descendant of Aztec Kings. | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/hoffman-elected-to-succeed-dill-jersey-legislature-votes-59-to-16.html | HOFFMAN ELECTED TO SUCCEED DILL; Jersey Legislature Votes 59 to 16 to Put Republican in Motor Vehicle Post. CHANGE EFFECTIVE APRIL 1 Member of Congress Announces His Acceptance--Both Houses Recess for Three Weeks. Hoffman Accepts Post. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/flying-clinic-leaves-panama.html | Flying Clinic Leaves Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/anything-to-please-france.html | ANYTHING TO PLEASE FRANCE. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/opens-new-dry-unit-at-atlantic-city-south-jersey-chief-to-operate.html | OPENS NEW DRY UNIT AT ATLANTIC CITY; South Jersey Chief to Operate From There--Tuttle Starts Inquiry Here Into Vice Charges. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/leaves-estate-to-vassar-eva-m-tappans-will-gives-200000-to.html | LEAVES ESTATE TO VASSAR.; Eva M. Tappan's Will Gives $200,000 to Scholarship Fund. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/miss-marjorie-koop-to-wed-on-april-28-to-be-bride-of-sartell.html | MISS MARJORIE KOOP TO WED ON APRIL 28; To Be Bride of Sartell Prentice Jr.--Katharine White to Marry H.H. Hopkins February 14. White--Hopkins. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/philharmonic-to-end-visits.html | Philharmonic to End Visits. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/trust-earns-proftt-as-portfolio-ebbs-american-british-continental.html | TRUST EARNS PROFTT AS PORTFOLIO EBBS; American, British & Continental Corporation Clears in Year $920,178 on Operations. HOLDINGS FALL $2,632,458 Investments in United States Form 49.2% of Total and in Germany 20.08%. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/five-banks-closed-in-north-carolina-rutherford-county-institutions.html | FIVE BANKS CLOSED IN NORTH CAROLINA; Rutherford County Institutions Had $2,500,000 Assets--Two Shut Down in Texas. | True | | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/tardieus-report-pleases-advisers-premier-tells-parliamentary-group.html | TARDIEU'S REPORT PLEASES ADVISERS; Premier Tells Parliamentary Group to Be Ready for Call to London. FACES INTERNAL INTRIGUE New Insurance Law and Koutiepoff Disappearance Are Arousing Strong Rumblings. Press Utters Warning. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/article-2-no-title-new-york-golfer-in-tie.html | Article 2 -- No Title; NEW YORK GOLFER IN TIE. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/miss-de-noyelles-engaged-to-marry-will-become-bride-of-sterling.html | MISS DE NOYELLES ENGAGED TO MARRY; Will Become Bride of Sterling Nordhouse--Elizabeth Drew Betrothed. Drew--Tomlinson. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/changes-in-corporations-harry-h-revman-becomes-chairman-of-times.html | CHANGES IN CORPORATIONS.; Harry H. Revman Becomes Chairman of Times Square Trust Co. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/a-foreign-music-school.html | A Foreign Music School. | True | FLORENCE POLK HOLDING. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/ask-1000000000-for-city-projects-various-departments-outline-needs.html | ASK $1,000,000,000 FOR CITY PROJECTS; Various Departments Outline Needs for Work Under Way or Proposed. TOO MUCH, SAYS WALKER Such a Corporate Stock Issue Is Impossible Now, He Asserts-- Some Paring Expected. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/legal-and-possible.html | Legal and Possible. | True | A.N.S. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/schmidt-again-heads-water-way-league-barton-reelected-executive.html | SCHMIDT AGAIN HEADS WATER WAY LEAGUE; Barton Re-elected Executive Secretary and Macintyre Renamed Treasurer at Annual Meeting. Mirren Defeats Forfar, 3 to 0. Wednesday Club Wins at Soccer. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/to-be-new-orleans-mayor-walmeley-wins-democratic-primary-equivalent.html | TO BE NEW ORLEANS MAYOR.; Walmeley Wins Democratic Primary, Equivalent to Election. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/fourth-street-sale-and-resale.html | Fourth Street Sale and Resale. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/blessefield-wins-equals-miami-mark-easily-takes-the-aladdin-city.html | BLESSEFIELD WINS; EQUALS MIAMI MARK; Easily Takes the Aladdin City Handicap, Running Mile and Sixteenth in 1:44-4-5. GRIFFIN IS HOME SECOND Victor, Carrying Top Weight of 118 Pounds, Is Held at 4-1--Jockey Eaby Scores Double. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/hardware-outlook-good-orders-booked-in-week-indicate-feeling-of.html | HARDWARE OUTLOOK GOOD.; Orders Booked in Week Indicate Feeling of Optimism. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/crude-oil-output-smaller-for-week-2595000-barrels-daily-average.html | CRUDE OIL OUTPUT SMALLER FOR WEEK; 2,595,000 Barrels Daily Average, Down 20,600, Petroleum Institute Reports. DECLINE IN IMPORTS SHOWN1,446,000 Barrels Total Against2,260,000 -Receipts From California Sharply Off. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/hoovers-guests-at-dinner-party-postmaster-general-and-mrs-brown-are.html | HOOVERS GUESTS AT DINNER PARTY; Postmaster General and Mrs. Brown Are Hosts to Group of 22 at the Willard. CURTIS IS ENTERTAINED Minister of Portugal and Japanese Ambassador Also Are Hosts-- Society Notes at Capital. At Debuchi Dinner. Princess Boncompagni Hostes | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/plans-australian-loan-bancamericablair-to-market-bonds-for-city-of.html | PLANS AUSTRALIAN LOAN.; Bancamerica-Blair to Market Bonds for City of Sydney. | True | | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/fund-to-aid-nurses-ill-of-tuberculosis-20000-given-anonymously-for.html | FUND TO AID NURSES ILL OF TUBERCULOSIS; $20,000 Given Anonymously for Staff of Bellevue Starts New Foundation. OTHER GIFTS TO BE ASKED Dr. L.R. Williams Re-elected at Meeting Here to Head Associations to Combat Disease. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/two-crushed-in-canadian-mine.html | Two Crushed in Canadian Mine. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/finds-citys-air-purest-at-4-am-device-that-breathes-in-park-records.html | FINDS CITY'S AIR PUREST AT 4 A.M.; Device That 'Breathes' in Park Records 9 A.M. as Hour of Greatest Pollution. WORKS EACH QUARTER HOUR 61,199 Dust Particles Per Cubic Foot Is Average for January, Against 50,524 in Same Month of 1929. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/dividend-declared-by-roxy-theatre-class-a-stock-to-receive-payment.html | DIVIDEND DECLARED BY ROXY THEATRE; Class A Stock to Receive Payment of 87 Cents a Share on March 1.ALL OFFICERS RE-ELECTED Report for Year Ended Oct. 25 Shows $643,047 Available forDistribution. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/chilean-congress-clears-up-work.html | Chilean Congress Clears Up Work. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/artistic-recital-by-harold-samuel-pianist-known-as-interpreter-of.html | ARTISTIC RECITAL BY HAROLD SAMUEL; Pianist Known as Interpreter of Bach Delights Audience in Others' Works. VIVID READINGS OF BRAHMS Great Variety of Tone Colors Presented--One of Mozart's SonatasGiven With Clarity. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/review-of-the-day-in-realty-market-small-housing-deals-in-yorkville.html | REVIEW OF THE DAY IN REALTY MARKET; Small Housing Deals in Yorkville Lead Quiet Day of Trading in Manhattan. SECURITIES EXCHANGE BUSY Market Has Most Active Hour Since It Opened--Properties in the Bronx Sold. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/winslow-tracy-williams-retired-woolen-goods-manufacturer-dies.html | WINSLOW TRACY WILLIAMS.; Retired Woolen Goods Manufacturer Dies Suddenly. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/midway-defeats-maturo-wins-final-block-at-pocket-billiards-and.html | MIDWAY DEFEATS MATURO; Wins Final Block at Pocket Billiards and Match, 537 to 496. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/rearrest-ordered-in-a-rudich-case-mcadoo-issues-warrant-for.html | REARREST ORDERED IN A RUDICH CASE; McAdoo Issues Warrant for Patrolman Lowe, Discharged in Brooklyn Court. ACTS AFTERS HEARING Negro Medical Student, Shot by Policeman, Contradicts Latter's Story,. WITNESSES SUPPORT HIM Case Was One of Those Investigated by Bar Before Magistrate Was Renamed by Walker. Baker Denies He Was on Train. Case Figured in Bar Inquiry. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/new-men-in-vacuum-oil-hf-sheets-jj-mcguire-and-cl-jones-named.html | NEW MEN IN VACUUM OIL.; H.F. Sheets, J.J. McGuire and C.L. Jones Named Directors. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/holds-murder-theory-in-coast-guard-death-federal-prosecutor-at.html | HOLDS MURDER THEORY IN COAST GUARD DEATH; Federal Prosecutor at Boston Investigates Possible Slaying of Witness in Liquor Cases. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/giants-and-robins-will-open-at-home-national-league-season-starts.html | GIANTS AND ROBINS WILL OPEN AT HOME; National League Season Starts April 15--McGrawmen Play Braves--Brooklyn Meets Phils | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/matsuyama-wins-twice-takes-3d-and-4th-blocks-of-match-with-hammer.html | MATSUYAMA WINS TWICE; Takes 3d and 4th Blocks of Match With Hammer to Lead, 852-444. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/not-divine-science-churchs-founder.html | Not Divine Science Church's Founder | True | | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/italy-stands-firm-on-total-tonnage-wont-bind-herself-on-the-new.html | ITALY STANDS FIRM ON TOTAL TONNAGE; Won't Bind Herself on the New Proposals Till Decision on Fixing Maxima and Ratios. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/new-queens-hospital-greeff-gives-new-details-of-plan-to-build-five.html | NEW QUEENS HOSPITAL; Greeff Gives New Details of Plan to Build Five Institutions in City. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/wjm-connell-dies-with-firm-59-years-dean-of-executives-of-the.html | W.J M' CONNELL DIES; WITH FIRM 59 YEARS; Dean of Executives of the Singer Manufacturing Company. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/alekhine-defeats-grau-at-san-remo-adds-to-firstplace-margin-by.html | ALEKHINE DEFEATS GRAU AT SAN REMO; Adds to First-Place Margin by Gaining 13th Victory as Chess Tourney Closes. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/action-on-hughes-set-for-next-week-senate-committee-will-take-up-no.html | ACTION ON HUGHES SET FOR NEXT WEEK; Senate Committee Will Take Up Nomination for Chief Justice on Monday. BORAH DENIES OBJECTION Washington Has No Inkling as to Any Likely Choice for World Court Post. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/idaho-dry-raid-nets-33-chief-of-police-taken-in-third-drive-of.html | IDAHO DRY RAID NETS 33.; Chief of Police Taken in Third Drive of Federal Officers. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/mrs-fv-gibson-left-77294.html | Mrs. F.V. Gibson Left $77,294. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/10cent-fare-in-baltimore-new-rate-takes-effect-tomorrow-following.html | 10-CENT FARE IN BALTIMORE; New Rate Takes Effect Tomorrow Following Court Order. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/article-3-no-title-gains-13th-straight-beating-bear-mountain-cubs.html | Article 3 -- No Title; Gains 13th Straight, Beating Bear Mountain Cubs, 12-3. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/predicts-total-disarming-labor-mp-says-scandinavia-and-holland-will.html | PREDICTS TOTAL DISARMING; Labor M.P. Says Scandinavia and Holland Will Act In Decade. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/philadelphia-utility-buys-city-block.html | Philadelphia Utility Buys City Block | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/long-island-halves-plan-for-new-cars-le-boutillier-indicates-only.html | LONG ISLAND HALVES PLAN FOR NEW CARS; Le Boutillier Indicates Only 40, Instead of 87, Will Be Added in Summer. 45 MORE NEAR END OF YEAR Vice President Says Road Probably Would Be Willing to Sell Rockaway Division to the City. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/would-end-sending-boys-to-sing-sing-state-commission-asks-judges-to.html | WOULD END SENDING BOYS TO SING SING; State Commission Asks Judges to Divert the Flow to Elmira. SAFETY STEPS ARE URGED Hewitt Ridicules Building of "Fortresses" for Convicts Who WillBe Part Time in Camps. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/ends-oneman-art-shows-macbeth-gallery-installs-new-policy-of-group.html | ENDS ONE-MAN ART SHOWS.; Macbeth Gallery Installs New Policy of Group Exhibitions. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/palm-beach-colony-in-costume-frolic-guests-impersonate-each-other-a.html | PALM BEACH COLONY IN COSTUME FROLIC; Guests Impersonate Each Other at Party of Mary B. Warburton and Charles A. Munn. FAREWELL TO WANAMAKER First Event of Its Kind Brings Surprises at Casa Amado--Notes of the Resort. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/montclair-ac-wins-from-nassau-club-triumphs-by-4-to-1-in-class-b.html | MONTCLAIR A.C. WINS FROM NASSAU CLUB; Triumphs by 4 to 1 in Class B Division of Metropolitan Squash Racquets League. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/10000-visit-chile-in-month.html | 10,000 Visit Chile in Month. | True | | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/two-hurt-by-blast-in-brooklyn-garage-two-250gallon-tanks-explode-as.html | TWO HURT BY BLAST IN BROOKLYN GARAGE; Two 250-Gallon Tanks Explode as Blazing Oil Reaches Them, Felling Eight Workers. DAMAGE PUT AT $100,000 Flames Started by Electric Torch Dropped by a Mechanic Destroy Fifteen Trucks. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/joy-british-yacht-wins-cuban-trophy-solent-fleet-entry-finishes-3d.html | JOY, BRITISH YACHT, WINS CUBAN TROPHY; Solent Fleet Entry Finishes 3d in Final Race of Series-- Scores on Points. THE CATHERINE HOME FIRST. Another Western Long Island Boat, The Ace, Second--Sail-Off of Bacardi Trophy Tie Today. Fine Weather Attends Race. | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/city-may-ask-right-to-reopen-budget-doubts-its-power-and-weighs-an.html | CITY MAY ASK RIGHT TO REOPEN BUDGET; Doubts Its Power and Weighs an Appeal to Legislature So as to Meet Pay Rises. BILL IS BEING DRAFTED Mayor and Aides Fail to Find Any Other Solution Not Open to Attack. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/mrs-bydolek-gains-in-florida-tourney-medalist-defeats-mrs.html | MRS. BYDOLEK GAINS IN FLORIDA TOURNEY; Medalist Defeats Mrs. Hockheimer in First Round ofMiami Beach GolfMISS HOLLAND IS VICTOR Turns Back Mrs. Case on 19th Hole -- Mrs. Lawler Scores OverMrs. Malcolm. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/butterworth-exyake-star-sees-football-dominated-by-spirit-of.html | Butterworth, Ex-Yake Star, Sees Football Dominated by Spirit of Professionalism | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/buys-long-island-estate-mrs-william-woodward-gets-sixtytwo-acres.html | BUYS LONG ISLAND ESTATE.; Mrs. William Woodward Gets Sixty-two Acres Near Brookville. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/submarine-floated-after-going-on-ledge-tug-aids-the-03-which-went.html | SUBMARINE FLOATED AFTER GOING ON LEDGE; Tug Aids the 0-3, Which Went Aground in Snowstorm at Portsmouth, N.H. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/sailing-down-the-hudson.html | SAILING DOWN THE HUDSON. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/free-state-seeks-loan-dispatches-a-representative-to-sound-wall.html | FREE STATE SEEKS LOAN.; Dispatches a Representative to Sound Wall Street Opinion. | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/long-beach-vote-case-goes-to-jury-today-defense-rests-after-calling.html | LONG BEACH VOTE CASE GOES TO JURY TODAY; Defense Rests After Calling Five Character Witnesses for Pharmacy Student. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/will-rogers-offers-to-write-brief-history-of-conference.html | Will Rogers Offers to Write Brief History of Conference | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/new-traffic-lights-in-use-put-into-operation-in-second-av-and-two.html | NEW TRAFFIC LIGHTS IN USE.; Put Into Operation In Second Av. and Two Queens Thoroughfares. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/bar-opposes-bill-for-easier-divorce-committee-of-city-association.html | BAR OPPOSES BILL FOR EASIER DIVORCE; Committee of City Association Attacks Cuvillier Measure to Add Ten Grounds. SEES DANGER OF FRAUDS Several Other Proposals to Amend Domestic Relations Laws of State Are Disapproved. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/16189781-wagered-at-pimlico-track-led-the-four-maryland-courses-in.html | $16,189,781 WAGERED AT PIMLICO TRACK; Led the Four Maryland Courses in Money Handled, Commission's Annual Report Shows.$13,209,016 BET AT BOWIE Total for the State Was $54,419,686--General Admissions Paid atthe Tracks Were $1,067,617. | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/ask-hoover-to-save-trees-flags-fail-to-stop-antirust-drive-in-west.html | ASK HOOVER TO SAVE TREES; Flags Fail to Stop Anti-Rust Drive in West Virginia. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/rubber-ends-irregular-trading-quiet-on-the-new-york-exchangespot-15.html | RUBBER ENDS IRREGULAR.; Trading Quiet on the New York Exchange-- Spot 15, Nominal. | True | | C1B59618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/henry-r-howland-philosopher-dead-director-emeritus-of-buffalo.html | HENRY R. HOWLAND, PHILOSOPHER, DEAD; Director Emeritus of Buffalo Society of Natural History, Also Religious Teacher. DESCENDANT OF PILGRIM Was Graduate of City College Here in 1863--Funeral Will Take Place Tomorrow. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/steel-output-still-gains-mills-at-76-of-capacity.html | Steel Output Still Gains; Mills at 76 % of Capacity | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/charls-e-hughes-jr-backed-for-governor-frineds-plan-upstate.html | Charls E. Hughes Jr. Backed for Governor; Frineds Plan Up-State Speaking Tour for Him | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/markets-in-london-paris-and-berlin-price-trend-lower-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Price Trend Lower on the English Exchange--Credit inStrong Demand.FRENCH STOCKS STILL DULLMost Issues Show Losses in LightTrading--Decline on theBerlin Boerse. London Closing Prices. Paris Closing Prices. Trading Quiet in Paris. Berlin Closing Prices. Tone Weaker in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/bonds-score-gains-on-stock-exchange-price-advances-are-mostly-small.html | BONDS SCORE GAINS ON STOCK EXCHANGE; Price Advances Are Mostly Small but Fairly General Throughout List. GOVERNMENT ISSUES UP Santa Fe Leads Rise in the Convertible Group--French Securities Stronger. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/troubled-jersey-republicans.html | TROUBLED JERSEY REPUBLICANS. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/names-davis-fraud-bureau-attorney.html | Names Davis Fraud Bureau Attorney | True | Special to The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/envoy-to-mexico-praised-london-times-credits-morrow-for-much-of.html | ENVOY TO MEXICO PRAISED.; London Times Credits Morrow for Much of Stability There. | True | Wireless to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/sees-fraud-in-deal-for-hobart-trust-weinberger-receiver-charges.html | SEES FRAUD IN DEAL FOR HOBART TRUST; Weinberger Receiver Charges Group Which Bought Passaic Bank With Conspiracy. PLEA FOR INQUIRY DENIED Court Defuses to Name Referee to Conduct Inquiry--Elliott, ExOfficer, Once Kidnapped. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/mrs-pressler-advances-mrs-higbie-and-miss-gottlieb-also-win-in.html | MRS. PRESSLER ADVANCES; Mrs. Higbie and Miss Gottlieb Also Win in Coast Golf. | True | | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/mourn-300-soviet-victims-riga-service-is-held-for-former-naval.html | MOURN 300 SOVIET VICTIMS.; Riga Service Is Held for Former Naval Officers, Executed by Ogpu. | True | Wireless to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/expects-luxor-treasures-british-museum-bid-for-tutankhamen-relics.html | EXPECTS LUXOR TREASURES; British Museum Bid for Tut-ankhAmen Relics Nears Success. | True | Special Cable to THE NEW YORK TIMES. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/guard-is-doubled-for-auburn-trial-lay-off-or-get-knocked-off-is.html | GUARD IS DOUBLED FOR AUBURN TRIAL; "Lay Off or Get Knocked Off," Is Threat to Prosecutor in Convicts' Murder Case. ADMISSION CARDS CHANGED Defense Attorney Hints One Slain Prisoner Was Deliberately Sent Into Line of Fire. DEATH STRUGGLE RELATED Attache Tells of Saying Good-Bye to Colleague and of Battle With Inmate for Pistol. McDermott Disclaims Knowledge. McGrath Denies Handcuffing. Mrs. Hosmer Received Threat. Guard Expected to Die. ASSAILS LONG SENTENCES. Auburn Chaplain Lays Riots There to Excessive Terms. | True | From a Staff Correspondent of The New York Times. | C1B59618 |
| 1930-02-05 | 1930-02-05 | https://www.nytimes.com/1930/02/05/archives/to-move-plant-from-here-american-gas-products-company-leases.html | TO MOVE PLANT FROM HERE.; American Gas Products Company Leases Building In Belleville, N.J. | True | | C1B59618 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/miss-mathews-gets-tax-appeals-post-senate-confirms-former-georgia.html | MISS MATHEWS GETS TAX APPEALS POST; Senate Confirms Former Georgia School Teacher for the Board. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/husband-prefers-safe-vienna-to-wild-chicago-so-wife-sues.html | Husband Prefers Safe Vienna To Wild Chicago, So Wife Sues | True | | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/socialist-assails-olaya-rival-says-envoys-election-would-endanger.html | SOCIALIST ASSAILS OLAYA.; Rival Says Envoy's Election Would Endanger Colombia. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/macdonald-in-commons-defends-cruiser-cuts-as-safe-despite-programs.html | MacDonald in Commons Defends Cruiser Cuts As Safe Despite Programs of Other Powers | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/cambo-sees-leaders-on-new-spanish-party-madrid-hears-he-seeks.html | CAMBO SEES LEADERS ON NEW SPANISH PARTY; Madrid Hears He Seeks National Group--Repayment of Fines by Primo Discussed. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/workers-invest-7605910-30484-employes-of-general-electric-average.html | WORKERS INVEST $7,605,910; 30,484 Employes of General Electric Average $1,117 Each in Bonds. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/pladner-defeats-boddington.html | Pladner Defeats Boddington. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/p-turnesastraub-win-defeat-dow-and-kingsrud-in-pro-team-golf-at.html | P. TURNESA-STRAUB WIN.; Defeat Dow and Kingsrud in Pro Team Golf at Hialeah. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/syracuse-trolley-holders-organize.html | Syracuse Trolley Holders Organize. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/pneumonia-deaths-lower-in-state.html | Pneumonia Deaths Lower in State. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/sets-safeguarding-as-policy-of-tories-baldwin-condemns-empire-free.html | SETS SAFEGUARDING AS POLICY OF TORIES; Baldwin Condemns Empire Free Trade by Political Means and Tariff Against World. WANTS ACTION BY BUSINESS Leader Sees Party Back in Power Within Two Years--Scores Secrecy on Cruisers. Condemns Tariff Truce. Backs Naval Conference. Asks Empire Rationalization. | True | By Charles A. Selden. Wireless To the New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/ford-plane-rises-15500-feet-in-test-lifts-load-of-13500-pounds-at.html | FORD PLANE RISES 15,500 FEET IN TEST; Lifts Load of 13,500 Pounds at Altitude Trial Above Delaware River. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/brady-jury-deadlocked-court-insists-on-verdict-in-murder-trial-of.html | BRADY JURY DEADLOCKED.; Court Insists on Verdict in Murder Trial of Texas Ex-Judge. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/garibaldi-downs-hagen-italian-wrestler-wins-in-108-at-new-ridgewood.html | GARIBALDI DOWNS HAGEN.; Italian Wrestler Wins in 1:08 at New Ridgewood Grove. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/cochranreiselt-divide-split-fifth-and-sixth-blocks-in-3cushion.html | COCHRAN-REISELT DIVIDE.; Split Fifth and Sixth Blocks in 3Cushion Match. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/taft-has-a-rally-hoover-visits-him-president-finds-exjustice-up-and.html | TAFT HAS A RALLY; HOOVER VISITS HIM; President Finds Ex-Justice Up and Reports That He Looked "Very Cheerful." SONS CALLED TO CAPITAL improvement of Patient Noted in Morning Is Maintained in the Afternoon. Physicians Issue Bulletins. TAFT HAS A RALLY; HOOVER VISITS HIM Justice Holmes Among Callers. Kentucky Senate Pays a Tribute. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/macy-sees-state-lost-to-his-party-says-republicans-must-get-in-step.html | MACY SEES STATE LOST TO HIS PARTY; Says Republicans Must Get in Step With Public Opinion to Avert Complete Disaster. FEARS FOR VOTE IN 1932 Continued Lack of Leadership Here May Elect Democratic President, Suffolk Leader Warns. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/urges-cooperation-for-gold-control-royal-bank-of-canada-sees-drop.html | URGES COOPERATION FOR GOLD CONTROL; Royal Bank of Canada Sees Drop in Prices Likely if Present Reserve Standards Continue. FEARFUL OF A SHORTAGE Greater Concentration of Metal in Central Banks of Financially Important Nations Proposed. Urges Concentration of Gold. Case of Argentina. | True | | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/us-yachts-win-three-cuban-races-teves-brings-catherine-in-first-to.html | U.S. YACHTS WIN THREE CUBAN RACES; Teves Brings Catherine in First to Lead American Team to Victory in Match Event. ALSO ANNEXES BACARDI CUP Bayside Entry Beats British Boat Joy in Sail-Off--Jubilee Takes the Open Cup. Atkins Brothers Triumph. Wind Spotty in Team Event. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/will-sue-for-taxes-new-hyde-park-acts-to-enforce-payments-by.html | WILL SUE FOR TAXES.; New Hyde Park Acts to Enforce Payments by Delinquents. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/army-acts-to-raise-liner-from-bay-bids-for-salvaging-the-fort.html | ARMY ACTS TO RAISE LINER FROM BAY; Bids for Salvaging the Fort Victoria to Be Asked in About Ten Days. COST PUT AT A $150,000 Bermuda Line Vessel Considered a Menace to Navigation in Ambrose Channel. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/walker-leaves-sunday-to-fish-off-florida-mckee-expected-back-to.html | Walker Leaves Sunday to Fish off Florida; McKee Expected Back to Fill Office 10 Days | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/dixie-power-foshay-company-sold.html | Dixie Power, Foshay Company, Sold | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/dr-twomey-gets-philadelphia-call.html | Dr. Twomey Gets Philadelphia Call. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/sale-of-davis-concern-brought-2496020-court-distributes-proceeds-in.html | SALE OF DAVIS CONCERN BROUGHT $2,496,020; Court Distributes Proceeds in Litigation Between C.T. Davis,Now in Prison, and Wife. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/mrs-howe-scores-in-florida-golf-defeats-mrs-christien-to-gain.html | MRS. HOWE SCORES IN FLORIDA GOLF; Defeats Mrs. Christien to Gain Semi-Final Round in St. Augustine Tourney. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/vast-throng-sees-mexican-inaugural-guards-search-most-of-50000-at.html | VAST THRONG SEES MEXICAN INAUGURAL; Guards Search Most of 50,000 at Stadium for Pistols -- Americans Exempt. CEREMONY IS IMPRESSIVE New Executive Enters to Applause, Takes Oath, Makes Speech and Leaves Quickly. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/collins-beats-yellin-in-amateur-cue-play-defeats-champion-125115-in.html | COLLINS BEATS YELLIN IN AMATEUR CUE PLAY; Defeats Champion, 125-115, in Pocket Billiard Tourney--Hurd Conquers Cole, 125-99. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/mme-zimbalist-loses-appeal.html | Mme. Zimbalist Loses Appeal. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/sanford-me-herald-will-quit.html | Sanford (Me.) Herald Will Quit. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/new-york-aggies-win-vanquish-wagner-college-quintet-by-37-to-17.html | NEW YORK AGGIES WIN.; Vanquish Wagner College Quintet by 37 to 17. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/handball-title-to-hahn-new-york-player-beats-dunwoody-for-national.html | HANDBALL TITLE TO HAHN.; New York Player Beats Dunwoody for National Junior Crown. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/fifteen-planes-off-for-albany-today-notables-will-fly-back-to.html | FIFTEEN PLANES OFF FOR ALBANY TODAY; Notables Will Fly Back to Aviation Show Tomorrow--MayorPlans Welcome. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/asks-chicago-help-on-dot-king-murder-crain-requests-officials-there.html | ASKS CHICAGO HELP ON DOT KING MURDER; Crain Requests Officials There to Question the Prisoner Who Promised Information. | True | | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/brazil-acts-on-zeppelin-gives-permission-for-dirigible-to-land-on.html | BRAZIL ACTS ON ZEPPELIN.; Gives Permission for Dirigible to Land on Flight There. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/dr-morris-g-white-buried.html | Dr. Morris G. White Buried. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/mae-west-trial-feb-17-defense-counsel-opposes-plea-for-blue-ribbon.html | MAE WEST TRIAL FEB. 17.; Defense Counsel Opposes Plea for "Blue Ribbon" Jury in Play Case. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/auction-results.html | AUCTION RESULTS. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/general-jose-gomez-dead-former-venezuelan-vice-president-was.html | GENERAL JOSE GOMEZ DEAD.; Former Venezuelan Vice President Was Resident of Switzerland. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/mrs-stevens-medalist-leads-qualifiers-in-womens-golf-at-bermuda.html | MRS. STEVENS MEDALIST.; Leads Qualifiers in Women's Golf at Bermuda With 83. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/bladworth-will-filed-originator-of-may-manton-patterns-left-estate.html | BLADWORTH WILL FILED.; Originator of May Manton Patterns Left Estate to Family. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/record-for-bonding-company.html | Record for Bonding Company. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/gf-baker-leaves-city-for-south.html | G.F. Baker Leaves City for South. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/two-new-york-sculptors-will-design-figures-symbols-of-war-and-peace.html | Two New York Sculptors Will Design Figures, Symbols of War and Peace, for Lincoln Bridge | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/queens-fare-rise-is-argued-in-court-steinway-line-appeals-from.html | QUEENS FARE RISE IS ARGUED IN COURT; Steinway Line Appeals From Transit Commission Order Rejecting 7-Cent Rate. SCOPE OF LAW AT ISSUE State and City Deny Carriers May Fix New Fares Merely by Filing Schedules. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/women-to-request-naval-cuts-today-representatives-of-4-nations.html | WOMEN TO REQUEST NAVAL CUTS TODAY; Representatives of 4 Nations Including Us, to Present Memorials to MacDonald.RECEPTION AT ADMIRALTY A.V. Alexander Is Host to Visitors --Miss MacDonald to Be Guide to Delegtes' Wives at Castle. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/grossman-defeated-in-handball-upset-bows-to-schmidt-in-national-aau.html | GROSSMAN DEFEATED IN HANDBALL UPSET; Bows to Schmidt in National A.A.U. Title Play at Level Club, 21-18, 13-21, 21-16. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/liner-veendam-swept-by-wave-100-feet-high-vessel-stripped-of.html | LINER VEENDAM SWEPT BY WAVE 100 FEET HIGH; Vessel, Stripped of Lifeboats and Deck Gear in Furious Storm, Reaches Halifax. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/will-rogers-misses-mr-hughes-a-fine-fellow-in-his-rough-way.html | Will Rogers Misses Mr. Hughes; 'A Fine Fellow in His Rough Way' | True | WILL ROGERS. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/morris-plan-banking-assailed-in-jersey-attorney-general-starts.html | MORRIS PLAN BANKING ASSAILED IN JERSEY; Attorney General Starts Court Action to Limit Field of Corporation. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/plans-stock-redemption-german-general-electric-calls-meeting-in.html | PLANS STOCK REDEMPTION.; German General Electric Calls Meeting in Berlin Feb. 22. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/police-department-these-orders-issued-yesterday.html | Police Department.; These orders issued yesterday: | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/bremen-model-on-display-here.html | Bremen Model on Display Here. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/hallappel-defeat-evanscunningham-victors-triumph-by-62-62-in.html | HALL-APPEL DEFEAT EVANS-CUNNINGHAM; Victors Triumph by 6-2, 6-2, in National Indoor Tennis Doubles Tourney.. SINGLES TO BE RESUMED Hunter to Meet McCauliff and Seligson to Play Coggeshall in Matches Today. | True | By Allison Danzig. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/sports-of-the-times-a-pleasure-deferred-unexpected-results.html | Sports of the Times; A Pleasure Deferred. Unexpected Results. Something Entirely Different. The Call of the Wild. | True | By John Kieran. | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/dr-kieb-blames-county-politicians-for-auburn-riots-their-meddling.html | DR. KIEB BLAMES COUNTY POLITICIANS FOR AUBURN RIOTS; Their Meddling and Welfare Work of Osborne's Sons Broke Discipline, He Says. PREDICTS MORE UPRISINGS Defending 30-Foot Attica Wall in Albany Hearing, He Visions an Assault From Outside. McGRANE HEARD AT TRIAL Guard Says Two Officers Fired on Sullivan, Convict Slain in Outbreak, When He Was Prostrate. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/50-navy-units-reach-cuba-united-states-massing-136-ships-for.html | 50 NAVY UNITS REACH CUBA.; United States Massing 136 Ships for Manoeuvres at Guantanamo. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/studio-fire-case-put-off-hearing-on-manslaughter-charges-deferred.html | STUDIO FIRE CASE PUT OFF.; Hearing on Manslaughter Charges Deferred Until Feb. 26. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/sixth-bank-closes-in-north-carolina-chimney-rock-trust-company.html | SIXTH BANK CLOSES IN NORTH CAROLINA; Chimney Rock Trust Company Follows 5 Others in One Day in Rutherford County. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/5th-av-group-opposes-razing-elevated-now-association-affirms-stand.html | 5TH AV. GROUP OPPOSES RAZING ELEVATED NOW; Association Affirms Stand That It Should Remain Until Subway Is Built. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/grants-18300000-for-hospital-beds-legislature-passes-under.html | GRANTS $18,300,000 FOR HOSPITAL BEDS; Legislature Passes, Under Emergency Message, Measure for Relieving Overcrowding. WATER POWER HEARING SET Three Crime Measures, Two Involving Habeas Corpus and OneParoles, Favorably Reported. New Crime Bills In. Would Amend Dwellings Law. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/pilots-ask-changes-to-end-harbor-jam-would-build-breakwater-below.html | PILOTS ASK CHANGES TO END HARBOR JAM; Would Build Breakwater Below Narrows and Give New Anchorage to Ships in Quarantine.PERIL SEEN IN CONGESTION Removal of Shoals Advocated-- Many Accidents Are Laid to Anchorages in Upper Bay. Move to Relieve Congestion. Would Remove Two Anchorages. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/music-nicolai-orloffs-recital.html | MUSIC; Nicolai Orloff's Recital. | True | By Olin Downes. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/harvard-freshmen-score-hockey-sextet-easily-defeats-andover-team-5.html | HARVARD FRESHMEN SCORE.; Hockey Sextet Easily Defeats Andover Team, 5 to 0. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/dry-chief-accused-by-borah-cleared-doran-orders-herbert-to-go-back.html | DRY CHIEF ACCUSED BY BORAH CLEARED; Doran Orders Herbert to Go Back to Montana-Idaho Enforcement Post. HE IS 'HONEST AND UPRIGHT' Senator Wagner to Assail Dry Court Plan Today as House Takes Up Transfer Bill. Flynn Demands a Hearing. Moves Due in Congress Today. Special Rule Sought in House. DRY CHIEF ACCUSED BY BORAH CLEARED Recalls Waverly Club Case Here. Celler Attacks Dry Court Plan | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/240-queens-homes-illegally-altered-tenement-inspectors-report-many.html | 240 QUEENS HOMES ILLEGALLY ALTERED; Tenement Inspectors Report Many 2-Family Houses Were Converted to Hold Nine. COURT ACTION ORDERED Deegan Expected to Appoint Joseph Doyle, Sponsored by Theofel, as His Aide Today. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/merritt-n-willits-jr-philadelphia-banker-and-director-in-industrial.html | MERRITT N. WILLITS JR.; Philadelphia Banker and Director in Industrial Firms Dies. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/dividend-by-employers-group.html | Dividend by Employers Group. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/five-ice-racketeers-sentenced-in-killing-two-get-twenty-years-as.html | FIVE ICE RACKETEERS SENTENCED IN KILLING; Two Get Twenty Years as Second Offenders--Shortest Term Is From Six to Ten Years. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/cuba-reports-on-sugar-518247-tons-manufactured-in-15-days-s97000-bags.html | CUBA REPORTS ON SUGAR; 518,247 Tons Manufactured in 15 Days--97,000 Bags Sold. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/survey-shows-gain-in-building-credits-increased-volume-is-moving-in.html | SURVEY SHOWS GAIN IN BUILDING CREDITS; Increased Volume Is Moving Into Mortgage Market, Conference Data Reveal.FUNDS ARE ADVANCED HERE Rate Is 5 to 7 Per Cent on 60Per Cent Valuation--Loan Association Activities Noted. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/customs-findings-sent-panamerican-commissions-conclusions.html | CUSTOMS FINDINGS SENT.; Pan-American Commission's Conclusions Transmitted to Nations. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/utility-earnings-statements-covering-last-year-issued-by-public.html | UTILITY EARNINGS.; Statements Covering Last Year Issued by Public Service Corporations. American Gas and Electric. Shawinigan Water and Power. Southern California Edison. Arizona Edison Company. Citizens Water Company. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/girard-gets-even-break-beats-coffman-3018-bows-to-lee-3024-in-state.html | GIRARD GETS EVEN BREAK.; Beats Coffman, 30-18, Bows to Lee, 30-24, in State Cue Play. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/fascisti-sentence-nitti-nephew-of-former-premier-gets-5-years-in.html | FASCISTI SENTENCE NITTI; Nephew of Former Premier Gets 5 Years, in Absentia, for Escape. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/bar-freeing-pupils-for-religious-study-philadelphians-cite.html | Bar Freeing Pupils for Religious Study; Philadelphians Cite Church-State Principle | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/french-ask-terms-of-hague-protocol-chamber-commissions-want-to-know.html | FRENCH ASK TERMS OF HAGUE PROTOCOL; Chamber Commissions Want to Know Details of Accord on Reparations Settlement. SANCTIONS STAND UPHELD Cheron Says Agreement Will Aid Internal Debt Reduction--Sees Benefits From Bond Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/saved-after-2-days-in-sea-cuban-collapses-from-hunger-and-constant.html | SAVED AFTER 2 DAYS IN SEA; Cuban Collapses From Hunger and Constant Fear of Sharks. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/tilden-defeated-in-a-tennis-upset-american-champion-loses-to-peters.html | TILDEN DEFEATED IN A TENNIS UPSET; American Champion Loses to Peters, 11th Ranking British Amateur, at Cannes. SETS GO AT 9-7 AND 8-6 English Player Proves Cool and Crafty--Tilden and Fraulein Aussem Win in Doubles. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/state-boards-fight-couzens-radio-bill-utility-commissioners.html | STATE BOARDS FIGHT COUZENS RADIO BILL; Utility Commissioners' Attorney Opposes Federal Power in Rate Making. HAS TILT WITH WHEELER Witness at Senate Committee Hearing Denies Utilities Aid HisAssociation. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/policeman-freed-by-rudich-is-held-lowe-arraigned-on-charge-of.html | POLICEMAN, FREED BY RUDICH, IS HELD; Lowe, Arraigned on Charge of Shooting Negro Student, Is Put Under $1,000 Bail. COUNSEL ASSAILS McADOO Charges the Chief Magistrate, in Ordering Arrest, Made Display of "Czaristic Methods." Lawyer Assails McAdoo. | True | | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/listings-approved-by-stock-exchange-shares-of-three-companies-will.html | LISTINGS APPROVED BY STOCK EXCHANGE; Shares of Three Companies Will Be Used in Acquiring Assets of Other Concerns. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/policeman-to-die-for-jaffa-killing-palestine-jury-finds-hinkas.html | POLICEMAN TO DIE FOR JAFFA KILLING; Palestine Jury Finds Hinkas Guilty of Taking Lead in Murder of Arabs. JEWS ROUSED TO PROTEST Co-religionists Call Verdict Unjust --Tel Aviv in Mourning-- Posters Denounce It. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/hears-c-a-arguments-federal-court-in-chicago-will-rule-later-on.html | HEARS C.& A. ARGUMENTS; Federal Court in Chicago Will Rule Later on Mortgage Holders' Plea. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/utility-makes-air-survey-shawinigan-water-prepares-for-plants-on-st.html | UTILITY MAKES AIR SURVEY.; Shawinigan Water Prepares for Plants on St. Maurice River. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/mrs-woener-wins-1-up-registers-birdie-on-18th-to-beat-mrs-higbie-in.html | MRS. WOENER WINS, 1 UP.; Registers Birdie on 18th to Beat Mrs. Higbie in Coast Golf. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/westchester-deals-architect-gets-lake-katonah-site-for-summer-lodge.html | WESTCHESTER DEALS.; Architect Gets Lake Katonah Site for Summer Lodge. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/hynson-beats-ryan-in-class-c-squash-wins-1215-153-1511-to-gain.html | HYNSON BEATS RYAN IN CLASS C SQUASH; Wins, 12-15, 15-3, 15-11, to Gain Fifth Round of National Play--Flack Triumphs. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/st-johns-defeats-st-thomas-2625-3000-watch-brooklyn-five-eke-out.html | ST. JOHN'S DEFEATS ST. THOMAS, 26-25; 3,000 Watch Brooklyn Five Eke Out Victory in Hard-Fought Game at Scranton. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/milliken-to-address-club-women.html | Milliken to Address Club Women. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/rosamond-farrell-to-wed-rj-buck-daughter-of-president-of-us-steel.html | ROSAMOND FARRELL TO WED R.J. BUCK; Daughter of President of U.S. Steel Corporation to Marry Harvard Graduate Soon. ANNE KELLNER BETROTHED Far Rockaway Girl Is to Marry Bernard Arnold Chambers, Lawyer--Other Engagements. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/oxford-to-take-up-ousting-of-coaches-boat-club-seeks-solution-of.html | OXFORD TO TAKE UP OUSTING OF COACHES; Boat Club Seeks Solution of Situation Arising From Action of President Graham. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/bankers-consider-rediscount-rate-possibility-of-reduction-by.html | BANKERS CONSIDER REDISCOUNT RATE; Possibility of Reduction by Federal Reserve Directors Here Today. LOANS TO MEMBERS SMALL Holdings of Bankers' Bills and Government Securities Greater Than a Year Ago. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/hoover-not-worried-by-parleys-slowness-president-is-said-to-realize.html | HOOVER NOT WORRIED BY PARLEY'S SLOWNESS; President Is Said to Realize Time Is Essential in Undertaking of Such Great Importance. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/uncle-robert-at-guild-for-the-blind.html | Uncle Robert at Guild for the Blind. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/party-for-carita-bird-debutante.html | Party for Carita Bird, Debutante. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/school-graduation-figures-show-girls-excelling-boys.html | School Graduation Figures Show Girls Excelling Boys | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/nadi-shows-skill-as-fencing-master-gives-farewell-exhibition-in-us.html | NADI SHOWS SKILL AS FENCING MASTER; Gives Farewell Exhibition in U.S. as 800 Look On in the Hotel Plaza. ITALIAN ENVOY PRESENT Tests With Three Weapons, Epee, Saber and Foil Feature Expert's Display. Cohn Draws Applause. Nadi Chats With Ambassador. | True | | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/state-to-check-up-stock-guarantees-ward-says-companies-bonding.html | STATE TO CHECK UP STOCK GUARANTEES; Ward Says Companies Bonding Issues for Sale Here Must Submit Data on Request.DENVER CONCERN ASSAILEDIts Refusal to Furnish Balance Sheets to Cause Barring of ItsBonds, He Asserts. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/canadian-business-better-bank-cites-lessening-of-economic-troubles.html | CANADIAN BUSINESS BETTER; Bank Cites Lessening of Economic Troubles in Dominion. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/warns-utilities-to-watch-steps-senator-knight-declares-public.html | WARNS UTILITIES TO WATCH STEPS; Senator Knight Declares Public Ownership Only Alternative for Failure of Regulation. DECRIES FEDERAL APPEALS In Rochester Speech He Pledges Efforts of Legislative Commission to Have Practice Stopped. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/take-up-peace-pact-for-interamerica-senators-come-to-no-decision-on.html | TAKE UP PEACE PACT FOR INTER-AMERICA; Senators Come to No Decision on Reservations by Swanson and Walsh of Montana. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/hoover-studies-men-for-solicitor-general-some-time-may-elapse.html | HOOVER STUDIES MEN FOR SOLICITOR GENERAL; Some Time May Elapse Before He Announces a Successor to Charles E. Hughes Jr. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/major-william-j-browne-officer-who-fought-at-santiago-dies-in.html | MAJOR WILLIAM J. BROWNE; Officer Who Fought at Santiago Dies in Sixtieth Year. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/report-polish-officer-slain-by-reds.html | Report Polish Officer Slain by Reds. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/kills-himself-as-protest-filipino-said-california-attacks-had.html | KILLS HIMSELF AS PROTEST.; Filipino Said California Attacks Had Humiliated Him. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/changes-in-corporations-new-director-in-budd-wheelin-vestment-firm.html | CHANGES IN CORPORATIONS.; New Director in Budd Wheel--In vestment Firm Formed. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/would-settle-doheny-suit-oil-company-makes-offer-in-tax-case.html | WOULD SETTLE DOHENY SUIT; Oil Company Makes Offer in Tax Case, Official Reports. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/british-golf-team-to-be-named-in-month-st-andrews-committee-to-pick.html | BRITISH GOLF TEAM TO BE NAMED IN MONTH; St. Andrews Committee to Pick Walker Cup Squad From Group of 16. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/winant-seeks-governorship-again.html | Winant Seeks Governorship Again. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/radical-cuts-urged-in-submarine-units-america-britain-and-italy-are.html | RADICAL CUTS URGED IN SUBMARINE UNITS; America, Britain and Italy Are Favorable to Plan to Limit Tonnage to 60,000. FRENCH IN OPPOSITION Japanese Balk at Proposal to Hold Individual Undersea Craft to 1,500 Tons. Comparative Strength Given. French Sharply Opposed. | True | By P.j. Philip. Special Cable To the New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/deputy-manager-for-bankers.html | Deputy Manager for Bankers. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/to-unite-26000000-european-utilities-american-italian-and-swiss.html | TO UNITE $26,000,000 EUROPEAN UTILITIES; American, Italian and Swiss Interests Back Managementand Holding Company.COUNT VOLPI A LEADER F.B. Odlum Among Directors--$12,900,000 New Financing toBe Undertaken Here. Volpi Leader in Deal. The American Directors. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/london-wool-sales.html | London Wool Sales. | True | | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/44149237-asked-for-city-hospitals-new-500beds-institutions-for.html | $44,149,237 ASKED FOR CITY HOSPITALS; New 500-Beds Institutions for Queens and Bay Ridge to Cost $5,000,000 Each. $130,000 TO GO FOR RADIUM $4,000,000 Is Sought for Career Hospital and $5,000,000 for Tubercular Sanitaria. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/ingersoll-rejects-cloak-jobbers-plea-refuses-to-modify-agreement.html | INGERSOLL REJECTS CLOAK JOBBERS' PLEA; Refuses to Modify Agreement Banning Orders to NonUnion Shops. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/miss-hicks-breaks-pinehurst-record-scores-a-73-to-win-medal-in-the.html | MISS HICKS BREAKS PINEHURST RECORD; Scores a 73 to Win Medal in the Qualifying Round of St. Valentine's Tourney. MRS. WADSWORTH SECOND Returns a Card of 82 Over No. 1 Course--Mrs. Keating Places Third With an 88. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/gets-99-years-for-slaying-mother.html | Gets 99 Years for Slaying Mother. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/rules-oil-land-is-ranchs-capital-official-decides-california-case.html | RULES OIL LAND IS RANCH'S; Capital Official Decides California Case Involving Millions. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/article-2-no-title-english-gain-in-cricket-score-425-runs-for-8.html | Article 2 -- No Title; ENGLISH GAIN IN CRICKET. Score 425 Runs for 8 Wickets Against West Indies. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/mrs-robbins-left-big-sums-to-public-association-for-poor-here-alone.html | MRS. ROBBINS LEFT BIG SUMS TO PUBLIC; Association for Poor Here Alone Gets More Than $500,000 Under Her Will. $515,000 SPECIFIC GIFTS Much of This Goes to Charities, the Rest to Friends--Red Cross Gets $50,000 Bequest. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/navy-five-defeats-lehigh-by-39-to-29-overcomes-early-lead-to-end.html | NAVY FIVE DEFEATS LEHIGH BY 39 TO 29; Overcomes Early Lead to End Opponents' Winning Streak of Six Games. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/conn-aggies-win-3527-turn-back-holy-cross-quintet-in-armory-at.html | CONN. AGGIES WIN, 35-27.; Turn Back Holy Cross Quintet in Armory at Storrs. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/hide-prices-point-up-sales-of-680000-pounds-reported-with-trading.html | HIDE PRICES POINT UP.; Sales of 680,000 Pounds Reported, With Trading in Narrow Range. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/westchester-seeks-amendment-on-taxes-will-ask-authority-to-set-up.html | WESTCHESTER SEEKS AMENDMENT ON TAXES; Will Ask Authority to Set Up County Bureau to Fix All Assessments. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/tone-again-weak-in-paris.html | Tone Again Weak in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/rural-post-reads-bill-favored.html | Rural Post Reads Bill Favored. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/calls-house-hearing-on-oil-duty.html | Calls House Hearing on Oil Duty. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/corporation-reports-results-of-operations-by-industrial-and-other.html | CORPORATION REPORTS; Results of Operations by Industrial and Other Organizations. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/oil-tanker-missing-week-in-long-island-sound-coast-guard-hunt-for.html | Oil Tanker Missing Week in Long Island Sound; Coast Guard Hunt for Ship and Two Men Fails | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/manlius-alumni-at-luncheon.html | Manlius Alumni at Luncheon. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/speeds-pictures-by-radio-device-shown-in-philadelphia-develops.html | SPEEDS PICTURES BY RADIO.; Device Shown In Philadelphia Develops Photos Automatically. | True | Special to The New York Times. | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/beaver-board-deal-starts-fraud-suit-common-stockholders-sue-to.html | BEAVER BOARD DEAL STARTS FRAUD SUIT; Common Stockholders Sue to Cancel Sale of Company to Certain-teed Products. DEFENDANTS MUST REPLY Justice Overrules Plea to Set Aside Service--Officers Who Made Sale Charged With Conspiracy. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/matsuyama-wins-two-blocks.html | Matsuyama Wins Two Blocks. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/vast-throng-sees-sadko-second-performance-of-russian-opera-cheered.html | VAST THRONG SEES 'SADKO.'; Second Performance of Russian Opera Cheered to the Echo. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/progress-on-hudson-bridge.html | Progress on Hudson Bridge. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/backs-rectors-marriage-kentucky-episcopal-vestry-retains-minister.html | BACKS RECTOR'S MARRIAGE.; Kentucky Episcopal Vestry Retains Minister Who Wed a Catholic. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/offers-plan-to-raise-funds-for-police-pay-baldwin-asks-walker-to.html | OFFERS PLAN TO RAISE FUNDS FOR POLICE PAY; Baldwin Asks Walker to Seek Transfer of 2% of Personal Service Appropriations. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/auto-price-rise-indicated-concessions-to-dealers-from-manufacturers.html | AUTO PRICE RISE INDICATED; Concessions to Dealers From Manufacturers Will Raise Costs. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/ten-liners-depart-seven-arrive-today-the-george-washington.html | TEN LINERS DEPART, SEVEN ARRIVE TODAY; The George Washington, Rotterdam, Dresden and American Merchant Off to Europe.SIX VESSELS BOUND SOUTHThe Aquitania, Ile de France and Four Others Bound In From Transatlantic Ports. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/realty-financing.html | REALTY FINANCING. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/johann-wins-at-182-defeats-appleby-200-to-215-in-31-inningsedwards.html | JOHANN WINS AT 18.2.; Defeats Appleby, 200 to 215, in 31 Innings--Edwards Also Victor. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/postal-receipts-gain-made-by-50-offices-new-york-increased-209-per.html | POSTAL RECEIPTS GAIN MADE BY 50 OFFICES; New York Increased 2.09 Per Cent in January Over Same Month of a Year Ago. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/dorothy-schiefflein-hostess.html | Dorothy Schiefflein Hostess. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/americans-blamed-for-slow-progress-but-other-delegates-to-london-do.html | AMERICANS BLAMED FOR SLOW PROGRESS; But Other Delegates to London Do Not Realize Efforts Are Needed to Please Our Senate. STIMSON IS STILL SILENT U.S. Correspondents Forced to Get News of Meetings From Men of Other Countries. | True | By L.c. Speers. Special Cable To the New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/mrs-francis-hall-operated-on.html | Mrs. Francis Hall Operated On. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/sees-high-pay-cult-here-french-industrialist-says-it-causes-great.html | SEES HIGH PAY CULT HERE; French Industrialist Says It Causes Great Use of Home Products. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/silver-bullion.html | SILVER BULLION. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/anglicans-to-act-on-link-to-state-church-assembly-votes-inquiry.html | ANGLICANS TO ACT ON LINK TO STATE; Church Assembly Votes Inquiry Into Bond Which Irks Since Prayer Book Rejection. ARCHBISHOPS SEE DANGER Dr. Lang Says the Clergy Do Not Desire Disestablishment--But Issue Is Before It. | True | Wireless to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/big-french-air-budget-approved.html | Big French Air Budget Approved. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/koutiepoffs-friends-plan-larger-reward-would-offer-20000-for-clue.html | KOUTIEPOFF'S FRIENDS PLAN LARGER REWARD; Would Offer $20,000 for Clue to General's Whereabouts-- Protest Meeting Scheduled. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/financial-markets-prices-higher-on-stock-exchangecall-money.html | FINANCIAL MARKETS; Prices Higher on Stock Exchange--Call Money 4%,Sterling Steadier. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/army-quintet-wins-from-w-va-41-to-36-clinches-game-in-final-minutes.html | ARMY QUINTET WINS FROM W. VA., 41 TO 36; Clinches Game in Final Minutes After Mountaineers Had Launched a Threat. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/the-republican-quest.html | THE REPUBLICAN QUEST. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/1000yard-race-is-won-by-martin-swiss-star-defeats-conger-and.html | 1,000-YARD RACE IS WON BY MARTIN; Swiss Star Defeats Conger and Edwards in Newark Armory as 4,000 Look on. FURTH TIES HURDLE MARK McCluskey and Roll Also Score In Races--Barbuti Falls in Debut as a Sprinter. Edwards Sets Sizzling Pace. Interest in Other Events. | True | By Arthur J. Daley. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/manual-training-loses-falls-before-morristown-sextet-at-brooklyn.html | MANUAL TRAINING LOSES; Falls Before Morristown Sextet at Brooklyn Ice Palace, 4-1. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/midwick-poloists-defeat-hurricanes-conquer-new-york-contingent-1110.html | MIDWICK POLOISTS DEFEAT HURRICANES; Conquer New York Contingent, 11-10, in Overtime, Gaining Coast Open Final. PEDLEY SCORES SIX GOALS Breaks Deadlock to Decide Issue-- Los Angeles Team to Meet Argentine Four Sunday. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/two-out-of-submarine-in-diving-bell-test-new-device-brings-rescued.html | TWO OUT OF SUBMARINE IN DIVING BELL TEST; New Device Brings "Rescued" to the Surface From 70 Feet Down in Gulf of Mexico. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/tardieus-visit-aids-domestic-situation-modifications-to-law-for.html | TARDIEU'S VISIT AIDS DOMESTIC SITUATION; Modifications to Law for Social Insurance Are Held Likely to Appease French Right. PREMIER RETURNS FRIDAY He Will Quit London to Attend Chamber Debate-- Rumors of Rift With Briand Discounted. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/mrs-bydolek-bows-in-20hole-match-medalist-in-miami-beach-golf.html | MRS. BYDOLEK BOWS IN 20-HOLE MATCH; Medalist in Miami Beach Golf Tourney Is Defeated by Mrs. Farmer. MRS. LAWLER ADVANCES White Plains Player Victor Over Miss Holland by Score of 3 Up and 1 to Play. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/berlin-press-hails-reichsbank-move-schacht-also-for-multiplying.html | BERLIN PRESS HAILS REICHSBANK MOVE; Schacht Also for Multiplying Government Profit--Assent of Shareholders Likely. PERMANENT DIVIDEND FIXED Action Frees Stock of Speculative Character--Gold Discount Bank to Stress Financing Exports. Schacht Upholds Move. Basis of New System. Discount Bank's Larger Scope. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/3-gifts-add-47-to-neediest-fund.html | 3 Gifts Add $47 to Neediest Fund. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/fred-mason-kimball-general-electric-executive-and-pioneer-in-his.html | FRED MASON KIMBALL.; General Electric Executive and Pioneer in His Field Dies. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/sworn-in-as-palm-beach-mayor.html | Sworn In as Palm Beach Mayor. | True | Special to The New York Times. | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/galebeaten-ships-dock-days-late-captains-tell-of-meeting-one-of-the.html | GALE-BEATEN SHIPS DOCK DAYS LATE; Captains Tell of Meeting One of the Worst Storms of the Season in Mid-Atlantic. SEA FLOODS SMOKING ROOM New York Artist and San Francisco Woman Who Met on Minnekahda Are Married by Skipper. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/quits-college-post-his-views-too-liberal-dr-uphaus-leaves-religious.html | QUITS COLLEGE POST, HIS VIEWS TOO LIBERAL; Dr. Uphaus Leaves Religious Chair at Hastings--Others See 'Dismissal,' May Resign. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/c-o-railway-lines-order-11350-cars-30144000-contracts-awarded-by.html | C.&O. RAILWAY LINES ORDER 11,350 CARS; $30,144,000 Contracts Awarded by Three Roads to Eight Plants, Barret Says. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/gets-7500-award-on-trees-state-cut-jm-strong-sued-over-loss-of.html | GETS $7,500 AWARD ON TREES STATE CUT; J.M. Strong Sued Over Loss of 10,000 Cedars in Fight on Apple Blight. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/new-construction-drops-january-total-is-down-25-from-same-period-in.html | NEW CONSTRUCTION DROPS; January Total Is Down 25% From Same Period in 1929. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/gold-basis-is-seen-as-boon-to-japan-agent-here-of-yokohama-bank.html | GOLD BASIS IS SEEN AS BOON TO JAPAN; Agent Here of Yokohama Bank Expects New Era of Economic Activities. TOKIO CAUTIOUS IN CHANGEWall Street Crash Is Said to HaveHelped Removal of Embargoon Metal. Favorable Internal Events. Some External Developments. Tokio's Movements Cautious. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/backs-plan-to-raze-elevated-at-once-broadway-association-wants.html | BACKS PLAN TO RAZE ELEVATED AT ONCE; Broadway Association Wants Sixth Avenue Line Down Before Subway Is Built. SUPPORTS THEATRE PLAN Praises Producers for Move to Curb Speculators--Committees Are Named for 1930. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/summaries-of-events-at-newark-track-meet.html | Summaries of Events at Newark Track Meet | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/10-policemen-admit-wine-behaved-oddly-trial-develops-it-changed-to.html | 10 POLICEMEN ADMIT WINE BEHAVED ODDLY; Trial Develops It Changed to Water, Then Back Again, but They Cannot Explain It. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/recaptured-convict-freed-north-carolina-man-escaped-in-1914-and.html | RECAPTURED CONVICT FREED; North Carolina Man Escaped In 1914 and Became Wealthy. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/hun-trio-defeats-princeton-cubs.html | Hun Trio Defeats Princeton Cubs. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/ziegfeld-announces-his-own-ticket-deal-will-reduce-top-prices-at.html | ZIEGFELD ANNOUNCES HIS OWN TICKET DEAL; Will Reduce Top Prices at His Theatre for Ed Wynn and Impose a Maximum Brokerage. | True | FLORENZ ZIEGFELD. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/play-for-richard-bennett-he-is-engaged-by-the-shuberts-to-star-in.html | PLAY FOR RICHARD BENNETT; He Is Engaged by the Shuberts to Star in "Siberia." | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/hunter-is-winner-in-pinehurst-golf-gains-his-4th-title-of-season-by.html | HUNTER IS WINNER IN PINEHURST GOLF; Gains His 4th Title of Season by Defeating Kiley in St. Valentine's Tourney. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/jj-fitzgerald-victor-leads-tin-whistle-golfers-at-pinehurst-with.html | J.J. FITZGERALD VICTOR; Leads Tin Whistle Golfers at Pinehurst With 78-11-67. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/woodin-denies-dividend-will-be-cut.html | Woodin Denies Dividend Will Be Cut | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/sirovich-leaves-hospital.html | Sirovich Leaves Hospital. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/brooklyn-trading-residences-in-the-borough-are-bought-for-occupancy.html | BROOKLYN TRADING.; Residences in the Borough Are Bought for Occupancy. | True | | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/aviation-trusts-to-act-on-merger-national-aviations-absorption-of.html | AVIATION TRUSTS TO ACT ON MERGER; National Aviation's Absorption of Aeronautical Industries Approved by Boards. FRESH ISSUES WILL RESULT American Founders, Owner of Interest in Each Concern, to HavePlace on New Board. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/reports-diversion-of-alcohol-slight-doran-says-bootlegger-in-1929.html | REPORTS DIVERSION OF ALCOHOL SLIGHT; Doran Says Bootlegger in 1929 Got Only 3 Per Cent of Nation's Output. LISTS LARGER INDUSTRIES Total of 106,955,000 Gallons Used -- Had Little Effect on Supply of Liquor. Few New Permits Issued. List of Larger Permittes. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/opposes-election-of-magistrates-bar-committee-says-cuvillier.html | OPPOSES ELECTION OF MAGISTRATES; Bar Committee Says Cuvillier Measure Would Not Bring Any Improvement. DISAPPROVES STAGE BILL Holds Actor Is a Principal in Obscene Productions--Crime Legislation Favored. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/captain-todd-to-retire-hoover-approves-petition-of-assistant-navy.html | CAPTAIN TODD TO RETIRE.; Hoover Approves Petition of Assistant Navy Commandant Here. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/wins-prize-for-painting-ethel-spears-receives-first-award-of-the.html | WINS PRIZE FOR PAINTING.; Ethel Spears Receives First Award of the Studio Club. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/greenwich-permits-total-203475.html | Greenwich Permits Total $203,475. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/jewish-farmers-now-exceed-80000-30-years-ago-they-numbered-scarcely.html | JEWISH FARMERS NOW EXCEED 80,000; 30 Years Ago They Numbered Scarcely 1,000 in This Country, Siys Agricultural Society. LOANS GIVE THEM START Group Reports It Helped 89 More Families to Become Established on Soil Last Year. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/picks-military-man-to-clean-up-capital-hoover-to-make-maj-gen.html | PICKS MILITARY MAN TO CLEAN UP CAPITAL; Hoover to Make Maj. Gen. Crosby District Commissioner on His Retiring March 21. HE WILL DIRECT THE POLICE Crosby in Post Will Be a Guarantee of Service, Statementby President Says. Accepting Position As a Duty. PICKS MILITARY MAN TO CLEAN UP CAPITAL | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/employers-plan-safety-drive-here-50000-manufacturers-and-others-to.html | EMPLOYERS PLAN SAFETY DRIVE HERE; 50,000 Manufacturers and Others to Be Asked to Take Part in City-Wide Campaign. MERCHANTS SPONSOR IT Figures Presented to Show That Accidents and Deaths Are Increasing. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/reichsrat-passes-hague-agreemes-approves-young-plan-bills-48-to-6.html | REICHSRAT PASSES HAGUE AGREEMES; Approves Young Plan Bills, 48 to 6, and Also Pact With Us, Sending Them to Reichstag. PARIS CONFERENCE BEGINS It Can't Complete the Eastern European Settlement, Britain, Franceand Italy Will Do So. Government Confident. Convinced on Sanctions. Hopes to Offset Deficit. Paris Meeting Begins. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/submarine-issue-forced-before-the-naval-parley-abolition-to-be.html | SUBMARINE ISSUE FORCED BEFORE THE NAVAL PARLEY; ABOLITION TO BE DEBATED; PLENARY SESSION CALLED Views on Elimination or Radical Cuts Will Be Aired on Tuesday. FRANCE WILL DEFEND USE Stimson Is Expected to Make Important Declaration--He Asks Time for Study. NEW BATTLESHIP PROBLEM Tardieu Indicates His Desire to Take Part in Move by England and America. | True | By Edwin L. James. Special Cable To the New York Times. | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/chiropractors-hear-of-a-new-instrument-300-in-convention-here.html | CHIROPRACTORS HEAR OF A NEW INSTRUMENT; 300 in Convention Here Are Told of Device to Measure Temperature of Nerves Along Spine. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/as-easy-as-that-the-way-to-stop-naval-competition-is-to-stop.html | AS EASY AS THAT.; The Way to Stop Naval Competition Is to Stop Building Ships. China Famine Relief. | True | JUNIUS A. GADDIS.EDITH HARMAN BROWN. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/capital-city-surety-to-be-liquidated-court-at-request-of-directors.html | CAPITAL CITY SURETY TO BE LIQUIDATED; Court, at Request of Directors, Turns Company Over to State Insurance Superintendent. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/markets-in-london-paris-and-berlin-prices-improve-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Improve on English Exchange-- Credit Tight inLombard Street.FRENCH STOCKS DECLINESelling Movement Weakens Nearly All Securities-- German BoerseDull and Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/columbia-upsets-dartmouth-3332-ties-penn-for-lead-in-eastern.html | COLUMBIA UPSETS DARTMOUTH, 33-32; Ties Penn for Lead in Eastern Basketball League by Victory at Hanover. IN FRONT AT HALF, 18-14 Bender of Lions High Scorer With Five Field Goals, One Foul-- Green Stages Late Rally. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/marine-midland-reelects-board.html | Marine Midland Re-Elects Board. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/rubber-prices-end-higher-ten-points-are-added-to-spots-sales-are.html | RUBBER PRICES END HIGHER; Ten Points Are Added to Spots-- Sales Are 725 Long Tons. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/jw-oliver-dies-suddenly-rubber-broker-stricken-in-subway-at-the-age.html | J.W. OLIVER DIES SUDDENLY; Rubber Broker Stricken in Subway at the Age of 40. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/low-tariff-lobby-assailed-in-senate-robinson-declares-importers.html | 'LOW TARIFF' LOBBY ASSAILED IN SENATE; Robinson Declares Importers Spent 'Considerably More' Than $100,000 in the Campaign. KING ASKS FOR HEARING Report on the Dye Lobby Is Withheld at Request of the Democratic Senator. Held Most Active of All Lobbies. Points to Publicity Activity. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/boston-six-plans-invasion-of-coast-when-season-ends.html | Boston Six Plans Invasion Of Coast When Season Ends | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/mrs-east-john-hostess-gives-a-luncheon-for-her-husbands-five.html | MRS. E.A.ST. JOHN HOSTESS; Gives a Luncheon for Her Husband's Five Sisters. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/role-for-alla-nazimova-she-will-appear-in-theatre-guilds-production.html | ROLE FOR ALLA NAZIMOVA.; She Will Appear in Theatre Guild's Production of Turgenev Play. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/cuban-loan-is-extended-total-from-chase-national-bank-is-reported.html | CUBAN LOAN IS EXTENDED.; Total From Chase National Bank Is Reported to Be $100,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/that-blessed-word-liberal.html | THAT BLESSED WORD "LIBERAL." | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/the-prize-statute-of-1929.html | THE PRIZE STATUTE OF 1929. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/dr-griswold-elected-bishop-of-chicago-successor-to-bishop-anderson.html | DR. GRISWOLD ELECTED BISHOP OF CHICAGO; Successor to Bishop Anderson Was Born in Delhi, N.Y., and Is a Leader in Anglo-Catholic Group | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/business-world-put-stagger-plan-into-effect-raw-silk-stocks-in-drop.html | BUSINESS WORLD; Put "Stagger" Plan Into Effect. Raw Silk Stocks in Drop. January Shoe Volume Off Summer Fashion Show April 8. New Color "Cabled" Here. Still Buy Electrical "Specials." Short Strike Prospects Improve. Southern Rug Buyers Delayed. Colored Garden Pottery Popular. Little Change in Gray Goods. | True | | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/kidnappers-free-new-haven-man-max-price-62-missing-since-jan-28.html | KIDNAPPERS FREE NEW HAVEN MAN; Max Price, 62, Missing Since Jan 28, Tells at Bridgeport of $25,000 Demand. "KICKED OUT OF AN AUTO" Police at New Haven Hold Eight, Two Seized Here, in Alleged Ransom Plot. New Haven Police Active. Two Detroiters Held Here. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/meet-today-on-bill-to-unify-transit-officials-leave-for-albany-to.html | MEET TODAY ON BILL TO UNIFY TRANSIT; Officials Leave for Albany to Confer With Legislative Leaders on City Measure, SUBSTANTIAL ACCORD SEEN Untermyer Plan to Be Introduced Monday--Hearings on Subway Extensions Open Here. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/harvard-club-bows-to-columbia-club-loses-61-in-class-a-squash-as.html | HARVARD CLUB BOWS TO COLUMBIA CLUB; Loses, 6-1, in Class A Squash as League Leaders Score 9th Victory in Row. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/protests-granting-wgbs-600-kilocycles-city-of-new-york-asks-radio.html | PROTESTS GRANTING WGBS 600 KILOCYCLES; City of New York Asks Radio Board to Give That Channel to WMCA Here. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/aero-clinic-at-caracas.html | Aero Clinic at Caracas. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/st-louiss-new-coliseum-is-sold.html | St. Louis's New Coliseum Is Sold. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/100000-theft-laid-to-missing-broker-bs-berger-is-hunted-on-a-charge.html | $100,000 THEFT LAID TO MISSING BROKER; H.S. Berger Is Hunted on a charge of Withholding Securities of Three Clients.REPORTED IN VIRGINIATroopers Raid His Offices and Seize Records, but Police in SouthFail to Locate Him. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/141687627-cut-in-bureaus-bill-committee-gets-1931-appropriation-at.html | $141,687,627 CUT IN BUREAU'S BILL; Committee Gets 1931 Appropriation at $552,172,213 for 28Independent Agencies. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/george-jessel-now-producer-of-plays-heads-the-jess-company-inc-with.html | GEORGE JESSEL NOW PRODUCER OF PLAYS; Heads the Jess Company, Inc., With Lester Lonergan as General Stage Director."THIS MAN'S TOWN" FIRST other Productions Include Two Comedies, Revue and Musical Show,One of Them by Jessel Himself. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/cotton-prices-sag-in-nervous-trading-concentration-of-staple-with.html | COTTON PRICES SAG IN NERVOUS TRADING; Concentration of Staple With Cooperatives Lacks Effect, March Dipping Under 16c. MORE MILLS CURTAILING Profit Margin Between Raw Material and Finished Goods Reported as Gone. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/trend-downward-in-berlin-berlin-closing-prices.html | Trend Downward in Berlin.; Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/committee-urges-customs-pay-rise-9000-in-service-affected-by-report.html | COMMITTEE URGES CUSTOMS PAY RISE; 9,000 in Service Affected by Report to Be Submitted by Appraiser Here. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/offers-to-finance-elevated-play-site-jacobs-says-philanthropist-is.html | OFFERS TO FINANCE ELEVATED PLAY SITE; Jacobs Says Philanthropist Is Ready to Pay for Recreation Area Built Over Street. TEST WOULD COST $25,000 Architect Tells Mayor Stands 14 Feet High, 30 Feet Wide and 150 Feet Long Would Save Lives. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/report-favors-domain-inquiry-board.html | Report Favors Domain Inquiry Board. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/gives-300000-to-drexel-cyrus-hk-curtis-donates-funds-for-a-womens.html | GIVES $300,000 TO DREXEL.; Cyrus H.K. Curtis Donates Funds for a Women's Dormitory. | True | | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/using-strange-clubs-miss-collett-has-79-champion-her-own.html | USING STRANGE CLUBS, MISS COLLETT HAS 79; Champion, Her Own Hickory Shafted Set Being Repaired, PlaysWith Steel Outfit at Belleair. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/student-convicted-in-long-beach-vote-jury-asks-mercy-for-youth.html | STUDENT CONVICTED IN LONG BEACH VOTE; Jury Asks Mercy for Youth Facing Five-Year Term in Recruiting Case. WENT TO POLLS ILLEGALLY Second Youth Indicted on Like Charge Was Acquitted--Conspiracy Trials Put Over. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/plans-drama-meeting-shakespeare-group-gets-backing-for-womens-rally.html | PLANS DRAMA MEETING.; Shakespeare Group Gets Backing for Women's Rally Here. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/mary-armstrong-weds-br-shriver-ceremony-in-st-bartholomews-chapel.html | MARY ARMSTRONG WEDS B.R. SHRIVER; Ceremony In St. Bartholomew's Chapel Performed by the Rev. Dr. Roelif H. Brooks. MISS WETMORE A BRIDE Married to Robert M. McMullen at Her Mother's Park Avenue Home -- Other Nuptials. | True | Photo by Ira L. Hill. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/says-officers-shot-prostrate-convict-mcgrane-testifies-sullivan-was.html | SAYS OFFICERS SHOT PROSTRATE CONVICT; McGrane Testifies Sullivan Was Lying "Very Still" When Fired On in Auburn Riot. TELLS OF DEFYING RIOTERS "Don't Let Them Out," Was Kieb's Order--Neglect of Wounded Prisoner Is Charged. Sullivan Already Dead, State Says. Sergeant Protested Shooting. Kieb's Order Related. | True | From a Staff Correspondent of The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/hoover-over-radio-aids-charity-drive-as-a-citizen-of-the-district.html | HOOVER, OVER RADIO, AIDS CHARITY DRIVE; As a "Citizen of the District," He Urges Full Support of the Community Chest. CIVIC OBLIGATIONS CITED The Community Chest Stands for Group Spiritual Development, President Asserts. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/chinas-dollar-at-lowest-reaches-new-figure-of-341-cents-business.html | CHINA'S DOLLAR AT LOWEST.; Reaches New Figure of 34.1 Cents --Business Suffers. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/senate-gets-plea-of-state-on-rates-wagner-submits-memorial-asking.html | SENATE GETS PLEA OF STATE ON RATES; Wagner Submits Memorial Asking Curb on Intervention by Federal Courts.HE REVIEWS GRIEVANCES State Courts Are Being Deprived of Their Rightful Jurisdiction,Senator Asserts. Urges Regular Court Channels. Explains "Anomaly." Discusses Telephone Situation. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/de-forest-receiver-denied.html | De Forest Receiver Denied. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/syracuse-five-tops-st-lawrence-3315-losers-rally-toward-finish.html | SYRACUSE FIVE TOPS ST. LAWRENCE, 33-15; Losers Rally Toward Finish After Trailing, 16-3, at Half-- Hayman Excels. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/life-of-washington-scores-men-of-1776-rupert-hughes-in-volume-3-of.html | LIFE OF WASHINGTON SCORES MEN OF 1776; Rupert Hughes in Volume 3 of Biography Says Graft Foiled Best Efforts of Leader. BUT SEES HIM AS "SAINT" First President Himself Admitted and Denounced Wide-Spread Corruption, Book Asserts. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/asks-soviet-trade-accord-commons-votes-resolution-for-early.html | ASKS SOVIET TRADE ACCORD; Commons Votes Resolution for Early Agreement by 112. | True | Wireless to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/sudbury-town-hall-burns.html | Sudbury Town Hall Burns. | True | | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/lawyer-is-accused-in-a-rudich-case-shoplifter-facing-life-term-says.html | LAWYER IS ACCUSED IN A RUDICH CASE; Shoplifter, Facing Life Term, Says Counsel Asked $500 to "Fix" Complainant. GIVES STATEMENT TO CRAIN He Forwards It to Brooklyn Prosecutor--Walker Suggests Matter Is Up to Bar. ATTORNEY MAKES DENIAL Defends Magistrate's Handling of Case That Led to Inquiry Into Fitness for Bench. Bar Investigated Case. Crain Questioned Both Women. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/night-baseball-to-be-staged-at-des-moines-park-this-year.html | Night Baseball to Be Staged At Des Moines Park This Year | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/no-average-change-despite-bond-peaks-convertible-issues-are-bid-up.html | NO AVERAGE CHANGE DESPITE BOND PEAKS; Convertible Issues Are Bid Up in Sympathy With Shares on Stock Exchange. FRISCO 4 S AT 1930 TOP Remington Rand and Shell Union Oil With Warrants Rise-- Certain-teed Takes Spurt. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/more-killed-by-autos-in-january-period-655-deaths-are-reported-in.html | MORE KILLED BY AUTOS IN JANUARY PERIOD; 655 Deaths Are Reported in 78 Cities, as Against 612 in Same Four Weeks of 1929. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/promises-inquiry-at-atlantic-city-prosecutor-one-of-five-under-fire.html | PROMISES INQUIRY AT ATLANTIC CITY; Prosecutor, One of Five Under Fire, Will Ask Court to Name Vice Investigator. RUFFO CHARGES STUDIED Repetto Aide Takes Up Allegations Against Mayor--Detectives Are Accused Again. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/lays-prison-suicide-to-long-term.html | Lays Prison Suicide to Long Term. | True | Wireless to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/harvard-six-loses-to-marquette-43-d-mcfayden-of-victors-stars-by.html | HARVARD SIX LOSES TO MARQUETTE, 4-3; D. McFayden of Victors Stars by Scoring Two Goals and Figuring in Third. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/clinton-swimmers-triumph.html | Clinton Swimmers Triumph. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/lela-tour-dead-advertising-expert-a-pioneer-in-the-business-of.html | L.E.LA TOUR DEAD; ADVERTISING EXPERT; A Pioneer in the Business of Placing Display "Ads" Out of Doors. FOUNDED OWN FIRM IN 1878 Executive of the General Outdoor Advertising Company at Death --Had Other Interests. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/dr-robinson-edits-the-presbyterian-pastor-at-delhi-ny-succeeds-dr.html | DR. ROBINSON EDITS THE PRESBYTERIAN; Pastor at Delhi, N.Y., Succeeds Dr. Craig, Removed for Controversial Policy. CONSERVATIVE IN THEOLOGY New Executive, Educated at Princeton, Was Moderator of Philadelphia Presbytery in 1917. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/ship-board-terminals-made-636793-in-1929-hoboken-turned-in-the.html | SHIP BOARD TERMINALS MADE $636,793 IN 1929; Hoboken Turned in the Largest Profits and Brooklyn Earned Most Among Leased Piers. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/miss-van-wynens-bridal-her-marriage-to-john-j-oconnor-to-take-place.html | MISS VAN WYNEN'S BRIDAL.; Her Marriage to John J. O'Connor to Take Place on Feb. 19. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/world-visible-coffee-supply-is-increased-to-5124144-bags.html | World Visible Coffee Supply Is Increased to 5,124,144 Bags | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/faunce-fund-for-brown-will-of-president-emeritus-sets-up-a-trust.html | FAUNCE FUND FOR BROWN.; Will of President Emeritus Sets Up a Trust for the University. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/another-cable-repaired-western-union-reports-restoration-of-a.html | ANOTHER CABLE REPAIRED.; Western Union Reports Restoration of a Second Atlantic Line. | True | | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/rescue-20-on-freighter-off-finland.html | Rescue 20 on Freighter Off Finland. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/steel-output-up-sharply-in-month-trade-reviews-report-gains-in.html | STEEL OUTPUT UP SHARPLY IN MONTH; Trade Reviews Report Gains in January From Decline in December. CHICAGO DISTRICT ACTIVE Heavy orders From Railroads and Automobile Plants--Prices Hold Steady. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/savage-school-five-wins-defeats-new-york-cathedral-college-team-35.html | SAVAGE SCHOOL FIVE WINS; Defeats New York Cathedral College Team, 35 to 32. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/st-goddard-wins-dog-race-earl-brydges-is-second-and-seppalla-third.html | ST. GODDARD WINS DOG RACE; Earl Brydges Is Second and Seppalla Third at Ottawa. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/henry-seligmans-palm-beach-hosts-give-dinner-for-paul-richard.html | HENRY SELIGMANS PALM BEACH HOSTS; Give Dinner for Paul Richard, French Economist, After His Lecture at Their Home. G.H. GLOVERS GIVE PARTY Forty Young People Attend--Many Others Entertain--Winter Colony Grows. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/dwelling-to-cost-100000-hr-winthrop-plans-house-adjoining-east-side.html | DWELLING TO COST $100,000; H.R. Winthrop Plans House Adjoining East Side Residence. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/decision-reserved-on-neon-ad-case-magistrate-simpson-expected-to.html | DECISION RESERVED ON NEON AD. CASE; Magistrate Simpson Expected to Announce Date of Ruling on Monday. SUMMING UP COMPLETED Pecora Says Hollingsworth and Kester Acted to Eliminate Competition. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/kills-girl-in-street-then-ends-own-life-man-firing-on-eefiance-at.html | KILLS GIRL IN STREET, THEN ENDS OWN LIFE; Man Firing on Ex-Fiancee at Madison Av. and 31st St. Wounds Woman in Crowd. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/austrian-bank-increases-dividend.html | Austrian Bank Increases Dividend | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/paris-revives-skirt-for-swimming-garb-fifteeninch-pleated-garment.html | PARIS REVIVES SKIRT FOR SWIMMING GARB; Fifteen-Inch Pleated Garment Worn Over One-Piece Suits-- 'Shorts' an Alternative. NEW ADJUSTABLE BLOUSES Can Be Arranged for the Sunbath or Street Wear--Couturiers Turn to Loose Easy Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/january-iron-output-smallest-since-1927-lowest-for-january-since.html | JANUARY IRON OUTPUT SMALLEST SINCE 1927; Lowest for January Since 1922, but Recovery Late in Month Was Rapid. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/silk-sales-only-40-bales-exchange-has-quietest-trading-session-so.html | SILK SALES ONLY 40 BALES; Exchange Has Quietest Trading Session So Far in 1930. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/gold-movement-here-weeks-imports-380000-exports-none-reserve-bank.html | GOLD MOVEMENT HERE; Week's Imports $380,000, Exports None, Reserve Bank Reports. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/sisson-sees-rise-in-trade-on-way-banker-predicts-end-of-jazz.html | SISSON SEES RISE IN TRADE ON WAY; Banker Predicts End of 'Jazz Economics and Whoopee State of Mind,' With Its Excesses. GIVES ADVICE TO RETAILERS Wild Claims in Advertising Assailed by Collins--Puckett Calls Retailing an Art. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/giants-in-those-days.html | GIANTS IN THOSE DAYS. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/rights-for-newport-holders.html | Rights for Newport Holders. | True | | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/outlines-problems-of-public-utilities-hc-hopson-says-growth-of.html | OUTLINES PROBLEMS OF PUBLIC UTILITIES; H.C. Hopson Says Growth of Smaller Groups Is Aided by Holding Companies. HIS VIEWS ON REGULATION Development of Services Hampered In Past by Legislation, He Declares. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/fire-department-these-orders-issued-yesterday.html | Fire Department.; These orders issued yesterday: | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/civil-service-united-states.html | Civil Service.; United States. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/yale-jv-triumphs-in-hockey-by-41-drive-in-first-period-nets-three.html | YALE J.V. TRIUMPHS IN HOCKEY BY 4-1; Drive in First Period Nets Three Goals for Elis Against St. Nicholas Second Team. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/willys-tells-hoover-auto-output-gains-manufacturer-predicts-that.html | WILLYS TELLS HOOVER AUTO OUTPUT GAINS; Manufacturer Predicts That 1930. Production Will Exceed 4,500,000 Vehicles. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/break-in-winnipeg-depresses-wheat-canadian-guarantees-of-pool-loans.html | BREAK IN WINNIPEG DEPRESSES WHEAT; Canadian Guarantees of Pool Loans Help Early Rise, Weakening Technical Position.CORN ALSO GETS SETBACKDecline In Oats Lessened by Covering of Shorts--Rye Sagson Foreign News. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/restaurant-to-seat-1500-planned-in-lincoln-building.html | Restaurant to Seat 1,500 Planned in Lincoln Building | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/british-unemployed.html | BRITISH UNEMPLOYED. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/zida-wins-by-head-in-rancocas-silks-completes-double-by-defeating.html | ZIDA WINS BY HEAD IN RANCOCAS SILKS; Completes Double by Defeating Eli-Weir in Feature Race at Fair Grounds. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/two-more-identify-bravate-as-bandit-delagi-and-martoccio-testify.html | TWO MORE IDENTIFY BRAVATE AS BANDIT; Delagi and Martoccio Testify Prisoner Was One Who Robbed Them at Vitale Dinner. THEIR WATCHES RETURNED Johnson Says His Original Report on Hold-Up Never Was Filed at Police Headquarters. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/house-passes-bill-aimed-at-fences-la-guardia-measure-puts-heavy.html | HOUSE PASSES BILL AIMED AT 'FENCES'; La Guardia Measure Puts Heavy Penalties on Interstate Movement of Stolen Goods. FOUGHT BY WESTERNERS They and Southern Democrats Protest at "Cluttering Courts" and "Invasion of States' Rights." | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/finds-farms-in-state-had-variable-year-department-of-agriculture.html | FINDS FARMS IN STATE HAD VARIABLE YEAR; Department of Agriculture Reports Net Income in 1929 Compared Favorably With 1928. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/house-provides-5386000-for-gold-star-mothers-trip.html | House Provides $5,386,000 For Gold Star Mothers' Trip | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/chicago-gang-toll-goes-to-7-in-9-days-man-shot-monday-dies-while.html | CHICAGO GANG TOLL GOES TO 7 IN 9 DAYS; Man Shot Monday Dies, While Another is Badly Wounded Near University Campus. HOLD-UP CARNIVAL SPREADS Girl Bandits Active, One Slugging Clerk--Bank Raided, Home Ransacked, Stores Blown Up. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/janitors-dog-back-in-form-of-an-issue-buster-seized-by-the-spca.html | JANITOR'S DOG BACK IN FORM OF AN ISSUE; Buster, Seized by the S.P.C.A., Returns as Legislature Gets Bill to Curb the Society. HINT OF A CANINE 'RACKET' Animals Sometimes Stolen and Held for Ransom, Member of Organization Says, Discussing Complaint. Sees Abuse of Privilege. Reasons for Enforcing Law. | True | | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/come-here-to-get-money-for-chicago-school-board-officials-will-try.html | COME HERE TO GET MONEY FOR CHICAGO; School Board Officials Will Try to Sell $48,725,000 Tax Anticipation Warrants. PAYLESS PAY DAYS GO ON Marketing of $123,940,000 Total of Warrants Would Icrease Total Debt to $403,940,000. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/mather-on-youngstown-sheet-board.html | Mather on Youngstown Sheet Board | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/price-cheered-at-beira-british-heir-starts-weeks-voyage-bound-for.html | PRICE CHEERED AT BEIRA.; British Heir Starts Week's Voyage Bound for Mombasa. | True | Wireless to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/william-h-castle-dies-in-90th-year-was-a-philanthropist-and-retired.html | WILLIAM H. CASTLE DIES IN 90TH YEAR; Was a Philanthropist and Retired Leather Merchant of Philadelphia. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/hans-kindler-in-recital-dutch-cellist-assisted-at-barbizon-by-helen.html | HANS KINDLER IN RECITAL.; Dutch 'Cellist Assisted at Barbizon by Helen Bourne, Soprano. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/the-public-service-commission.html | THE PUBLIC SERVICE COMMISSION. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/miss-sears-victor-over-mrs-slosson-reaches-quarterfinals-in-womens.html | MISS SEARS VICTOR OVER MRS. SLOSSON; Reaches Quarter-Finals in Women's National Squash Racquets Play at Philadelphia.MRS. WIGHTMAN ALSO GAINSMiss Hall, Miss Page, Mrs. Madeira,Miss Boyden, Mrs. Green, MissWaterman Advance. | True | Special to The New York Times.Times Wide World Photo. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/mass-aggies-win-2-to-0-defeat-amherst-six-forest-making-both.html | MASS. AGGIES WIN, 2 TO 0.; Defeat Amherst Six, Forest Making Both Tallies. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/ford-has-12-namesakes-detroit-directory-lists-13-henry-fords-six-in.html | FORD HAS 12 NAMESAKES.; Detroit Directory Lists 13 Henry Fords, Six in Auto Industry. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/chicago-puzzled-by-rye-pool-deals-traders-there-estimate-that.html | CHICAGO PUZZLED BY RYE POOL DEALS; Traders There Estimate That Unidentified Operators Have Lost About $6,000,000. BUYING FROM PROVIDENCE Market Recalls Numerous Endeavors to Effect a Corner in theGrain Which Failed. Many Local Traders Failed. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/president-hoover-felicitates-ortiz-rubio-on-his-inauguration-as.html | President Hoover Felicitates Ortiz Rubio On His Inauguration as Chief Executive | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/jr-houghton-makes-singers-chief-asset-a-velvety-baritone-voice-of-a.html | J.R. HOUGHTON MAKES; Singer's Chief Asset a Velvety Baritone Voice of Ample Range and Power. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/life-companies-to-merge-ohio-national-insurance-purchases-toledo.html | LIFE COMPANIES TO MERGE.; Ohio National Insurance Purchases Toledo Travelers. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/community-congregation-to-lease-its-site-for-a-3450000-churchhotel.html | Community Congregation to Lease Its Site For a $3,450,000 Church-Hotel Project | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/obriens-celebrate-50th-wedding-day-exjustice-and-wife-give-a.html | O'BRIENS CELEBRATE 50TH WEDDING DAY; Ex-Justice and Wife Give a Reception and Later a Family Dinner. POPE SENDS HIS BLESSING Heads of Dominican Order and Fordham University Among HostWho Wire Congratulations. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/three-fliers-killed-in-kansas-crashes-planes-plunge-carries-two-to.html | THREE FLIERS KILLED IN KANSAS CRASHES; Plane's Plunge Carries Two to Death at Garden City.--Two Is Victim at Wichita. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/japanese-fencers-in-exhibition.html | Japanese Fencers in Exhibition. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/ratify-expansion-for-ny-central-shareowners-for-capital-stock.html | RATIFY EXPANSION FOR N.Y. CENTRAL; Shareowners for Capital Stock Increase From $500,000,000 to $700,000,000. MORE FUNDS NEEDED SOON offering of Stock Is Expected to Provide Money for West Side Improvements. | True | | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/b-o-considers-new-line-proposes-to-build-if-it-does-not-get-the.html | B.& O. CONSIDERS NEW LINE; Proposes to Build if It Does Not Get the Western Maryland. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/manhattan-prep-victor-on-court-beats-cathedral-boys-high-five.html | MANHATTAN PREP VICTOR ON COURT; Beats Cathedral Boys High Five, 26-14--Columbia Grammar Wins--Other Games. | | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/export-line-gets-222750-ship-loan-funds-will-be-used-to-recondition.html | EXPORT LINE GETS $222,750 SHIP LOAN; Funds Will Be Used to Recondition 3 Steamers for New YorkAlexandria TradeHAMBURG RATE APPROVEDShipping Board Also Accepts Two Agreements on India Sackingto Porto Rico. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/to-auction-odd-fellows-hall.html | To Auction Odd Fellows Hall. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/pitt-assistant-coach-dies-stevenson-football-aide-since-1909-played.html | PITT ASSISTANT COACH DIES; Stevenson, Football Aide Since 1909, Played at West Virginia. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/municipal-loans-new-bond-issues-announced-for-offering-to-bankers.html | MUNICIPAL LOANS; New Bond Issues Announced for Offering to Bankers and the Public. Cuyahoga County, Ohio. Multnomah County, Ore. Rochester, N.Y. Reading, Pa. Ossining, N.Y. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/mrs-finley-sheppard-to-speak.html | Mrs. Finley Sheppard to Speak. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/australians-score-british-naval-cuts-latham-stresses-uneasy-feeling.html | AUSTRALIANS SCORE BRITISH NAVAL CUTS; Latham Stresses 'Uneasy Feeling' --Hughes Sees Nation Living in 'Fool's Paradise.' | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/seeks-to-buy-back-stock-standard-investing-to-acquire-securities.html | SEEKS TO BUY BACK STOCK.; Standard Investing to Acquire Securities for Merger Deal. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 --No Title | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/george-terry-sinclair-confederate-naval-veteran-dies-in-his-87th.html | GEORGE TERRY SINCLAIR.; Confederate Naval Veteran Dies in His 87th Year. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/all-factors-seek-dress-strike-peace-three-employer-groups-and-union.html | ALL FACTORS SEEK DRESS STRIKE PEACE; Three Employer Groups and Union Accept Governor's Call to Conference Tomorrow PROMPT ACTION DEMANDED Manufacturers to Ask Workers to Resume Tasks Pending Final Agreement. 3,000 MORE QUIT SHOPS Mass Picketing Will Be Resumed Today--Six Strikers Get Suspended Sentences. Union Accepts Invitation. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/rutgers-five-wins-4433-beats-johns-hopkins-grossman-scoring-14.html | RUTGERS FIVE WINS, 44-33.; Beats Johns Hopkins, Grossman Scoring 14 Points. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/yale-cubs-win-on-ice-defeat-dartmouth-freshmen-20-as-fletcher-stars.html | YALE CUBS WIN ON ICE.; Defeat Dartmouth Freshmen, 2-0, as Fletcher Stars. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/navy-sells-six-old-cruisers-and-a-tug-for-286707.html | Navy Sells Six Old Cruisers And a Tug for $286,707 | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/william-h-mayer-head-of-textile-firm-dies-at-his-brooklyn-home-at.html | WILLIAM H. MAYER.; Head of Textile Firm Dies at His Brooklyn Home at 75 Years. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/mmahon-will-stage-ebbets-field-bouts-former-garden-matchmaker-gets.html | M'MAHON WILL STAGE EBBETS FIELD BOUTS; Former Garden Matchmaker Gets Boxing Privilege Formerly Held by Fugazy. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/carnera-to-fight-tonight-giant-boxer-will-meet-cowboy-owens-in.html | CARNERA TO FIGHT TONIGHT.; Giant Boxer Will Meet Cowboy Owens in Newark Arena. | True | | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/assassin-wounds-president-ortiz-rubio-soon-after-50000-see-him-take.html | ASSASSIN WOUNDS PRESIDENT ORTIZ RUBIO SOON AFTER 50,000 SEE HIM TAKE THE OATH; WIDE PLOT FOR COUP CHARGED TO RIVALS; GUNMAN AND 7 OTHERS HELD Assailant Says Plan Was to Kill Entire Cabinet and Seize the Government. WIFE, NIECE, 4 OTHERS HURT Six Pistol Shots Fired Over Guards' Shoulders in Moment of Relaxed Vigilance. PORTES GIL TAKES CHARGE Retiring Executive Cancels All Festivities After Hurried Talk With Ministers. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/the-mountain-school.html | THE MOUNTAIN SCHOOL | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/cornell-quintet-triumphs-turns-back-alfred-five-by-score-of-3228-at.html | CORNELL QUINTET TRIUMPHS; Turns Back Alfred Five by Score of 32-28 at Ithaca. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/drop-in-steel-awards-52500-tons-sold-for-structural-uses-in-week.html | DROP IN STEEL AWARDS; 52,500 Tons Sold for Structural Uses in Week, Off 500. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/plan-insurance-advertising.html | Plan Insurance Advertising. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/denies-white-star-deal-kylsant-says-group-is-not-trying-to-sell.html | DENIES WHITE STAR DEAL; Kylsant Says Group Is Not Trying to Sell Line to Ellerman Interests. | True | Wireless to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/scandinavian-gold-cup-race-draws-yachts-of-nine-nations.html | Scandinavian Gold Cup Race Draws Yachts of Nine Nations | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/scots-guards-host-to-stimson-tonight-officers-to-show-appreciation.html | SCOTS GUARDS HOST TO STIMSON TONIGHT; Officers to Show Appreciation Of Courtesies Extended to Them in Orient. PALACE EVENTS ARE QUAINT Many Foreign Cartoonists In London to Sketch Delegates-- Italians Have Woman Interpreter. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/wheat-crop-outlook-good-mild-weather-has-helped-the-grain-in-many.html | WHEAT CROP OUTLOOK GOOD; Mild Weather Has Helped the Grain in Many Sections. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/ileana-must-accept-status-of-countess-royal-marshal-denies-husband.html | ILEANA MUST ACCEPT STATUS OF COUNTESS; Royal Marshal Denies Husband Is to Be Given Title of Prince -- Report Nicholas Will Wed. | True | Wireless to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/exconvict-is-slain-fleeing-detectives-fells-one-policeman-in-queens.html | EX-CONVICT IS SLAIN FLEEING DETECTIVES; Fells One Policeman in Queens, Runs and Is Shot by Second as His Hand Goes to Hip. TRAILED ON VISIT TO BABY Pair Hunting Him Months for Questioning in Loft Thefts Learn of Calls on Family. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/activity-in-staten-island-plots.html | Activity In Staten Island Plots. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/chrysler-output-gains-production-of-cars-in-january-was-50-above.html | CHRYSLER OUTPUT GAINS; Production of Cars in January Was 50% Above December. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/prendergast-faced-charges-of-bias-community-groups-plea-for-his.html | PRENDERGAST FACED CHARGES OF 'BIAS'; Community Group's Plea for His Removal in Governor's Hands When He Quit. CITED 10 SPECIFIC POINTS Roosevelt Investigators Are Expected to Back Criticism In Their Report. Backing for Charge Is Expected. The Councils' Letter. Coal Surcharge Cited. Attacks Lighting Analysis. Sees Juggling of Shapes. Sees Regulation Broken Down. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/element-87-located-by-alabama-research-auburn-scientists-detect-it.html | ELEMENT 87 LOCATED BY ALABAMA RESEARCH; Auburn Scientists Detect It in Lepidolite and Pollucite--Only One Element Now Unknown. | True | | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/other-manhattan-sales-two-dwellings-held-for-nearly-half-a-century.html | OTHER MANHATTAN SALES.; Two Dwellings Held for Nearly Half a Century Change Hands. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/one-municipal-bond-issue-to-be-put-on-market-today.html | One Municipal Bond Issue To Be Put on Market Today | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/cinema-guild-gets-auditorium.html | Cinema Guild Gets Auditorium. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/mrs-goossens-married-becomes-bride-of-daniel-j-reagn-of-paris.html | MRS. GOOSSENS MARRIED.; Becomes Bride of Daniel J. Reagn of Paris Embassy in London. | True | Wireless to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/house-for-bar-on-flag-desecration.html | House for Bar on Flag Desecration. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/peddie-wrestlers-win-2315.html | Peddie Wrestlers Win, 23-15. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/metcalf-denies-joining-in-pool.html | Metcalf Denies Joining in Pool. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/to-pick-herrick-memorial-french-president-heads-committee-to-make.html | TO PICK HERRICK MEMORIAL.; French President Heads Committee to Make Selection and Raise Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/mrs-fr-ford-gives-reception.html | Mrs. F.R. Ford Gives Reception. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/appreciation-of-editorial.html | Appreciation of Editorial. | True | SAMUEL DAVIS. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/fourth-world-title-goes-to-miss-henie-winners-of-worlds-figure.html | FOURTH WORLD TITLE GOES TO MISS HENIE; WINNERS OF WORLD'S FIGURE SKATING CHAMPIONSHIPS IN THE GARDEN LAST NIGHT. | True | By Vernon van Ness. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/sackett-arrives-in-berlin-as-envoy-american-boy-scouts-cheer-new.html | SACKETT ARRIVES IN BERLIN AS ENVOY; American Boy Scouts Cheer New Ambassador and His Wife at the Station. FRIENDS WELCOME THEM Former Senator at Hotel Pending Choice of Embassy Quarters-- Press Pays Him Tribute. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/davis-mentioned-for-world-court-roscoe-pound-and-james-brown-scott.html | DAVIS MENTIONED FOR WORLD COURT; Roscoe Pound and James Brown Scott Also Talked Of for Post Hughes Held. OUR ADHERENCE A QUESTION Unless Senate Ratifies Root Protocol America Cannot Participate In Election of Judges. | True | Wireless to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/cocacola-profits-up-2521-in-1929-company-reports-increase-in-its.html | COCA-COLA PROFITS UP 25.21% IN 1929; Company Reports Increase in Its Sales for the Seventh Consecutive Year. SHARP ADVANCE IN SURPLUS R.W. Woodruff, President, Tells Stockholders of His Policy of Expansion. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/parsifal-as-a-benefit-special-night-performance-april-16-to-aid.html | "PARSIFAL" AS A BENEFIT.; Special Night Performance April 16 to Aid Women's Summer Schools. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/12-convicted-in-consulate-gesture.html | 12 Convicted in Consulate Gesture. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/article-1-no-title-greek-wins-beauty-prize-girl-is-chosen-in-paris.html | Article 1 -- No Title; GREEK WINS BEAUTY PRIZE. Girl Is Chosen in Paris to Represent Europe in Brazilian Tourney. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/nurses-school-opened-mgr-brady-dedicates-mens-home-at-st-vincents.html | NURSES' SCHOOL OPENED.; Mgr. Brady Dedicates Men's Home at St. Vincent's Hospital. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/bartle-sets-golf-mark-scores-68-for-amateur-course-record-at-palm.html | BARTLE SETS GOLF MARK.; Scores 68 for Amateur Course Record at Palm Beach Club. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/new-york-life-announces-its-third-record-in-a-month.html | New York Life Announces Its Third Record in a Month | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/mrs-catt-to-speak-on-militarism.html | Mrs. Catt to Speak on Militarism. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/mexicos-new-administration.html | MEXICO'S NEW ADMINISTRATION | True | | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/article-3-no-title-bright-hues-predominate-at-pageant-hereensembles.html | Article 3 -- No Title; Bright Hues Predominate at Pageant Here--Ensembles Are Popular. CHILDREN PRESENT CIRCUS More Than 200 Models Shown by Junior Wear League--1,500 Buyers Attend. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/deegan-to-welcome-fidac-chosen-by-mayor-to-head-reception-of.html | DEEGAN TO WELCOME FIDAC.; Chosen by Mayor to Head Reception of Veterans' Congress Visitors. | True | | |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/us-industrial-alcohol-company.html | U.S. Industrial Alcohol Company | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/daughter-of-savins-first-wife.html | Daughter of Savin's First Wife. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/coalition-slashes-chemicals-tariffs-wins-six-of-nine-rollcalls-in.html | COALITION SLASHES CHEMICALS TARIFFS; Wins Six of Nine Roll-Calls in Senate, Mostly to Cut Committee Rates. REPUBLICANS WILL CONFER Watson Voices Fear for Bill--Curtis Absent on a Tie Vote and Regulars Lose. First Tie Vote of Session. Other Changes Effected. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/false-pride-takes-feature-at-miami-home-in-front-for-first-time-in.html | FALSE PRIDE TAKES FEATURE AT MIAMI; Home in Front for First Time in Year, Beating Sun Broom by a Length. WORKMAN SCORES DOUBLE Besides Winning on 6-Year-Old False Pride, He Rides Sam Sweeney to Victory. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/holiday-scores-success-in-paris-american-company-gives-barry-play.html | 'HOLIDAY' SCORES SUCCESS IN PARIS; American Company Gives Barry Play Before a Gala Audience. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/committee-defers-moscowitz-report-action-on-impeachment-move.html | COMMITTEE DEFERS MOSCOWITZ REPORT; Action on Impeachment Move Against New York Judge Is Put Off Indefinitely. MEMBERS SPLIT IN OPINION Some Think the Subcommittee's Decision Too Lenient--Others AskComplete Exoneration. | True | Special to The New York Times. | |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/plan-nurses-home-of-sixteen-stories-106th-st-plot-is-bought-by.html | PLAN NURSES HOME OF SIXTEEN STORIES; 106th St. Plot Is Bought by Builders From Italian Hospital for $1,500,000 Project. MARKET SHOWS SOME GAINS Several Other Housing Deals on the Upper East Side Reported by Brokers. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/vasconcelos-assails-regime-in-mexico-defeated-candidate-views-the.html | VASCONCELOS ASSAILS REGIME IN MEXICO; Defeated Candidate Views the Attack as Result of Government Imposed by Force. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/to-issue-5000000-bonds-british-american-oil-also-votes-twoforone.html | TO ISSUE $5,000,000 BONDS.; British American Oil Also Votes Two-for-One Stock Split. | True | | |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/grange-urges-ban-on-alien-criminals-convention-at-syracuse-asks.html | GRANGE URGES BAN ON ALIEN CRIMINALS; Convention at Syracuse Asks Deportation of Narcotic and Dry Law Offenders. LAUDS HOOVER FARM BOARD Dean Mann of Cornell Reports Trend of Youth Back to Farm Shown in College Enrolment. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/oldage-pension-bill-to-be-ready-feb-15-to-provide-1-a-day-for-needy.html | OLD-AGE PENSION BILL TO BE READY FEB. 15; To Provide $1 a Day for Needy More Than 65 Years Old, Mrs. J.B. Aimler Says. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/excustoms-guard-seized-with-liquor-ousted-agent-and-aids-held-when.html | EX-CUSTOMS GUARD SEIZED WITH LIQUOR; Ousted Agent and Aids Held When Shot Stops Their Taxi on Thirty-Fourth Street. CONTRABAND IS FOUND Wild Pursuit Follows Refusal of Men to Stop as They Leave CityOwned Pier With Load. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/adler-clinic-closed-at-medical-centre-officials-at-the-institution.html | ADLER CLINIC CLOSED AT MEDICAL CENTRE; Officials at the Institution Fail to Throw Light on Viennese Psychologist's Action. | True | | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/fox-pays-500000-poli-interest.html | Fox Pays $500,000 Poli Interest. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/greens-trial-opens-in-double-murder-prosecutor-says-insult-to-boxer.html | GREEN'S TRIAL OPENS IN DOUBLE MURDER; Prosecutor Says Insult to Boxer by Brother of Victim Led to Shooting. JURY QUICKLY CHOSEN Jack Diamond, Who Was Indicted With Defendant, in Hotsy Totsy Club Case, Is Not Mentioned. Jury Chosen in 2 Hours. Says Green Threatened to Shoot. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/fl-holmes-church-loses-4-trustees-with-pastor-under-fire-in-stock.html | F.L. HOLMES CHURCH LOSES 4 TRUSTEES; With Pastor Under Fire in Stock Deals, They Quit Board of Divine Science Institution. WOMAN SCORES PREACHER Says Leadership Falls Short—State Bureau Investigates Merger of Mining Companies. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/attack-on-ortiz-rubio-disturbs-washington-capital-had-felt-mexico.html | ATTACK ON ORTIZ RUBIO DISTURBS WASHINGTON; Capital Had Felt Mexico Was Well on Road to End of Disorders. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/a-daughter-to-mrs-j-holmes-daly.html | A Daughter to Mrs. J. Holmes Daly | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/the-biased-wet-press-one-suggests-an-explanation-of-an-attitude-of.html | THE "BIASED WET PRESS"; One Suggests an Explanation of an Attitude of the Drys. | True | ELMER DAVIS. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/edwin-pugh-novelist-dies-in-london-at-56-author-of-many-volumes.html | EDWIN PUGH, NOVELIST, DIES IN LONDON AT 56; Author of Many Volumes Worked in a City Office Before He Took Up Writing. | True | Special Cable to THE NEW YORK TIMES. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/roosevelt-hunting-aggressive-chief-for-utility-board-governor-seeks.html | ROOSEVELT HUNTING AGGRESSIVE CHIEF FOR UTILITY BOARD; Governor Seeks in Successor to Prendergast Alert Protector of People's Rights. WILL NOT HURRY DECISION All of State's Fifty-eight Cities Prepare to Protest Phone Rates at Hearings. COUNCIL BROUGHT CHARGES Community Group's Criticism In Albany When Chairman Offered Resignation. Pooley's Retirement Expected. Cities' Line Up for Phone Fight. ROOSEVELT HUNTING AGGRESSIVE CHIEF Refers to City's Phone Bill. | True | By W.a. Warn. Special To the New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/ranger-six-secures-vail-and-quenneville-trades-heximer-for.html | RANGER SIX SECURES VAIL AND QUENNEVILLE; Trades Heximer for Springfield Stars—Cougars and Rangers at Garden Tonight. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/machine-tool-orders-rise-recent-inquiries-said-to-have-developed.html | MACHINE TOOL ORDERS RISE; Recent Inquiries Said to Have Developed Into Real Business. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/honored-by-metropolitan-life.html | Honored by Metropolitan Life. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/fred-smith-bennett-head-of-new-york-cotton-firm-bearing-his-name.html | FRED SMITH BENNETT .; Head of New York Cotton Firm Bearing His Name Dies in Florida. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/wh-alford-dies-a-nash-executive-vice-president-and-controller-of.html | W.H. ALFORD DIES, A NASH EXECUTIVE; Vice President and Controller of Auto Company Succumbs to Heart Disease. KNOWN AS PHILANTHROPIST Gave Large Sums to Y.M.C.A. and Religious Building Enterprises -- Son Was Killed in 1928. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/asks-ocean-mail-run-here-to-yarmouth-eastern-steamship-company.html | ASKS OCEAN MAIL RUN, HERE TO YARMOUTH; Eastern Steamship Company Applies to Postal Subcommittee for Extension of Service. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/barr-brothers-five-wins-triumphs-over-national-city-2112-in-bankers.html | BARR BROTHERS FIVE WINS; Triumphs Over National City , 2112, in Bankers' League Game. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/playchoice-chooses-rebound.html | Playchoice Chooses "Rebound." | True | | C1B58794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/paris-shows-reserve-on-submarine-accord-angloamerican-indication-of.html | PARIS SHOWS RESERVE ON SUBMARINE ACCORD; Anglo-American Indication of Dropping of Abolition Demand Causes Satisfaction. Special Cable to THE NEW YORK TIMES. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/robins-get-luque-in-mweeny-trade-no-cash-involved-in-pitching-deal.html | ROBINS GET LUQUE IN M'WEENY TRADE; No Cash Involved in Pitching Deal With Reds--Giants Sign Three Players. DUROCHER TO CINCINNATI Yankees Let Infielder Go for Cash and Player to Be Named Later --Giants Open Camp Feb. 17. | True | By John Drebinger. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/us-steel-reports-1000-new-pensioners-payments-to-employes-of.html | U.S. STEEL REPORTS 1,000 NEW PENSIONERS; Payments to Employes of Corporation and Subsidiaries in1929 Up $452,190. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/mrs-hannah-buley-davis-real-daughter-of-the-revolution-dies-at-the.html | MRS. HANNAH BULEY DAVIS.; Real Daughter of the Revolution Dies at the Age of 92. | True | Special to The New York Times. | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/speed-south-american-mails-plane-relays-rush-it-here.html | Speed South American Mails; Plane Relays Rush It Here | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/hughes-is-applauded-in-house.html | Hughes Is Applauded in House. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/average-price-of-bank-stocks-gains-five-points-in-month.html | Average Price of Bank Stocks Gains Five Points in Month | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/nassau-transactions-jones-estate-sells-137acre-tract-in-woodbury.html | NASSAU TRANSACTIONS; Jones Estate Sells 137-Acre Tract in Woodbury. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/sees-value-in-byrd-work-canadian-explorer-says-we-will-profit.html | SEES VALUE IN BYRD WORK.; Canadian Explorer Says We Will Profit Commercially. | True | | C1B58794 |
| 1930-02-06 | 1930-02-06 | https://www.nytimes.com/1930/02/06/archives/crashes-enliven-tiny-airplane-flights-schoolboys-of-city-bring.html | 'CRASHES ENLIVEN TINY AIRPLANE FLIGHTS; Schoolboys of City Bring Models for Endurance Contest at 71st Regiment Armory. | True | | C1B58794 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/say-only-convicts-used-guns-in-riot-auburn-officers-and-troopers-at.html | SAY ONLY CONVICTS USED GUNS IN RIOT; Auburn Officers and Troopers at Murder Trial Declare Tear Gas Was Their Sole Weapon. TELL HOW JOHNSON DIED Captured Prisoner Was Sent Into Line of Fellow Mutineers' Fire, State's Witnesses Testify. | True | From a Staff Correspondent of The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/fall-in-the-bank-rates.html | FALL IN THE BANK RATES. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/erie-places-car-orders-buys-from-four-companiespr-r-and-other-roads.html | ERIE PLACES CAR ORDERS.; Buys From Four Companies--P.R. R. and Other Roads Also Purchasing | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/young-republicans-see-party-betrayed-charge-some-district-leaders.html | YOUNG REPUBLICANS SEE PARTY BETRAYED; Charge Some District Leaders Either Take Tammany Pay or Let Elections Go by Default. FIND CITY RANKS IN CHAOS Demand That Present Chiefs Be Recognized by National Heads or Be Ousted. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/430000-lent-on-new-building.html | $430,000 Lent on New Building. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/trust-in-six-months-had-793576-loss-united-states-shares-reports.html | Trust in Six Months Had $793,576 Loss; United States Shares Reports Value Drop | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/hide-prices-recede-futures-off-in-all-positions-sales-totaling.html | HIDE PRICES RECEDE; Futures Off In All Positions, Sales Totaling 1,160,000 Pounds. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/ortiz-rubio-tells-sons-not-to-worry-telegram-informs-two-students.html | ORTIZ RUBIO TELLS SONS NOT TO WORRY; Telegram Informs Two Students in Gettysburg Academy His Condition Is Satisfactory. Hoover Sends Message. Senate Expresses Sympathy. Sympathy From French President. Congratulations From Brazil. Lindbergh Flies Glider 27 Minutes. | True | Special to The New York Times. | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/backs-new-child-aid-body-theodore-roosevelt-becomes-honorary-head.html | BACKS NEW CHILD AID BODY; Theodore Roosevelt Becomes Honorary Head of Porto Rican Group. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/continues-inquiry-into-rca-as-trust-obrian-informs-senate-committee.html | CONTINUES INQUIRY INTO R.C.A. AS 'TRUST'; O'Brian Informs Senate Committee Government Will Prosecute if "Justified." HARBORD ATTACKS CARLTON Declares Western Union Head Was Actuated by Personal Interest inRadio Hearing Testimony. Says Competitors Attack R.C.A. Asks Removal of Merger Ban. Points to Western Union Contracts. Supports Cozens's Amendment. Text of Letter to Senator. Donovan and Staff Resigned. Patents Complicate the Case. Study Legal Questions Involved. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/church-and-drama-theatre-party.html | Church and Drama Theatre Party. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/deerfield-academy-gets-gift-of-100000-thomas-cochran-makes-initial.html | DEERFIELD ACADEMY GETS GIFT OF $100,000; Thomas Cochran Makes Initial Donation in Campaign for $1,500,000 Endowment. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/police-department.html | Police Department. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/de-waid-receives-architects-medal-honored-by-new-york-chapter-at.html | D.E. WAID RECEIVES ARCHITECTS MEDAL; Honored by New York Chapter at Dinner on Ile de France for Distinguished Work. HEADS NATIONAL CAMPAIGN Is Directing Raising of $600,000 to Develop The Octagon in Washington as Arts Centre. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/bronx-union-swimmers-win.html | Bronx Union Swimmers Win. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/foote-brothers-to-double-capital.html | Foote Brothers to Double Capital. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/australia-picks-young-stars-for-1930-davis-cup-quest.html | Australia Picks Young Stars For 1930 Davis Cup Quest | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/brookhart-charges-railroad-rebating-reciprocal-buying-from-swift.html | BROOKHART CHARGES RAILROAD REBATING; "Reciprocal Buying" From Swift and Armour Interests Alleged in Demand for Inquiry. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/oleomargarine-law-extended-by-house-750000000-pounds-of-cooking.html | OLEOMARGARINE LAW EXTENDED BY HOUSE; 750,000,000 Pounds of Cooking Compound Added to Category Subject to 10-Cent Tax. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/hs-martin-willed-1000000-to-children-testament-of-sw-straus-co.html | H.S. MARTIN WILLED $1,000,000 TO CHILDREN; Testament of S.W. Straus & Co. Official Explains He Provided for Wife in His Lifetime. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/b-o-heads-consider-next-step-in-merger-study-mahaffies-letter-in.html | B. & O. HEADS CONSIDER NEXT STEP IN MERGER; Study Mahaffie's Letter in Which Lack of Financial Details Was Criticized. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/byrd-men-fight-fire-in-radio-storehouses-mischievous-dog-enlivens.html | Byrd Men Fight Fire in Radio Storehouses; Mischievous Dog Enlivens Swift Battle | True | By Russell Owen.wireless To the New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/britannic-ready-in-june-largest-britishbuilt-motorship-is-nearing.html | BRITANNIC READY IN JUNE.; Largest British-Built Motorship Is Nearing Completion. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/richmond-rate-reduced-rediscount-figure-put-at-4-per-cent-effective.html | RICHMOND RATE REDUCED.; Rediscount Figure Put at 4 Per Cent, Effective Today. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/jeannette-flagg-engaged-to-wed-her-troth-to-william-gest-stratford.html | JEANNETTE FLAGG ENGAGED TO WED; Her Troth to William Gest Stratford Announced by Her Brother — Other Betrothals. | True | | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/hold-nine-suspects-in-price-abduction-new-haven-judge-frees-six-men.html | HOLD NINE SUSPECTS IN PRICE ABDUCTION; New Haven Judge Frees Six Men and a Woman Under Bond --Bail Is Denied to 2 Here. VICTIM ENTERS A HOSPITAL Wealthy Realty Man, 62, Is Suffering From Effects of Beating and Starvation. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/wills-for-probate.html | Wills for Probate. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/cuban-sugar-brings-189c-one-agney-sells-50000-bagsits-years-sales.html | CUBAN SUGAR BRINGS 1.89C.; One Agney Sells 50,000 Bags--Its Year's Sales 162,208 Long Tons. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/heads-bank-on-site-where-he-peddled-max-weinstein-flooded-with.html | HEADS BANK ON SITE WHERE HE PEDDLED; Max Weinstein Flooded With Congratulations at Opening of Industrial National. AN IMMIGRANT IN 1893 Sold Candy, Saved Money, Started in Cloak Business and Finally Reorganized Russek's. Bank Occupies Whole Floor. Stared Work at 11 Years of Age. Budd Whod's Bank Loans Paid. Bank Stockholders Dine on Liner. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/see-drama-looking-up-guilds-appointment-of-rea-pleases-london.html | SEE DRAMA LOOKING UP.; Guild's Appointment of Rea Pleases London Theatrical Circles. | True | Wireless to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/holds-congress-to-tariff-pledge-taber-tells-state-grange-at.html | HOLDS CONGRESS TO TARIFF PLEDGE; Taber Tells State Grange at Syracuse the Farmers Demand Adequate Protection. DECLARES TAXES UNEQUAL National Master Condemns Irrigation and Reclamation Projects in the Face of Surplus Production. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/woman-rudich-freed-gets-life-sentence-shoplifter-reported-first-of.html | WOMAN RUDICH FREED GETS LIFE SENTENCE; Shoplifter Reported First of Sex Convicted as Baumes Law Fourth Offender. FAINTS ON HEARING FATE Summons Issued for Lawyer She Accused of Taking $500 to "Fix" Her Case. WOMAN SHOPLIFTER GETS LIFE SENTENCE Brower Discusses Lawyer's Case. McAdoo Reviews Case. Awaited Action of Bar. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/movie-director-weds-actress.html | Movie Director Weds Actress. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/five-hungarians-held-for-slaying-husbands-evidence-indicates-new.html | FIVE HUNGARIANS HELD FOR SLAYING HUSBANDS; Evidence Indicates New Mass Poisoning Case--Exhumations Ordered by Police. | True | Wireless to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/drys-on-jury-taste-liquid-eight-wets-also-sample-it-and-all-then.html | DRYS ON JURY TASTE LIQUID; Eight Wets Also Sample It and All Then Vote for Acquittal. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/onesided-benefit-farm-relief-measures-seen-as-political-and.html | ONE-SIDED BENEFIT.; Farm Relief Measures Seen as Political and Economic Mistake. BASIS OF FACTS NEEDED. Discussions of Dry Law Should Be Tinged With Reason. The Press and Prohibition. Difficult, but It Has Been Done. | True | HENRY WARE ALLEN.PAUL S. DAVIS.WALLACE H. FINCH.C.R. FERRALL. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/coaches-organize-high-school-group-19-football-mentors-form.html | COACHES ORGANIZE HIGH SCHOOL GROUP; 19 Football Mentors Form Association Here and Elect W. D. Pulvermacher President. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/fixed-many-cases-bogus-lawyer-says-joseph-wolfman-tells-grand-jury.html | 'FIXED' MANY CASES, BOGUS LAWYER SAYS; Joseph Wolfman Tells Grand Jury He Connived With Court Attaches and Policemen. HE ABSOLVES MAGISTRATES Posed as Attorney Four Years and Sometimes Made $500 a Week, He Declares. STORY IMPRESSES CRAIN Prosecutor Withholds Names of Those Accused by Man Jailed on Larceny Charge. | True | | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/egypt-votes-power-for-british-accord-only-five-deputies-oppose-plea.html | EGYPT VOTES POWER FOR BRITISH ACCORD; Only Five Deputies Oppose Plea of Cabinet for Mandate to Negotiate Treaty. FUTILE DEBATE IS HEATED Premier Forecasts Long and Friendly Cooperation With London on Basis of Henderson Proposals. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/hollwood-moves-to-check-equity-producers-and-film-actors-revise.html | HOLLWOOD MOVES TO CHECK EQUITY; Producers and Film Actors Revise Contract to Better Working Conditions. THE ACTORS NOT TO STRIKE Agreement Reached at Quiet Conferences After Reports of Proposed New Move by Equity. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/changes-in-organizations-ww-freeman-becomes-chairman-of.html | CHANGES IN ORGANIZATIONS; W.W. Freeman Becomes Chairman of Intercontinents Power Company. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/find-forged-1-notes-on-polish-communist-warsaw-police-trace.html | FIND FORGED $1 NOTES ON POLISH COMMUNIST; Warsaw Police Trace Counterfeit $100 and $20 Bills to Russia and Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/say-nicholas-is-to-wed-bucharest-reports-link-prince-with-maria.html | SAY NICHOLAS IS TO WED.; Bucharest Reports Link Prince With Maria Cristina of Spain. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/near-east-aid-cost-1033000-in-1929-relief-organization-adopts.html | NEAR EAST AID COST $1,033,000 IN 1929; Relief Organization Adopts $2,497,000 Budget for Next Three Years. SEVEN GET DODGE MEDALS Five Women and Two Men Honored Here, One of Them Posthumously--Officers Are Re-elected. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/hoovers-entertain-for-longworths-state-dinner-given-at-white-house.html | HOOVERS ENTERTAIN FOR LONGWORTHS; State Dinner Given at White House for the Speaker and His Wife. POLITICAL FLAVOR LACKING Nearly All the Guests Representative of Circles Other Than Governmental. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/walker-will-urge-16-health-centres-mayor-tells-neighborhood-group.html | WALKER WILL URGE 16 HEALTH CENTRES; Mayor Tells Neighborhood Group He Favors City Building Fund of $4,000,000. BACKS WYNNE'S PROGRAM Committee Agrees to Meet the Overhead Costs With Outside Financial Donations. 'Blue and the Gray' Ends Tomorrow SCREEN NOTES. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/princeton-student-freed-judge-reconsiders-30day-sentence-for.html | PRINCETON STUDENT FREED; Judge Reconsiders 30-Day Sentence for Abusing Policeman. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/shoemaker-beats-hurd-by-125-to-66-tightens-hold-on-lead-in.html | SHOEMAKER BEATS HURD BY 125 TO 66; Tightens Hold on Lead in Championship Pocket Billiards--Cole Beats Collins, 125-98. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/london-times-lauds-stimsons-statement-says-it-appears-to-offer-a.html | LONDON TIMES LAUDS STIMSON'S STATEMENT; Says It Appears to Offer a Basis Acceptable to both Countries-- Praises 'Candid Merits.' | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/bronx-corner-taxpayer-sold.html | Bronx Corner Taxpayer Sold. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/fort-lauderdale-to-pay-city-officials-plan-outlined-to-holders-of.html | FORT LAUDERDALE TO PAY.; City Officials' Plan Outlined to Holders of Bonds in Default. | True | | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/air-line-in-china-assails-nanking-american-company's-contract-is.html | AIR LINE IN CHINA ASSAILS NANKING; American Company's Contract Is Repudiated, but Concern Is Not Told of Action. MAKES APPEAL TO JOHNSON Our Envoy Is Asked to Confirm Nationalist Move, Laid to Power of Postal Employes. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/joins-youngstown-sheet-mathers-election-seen-as-indicating-merger.html | JOINS YOUNGSTOWN SHEET.; Mather's Election Seen as indicating Merger With Republic. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/dickens-fellowship-dinner-tonight.html | Dickens Fellowship Dinner Tonight. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/police-slayer-gets-life-third-of-kansas-city-gang-convicted-after.html | POLICE SLAYER GETS LIFE.; Third of Kansas City Gang Convicted After Patrolman's Death. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/span-over-chesapeake-bay-advocated-by-gov-ritchie.html | Span Over Chesapeake Bay Advocated by Gov. Ritchie. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/first-units-deeded-for-park-in-south-tennessee-and-north-carolina.html | FIRST UNITS DEEDED FOR PARK IN SOUTH; Tennessee and North Carolina Turn Over 150,000 Acres in Smoky Mountains. AREA ACCEPTED BY WILBUR Governors Say Rest of Land for National Playground Will Be Acquired Soon. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/de-martino-guest-at-tea-signora-fausta-vittoria-mergarini-sculptor.html | DE MARTINO GUEST AT TEA.; Signora Fausta Vittoria Mengarini, Sculptor, Host to Ambassador. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/airline-to-panama-ends-its-first-year-planes-have-flown-more-than.html | AIRLINE TO PANAMA ENDS ITS FIRST YEAR; Planes Have Flown More Than 500,000 Miles Without Any Accidents. MAIL ON SCHEDULE TIME All Machines Equipped With Radio and Keep in Constant Touch With Ground Stations. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/dry-ice-patents-upheld-federal-circuit-court-enjoins-the-carbice.html | DRY ICE PATENTS UPHELD.; Federal Circuit Court Enjoins the Carbice Corporation's Practices. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/brokers-loans-up-57000000-in-week-3402000000-total-reported-by.html | BROKERS' LOANS UP $57,000,000 IN WEEK; $3,402,000,000 Total Reported by Federal Reserve--Banks Here Show $105,000,000 Rise. BIG DECLINE FOR "OTHERS" $101,000,000 Drop Shown-- Interior Institutions Advance Their Figure $52,000,000. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/savage-school-scores-girl-swimmers-defeat-long-island-university-37.html | SAVAGE SCHOOL SCORES.; Girl Swimmers Defeat Long Island University, 37 to 7. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/traders-fined-in-russia-violated-tax-payment-rules.html | Traders Fined in Russia; Violated Tax Payment Rules | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/bond-prices-show-little-headway-government-group-only-one-on-stock.html | BOND PRICES SHOW LITTLE HEADWAY; Government Group Only One on Stock Exchange to Show Substantial Gains. DECLINE IN FOREIGN LOANS Domestic Convertible Issues Are Irregular at Close--Day's Trading More Active. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/amateurs-in-garden-tonight.html | Amateurs in Garden Tonight. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/steel-ingot-output-lower-for-january-3786319-tons-estimated-by.html | STEEL INGOT OUTPUT LOWER FOR JANUARY; 3,786,319 Tons Estimated by Institute, Decline of 704,035 From Year Ago. INCREASE OVER DECEMBER 890,050 Tons Gain Shown, but Total Is Smaller Than Any Other 1929 Month Except November. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/reiner-renews-contract-will-conduct-cincinnati-symphony-orchestra.html | REINER RENEWS CONTRACT.; Will Conduct Cincinnati Symphony Orchestra for Another Year. | True | Special to The New York Times. | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/bank-of-england-cuts-rate-reduction-to-4-fourth-drop-in-four-months.html | BANK OF ENGLAND CUTS RATE.; Reduction to 4 %, Fourth Drop in Four Months, Heartens London. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/mme-hempel-sings-for-children.html | Mme. Hempel Sings for Children. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/actresss-suit-a-mystery-papers-are-missing-in-case-settled-at.html | ACTRESS'S SUIT A MYSTERY.; Papers Are Missing in Case Settled at Pittsburgh. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/fordham-cub-five-wins-defeats-loyola-high-team-214-hine-is-high.html | FORDHAM CUB FIVE WINS; Defeats Loyola High Team, 21-4-- Hine Is High Scorer. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/beauty-contestants-will-go-to-riviera-nineteen-european-girls-led.html | BEAUTY CONTESTANTS WILL GO TO RIVIERA; Nineteen European Girls, Led by Alice Diplarakos of Greece, Later to Go to Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/rebecca-west-ill-in-paris-author-became-sick-there-after-her-arrival.html | REBECCA WEST ILL IN PARIS; Author Became Sick There After Her Arrival Two Weeks Ago. | True | Wireless to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/gains-recorded-by-rubber-sales-are-957-tons-with-closing-quotations.html | GAINS RECORDED BY RUBBER; Sales Are 957 Tons, With Closing Quotations Firm. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/liner-in-4-days-late-milwaukees-captain-reports-encountering-two.html | LINER IN 4 DAYS LATE.; Milwaukee's Captain Reports Encountering Two Hurricanes. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/gold-imports-1656000-only-158000-reported-exported-from-new-york-in.html | GOLD IMPORTS $1,656,000.; Only $158,000 Reported Exported From New York in Week. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/states-still-to-acquire-land.html | States Still to Acquire Land. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/paper-concerns-drop-agreement.html | Paper Concerns Drop Agreement. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/players-of-the-game-thomas-j-healey-hp-whitneys-new-trainer.html | Players of the Game; Thomas J. Healey---H.P. Whitney's New Trainer | True | By Bryan Field. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/skating-champions-at-benefit-today-stars-who-performed-in-figure.html | SKATING CHAMPIONS AT BENEFIT TODAY; Stars Who Performed in Figure Events at Garden to Appear at Crystal Lake, N.J. OTHER EXHIBITIONS LISTED Miss Henie Assured of Invitation to Carnival Before King and Queen of England. To Appear at New Haven. Plan to Sail Feb. 21. | True | By Vernon van Ness. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/illness-cuts-board-for-phone-inquiry-prendergast-out-of-case-and.html | ILLNESS CUTS BOARD FOR PHONE INQUIRY; Prendergast Out of Case and Only Two Members Left to Resume Hearing Today. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/fogg-museum-gets-botticelli-christ-long-lost-painting-of-him.html | FOGG MUSEUM GETS BOTTICELLI 'CHRIST'; Long Lost Painting of Him Wearing Crown of Thorns Brought to America. WAS FOUND IN ROME Picture From Collection of Prince Massimo Acquired by Art Gallery at Cambridge, Mass. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/burlap-rises-a-little-only-two-deliveries-traded-with-sales-200000.html | BURLAP RISES A LITTLE; Only Two Deliveries Traded, With Sales 200,000 Yards. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/roosevelt-confers-on-court-reforms-he-expresses-hope-for-passage-of.html | ROOSEVELT CONFERS ON COURT REFORMS; He Expresses Hope for Passage of Bill After Talking With State Bar Association. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/final-junior-assembly-tonights-dance-to-be-preceded-by-many-dinners.html | FINAL JUNIOR ASSEMBLY.; Tonight's Dance to Be Preceded by Many Dinners for Debutantes. | True | | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/dr-adler-is-silent-on-closing-of-clinic-gives-no-reason-but.html | DR. ADLER IS SILENT ON CLOSING OF CLINIC; Gives No Reason, but Indicates He Found Psychological Institution 'Not Very Successful.' | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/admiral-cf-hughes-slightly-ill.html | Admiral C.F. Hughes Slightly Ill. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/synthetic-oil-made-from-coke-in-germany-tests-now-being-made-to.html | SYNTHETIC OIL MADE FROM COKE IN GERMANY; Tests Now Being Made to Find Out if Process Is Practical on Large Scale. | True | Wireless to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/edge-frames-trade-pact-french-government-also-drafting-commercial.html | EDGE FRAMES TRADE PACT.; French Government Also Drafting Commercial Treaty. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/financial-markets-stock-exchange-prices-lower-bank-rates-reduced-at.html | FINANCIAL MARKETS; Stock Exchange Prices Lower -- Bank Rates Reduced at London and New York. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/eligibles-silent-on-world-court-jb-scott-and-john-w-davis-wont.html | ELIGIBLES SILENT ON WORLD COURT; J.B. Scott and John W. Davis Won't Comment, and Pound Is Surprised at Mention. DELAY ON CHOICE IS LIKELY American Committee Is Expected to Wait Before Submitting Name of Hughes's Successor. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/graham-knocks-out-rackow.html | Graham Knocks Out Rackow. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/oxford-crew-head-quits-after-clash-graham-who-insisted-on-right-to.html | OXFORD CREW HEAD QUITS AFTER CLASH; Graham, Who Insisted on Right to Get Place in Boat, Gives Up Post. CASE WITHOUT PARALLEL Tinne, Whose Status Caused Coaches to Resign, Is Chosen to Succeed Graham. Difficulties Apparently Settled. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/mme-bori-sings-role-of-melisande-pelleas-et-melisande-given-for.html | MME. BORI SINGS ROLE OF MELISANDE; "Pelleas et Melisande" Given for First Time This Season With Johnson as Pelleas. HASSELMANS IS CONDUCTOR Performance at Metropolitan, With Some Exceptions, Is Lacking in Atmosphere and Texture. | True | By Olin Downes. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/community-trust-grows-1847815-added-to-funds-last-year200994.html | COMMUNITY TRUST GROWS; $1,847,815 Added to Funds Last Year--$200,994 Expended. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/miss-richardson-to-wed-on-feb-28-will-became-mrs-lambert-l-borden.html | MISS RICHARDSON TO WED ON FEB. 28; Will Become Mrs. Lambert L. Borden in Chapel of St. Theresa, Pittsfield, Mass. MRS. J.D. BOWEN'S BRIDAL Her Marriage to Jack Q.H. Smith Tomorrow a Surprise as Their Troth Was Unannounced. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/plan-corporation-to-buy-up-grain-wheat-committee-recommends-to-farm.html | PLAN CORPORATION TO BUY UP GRAIN; Wheat Committee Recommends to Farm Board the Formation of a Stabilization Body. WOULD REDUCE SURPLUS Proposed Emergency Organization, Through Federal Loans, Would Keep Part of Crop Off Market. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/urges-our-entry-into-world-court-babcock-sees-step-as-actual.html | URGES OUR ENTRY INTO WORLD COURT; Babcock Sees Step as "Actual Foundation for Hope Peace Will Not Be Broken." STRESSES JUDICIAL IDEAL Carnegie Endowment Official Tells Americans in Paris of Need for Law and Justice. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/war-veterans-hold-liberty-ball-tonight-reunion-of-77th-divisions.html | WAR VETERANS HOLD LIBERTY BALL TONIGHT; Reunion of 77th Division's Members to Take Place at thePark Lane. | True | | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/levi-a-ault-dies-founder-of-ink-firm-cincinnati-manufacturer-gave.html | LEVI A. AULT DIES; FOUNDER OF INK FIRM; Cincinnati Manufacturer Gave Park Tract to City--Active in Many Enterprises. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/houghton-hailed-at-steuben-dinner-von-prittwitz-lauds-exenvoys-part.html | HOUGHTON HAILED AT STEUBEN DINNER; Von Prittwitz Lauds Ex-Envoy's Part in Restoring Amicable Relations With Germany. GERARD JOINS IN ACCLAIM Society Sends Greetings to Naval Conference Delegates--Hoover in Letter of Tribute. German Envoy in Tribute. Hails New Diplomacy. Gerard Tells of Difficulties. Has Had Notable Career. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/sisters-die-on-way-to-party-in-bronx-one-elderly-woman-expires-in.html | SISTERS DIE ON WAY TO PARTY IN BRONX; One Elderly Woman Expires in Auto and Grief Causes Other to Collapse. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/stroock-heads-seminary-board.html | Stroock Heads Seminary Board. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/stimson-gives-out-our-naval-program-parity-with-britain-at-15.html | STIMSON GIVES OUT OUR NAVAL PROGRAM, PARITY WITH BRITAIN AT 15 BATTLESHIPS AND RIGHT OF DUPLICATION IN CRUISERS; SUGGESTS CUTS AT ONCE Would Equalize Fleets in 1931 Instead of Waiting Until 1942. WANTS CATEGORY SHIFTS America Would Have Option of Reducing Large Cruisers to Increase Smaller. JAPANESE RATIO FLEXIBLE Proportion Would Not Be Same in Every Class--No Proposals Yet to French and Italians. Comes as a Surprise. Statement Forecast. $100,000,000 to Be Saved. | True | By L.c. Speers. Special Cable To the New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/dividends-announced-extra-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Declared by Directors. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/as-condict-loses-suit-jury-returns-verdict-for-parents-of-exwife-in.html | A.S. CONDICT LOSES SUIT.; Jury Returns Verdict for Parents of Ex-Wife in Alienation Suit. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/ny-central-force-gets-stock-at-130-railroad-plans-issue-of-75000.html | N.Y. CENTRAL FORCE GETS STOCK AT $130; Railroad Plans Issue of 75,000 Shares to Sell to Employes on Instalments. LATEST QUOTATION $183 Offering Follows Recent Sale of 356,699 to Company's Stockholders. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/member-bank-reserve-deposits-gain-holdings-of-discounted-bills-drop.html | Member Bank Reserve Deposits Gain; Holdings of Discounted Bills Drop | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/state-reforestation-is-joined-by-counties-board-will-speed-plan-to.html | STATE REFORESTATION IS JOINED BY COUNTIES; Board Will Speed Plan to Put to Use 1,000,000 Acres of Abandoned Farms. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/straus-asks-help-in-park-campaign-says-program-to-be-launched-feb.html | STRAUS ASKS HELP IN PARK CAMPAIGN; Says Program to Be Launched Feb. 25 Should Meet City's Needs for Generations. COST PUT AT $25,000,000 Putnam Tells Bronx Chamber That Leadership of World Belongs to English-Speaking Peoples. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/william-r-proctor-broker-dies-at-66-remarried-after-1927-divorce-it.html | WILLIAM R. PROCTOR, BROKER, DIES AT 66; Remarried After 1927 Divorce, It Is Revealed, but Family Refuses Name of Wife. HE WAS GENEALOGY EXPERT Descendant of English Soldier Who Fought Indians at Sudbury, He Began as an Architect. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/local-ticket-agencys-license-is-revoked-centre-seats-were-back-of.html | Local Ticket Agency's License Is Revoked.; "Centre Seats" Were Back of Goal Posts | True | Special to The New York Times. | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/seniors-at-columbia-sounded-on-marriage-college-magazine-sponsors.html | SENIORS AT COLUMBIA SOUNDED ON MARRIAGE; College Magazine Sponsors Questionnaire to Stir Interest in"New Set of Morals." | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/eckener-would-land-here-he-will-ask-lakehurst-permit-to-extend.html | ECKENER WOULD LAND HERE; He Will Ask Lakehurst Permit to Extend Brazil Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/vatican-city-raises-pontifical-banner-armed-forces-turn-out-in-full.html | VATICAN CITY RAISES PONTIFICAL BANNER; Armed Forces Turn Out in Full Array on Eighth Anniversary of Election of Pope Pius XI. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/song-racket-charge-brings-2-into-court-men-held-under-copyright-law.html | 'SONG RACKET' CHARGE BRINGS 2 INTO COURT; Men Held Under Copyright Law as Publishers of Yellow Sheets Sold on Streets. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/jewish-theatrical-guild-memorial.html | Jewish Theatrical Guild Memorial. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/lee-and-walsh-score-weiner-and-wolff-also-win-in-class-a-three.html | LEE AND WALSH SCORE; Weiner and Wolff Also Win in Class A Three Cushions. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/challenges-dr-rypins-jc-judge-charges-chiropractors-are-persecuted.html | CHALLENGES DR. RYPINS; J.C. Judge Charges Chiropractors Are Persecuted Under State Law. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/ward-wins-match-in-title-squash-defending-champion-conquers.html | WARD WINS MATCH IN TITLE SQUASH; Defending Champion Conquers Barnwell, 15-6, 15-5, 15-5, as World Open Starts. CAHILL ELIMINATES DOYLE Triumphs by 15-1, 15-4, 15-3 Score --Clark Turns Back Sullivan by 15-1, 15-6, 15-5. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/brailowsky-plays-with-philharmonic-russian-pianist-performs-chopin.html | BRAILOWSKY PLAYS WITH PHILHARMONIC; Russian Pianist Performs Chopin Concerto With Great Sympathy. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/reading-matter-wanted.html | Reading Matter Wanted. | True | E.L. YORDAN. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/chicago-attempts-to-sell-own-bonds-thompson-will-try-to-market-tax.html | CHICAGO ATTEMPTS TO SELL OWN BONDS; Thompson Will Try to Market Tax Warrants to Individuals within the City. ONE IS PAID TO CONTRACTOR One New York Concern Makes Inquiry-- School Head Has Little Success First Day Here. Caldwell Is Optimistic. Fabre Wins Snowshoe Derby. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/amoskeag-mills-announce-dividend-on-stock-and-a-five-per-cent-bonus.html | Amoskeag Mills Announce Dividend on Stock And a Five Per Cent Bonus to All Employes | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/civic-theatre-to-play-in-philadelphia-only-limits-its-outoftown.html | CIVIC THEATRE TO PLAY IN PHILADELPHIA ONLY; Limits Its Out-of-Town Tour to Two Weeks' Engagement Beginning on April 7. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/mrs-lawler-bows-on-florida-links-white-plains-entry-defeated-by.html | MRS. LAWLER BOWS ON FLORIDA LINKS; White Plains Entry Defeated by Miss Henry in Tourney at Miami Beach, 4 and 2. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/edisto-571-shot-wins-yosemite-handicap-eighty-earold-gelding-catches.html | EDISTO, 57-1 SHOT, WINS YOSEMITE HANDICAP; Eight-Year-Old Gelding Catches Crofton in Final Strides of Agua Caliente Feature. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/gold-still-flows-into-bank-of-france-weeks-addition-90000000.html | GOLD STILL FLOWS INTO BANK OF FRANCE; Week's Addition 90,000,000 Francs-- Home Discounts Are Reduced by 1,577,000,000. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/for-added-judge-in-third-circuit.html | For Added Judge in Third Circuit. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/oppose-railroad-merger-executives-of-new-england-lines-testify-at.html | OPPOSE RAILROAD MERGER.; Executives of New England Lines Testify at Boston Hearing. | True | | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/hall-beats-jenkins-by-thrilling-rally-within-point-of-bowing-to.html | HALL BEATS JENKINS BY THRILLING RALLY; Within Point of Bowing to Young New Yorker, He Braces to Win, 9-11, 13-11, 6-0. HUNTER LOSES IN DOUBLES He and Throckmorton Put Out by Swaythll-Harte, 13-11, 4-6, 6-4, in National Indoor Tennis. Jenkins Shows Fine Defense. Bowman More Aggressive. THE SUMMARIES. | True | By Allison Danzig. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/frank-d-fairbanks-dead-founder-of-oldtime-boston-hat-store-retired.html | FRANK D. FAIRBANKS DEAD.; Founder of Old-Time Boston Hat Store Retired in 1900. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/princeton-jayvees-lose-defeated-by-benn-ac-hockey-team-by-6-to-3.html | PRINCETON JAYVEES LOSE.; Defeated by Benn A.C. Hockey Team by 6 to 3. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/conacher-scores-three-goals.html | Conacher Scores Three Goals. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/madrid-overjoyed-at-broad-amnesty-foresees-freedom-of-thought-in.html | MADRID OVERJOYED AT BROAD AMNESTY; Foresees Freedom of Thought in Spain With Prisoners' Release and Return of Exiles.IS TRIBUTE TO LATE QUEEN Decree Published on Anniversary of Death of Alfonso's Mother,Who Greatly Disliked Primo. Decree Anticipated. Provisions of the Decree. Political Parties Reorganizing. Demand Seville Mayor Quit. Portuguese Town Feels Tremor. | True | Wireless to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/new-bank-office-opens-today.html | New Bank Office Opens Today. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/stocks-close-strong-recovery-follows-weakening-about-noonbank.html | STOCKS CLOSE STRONG; Recovery Follows Weakening About Noon--Bank Issues Are Irregular. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/60-independents-ask-dress-strike-peace-seek-return-of-employes-to.html | 60 INDEPENDENTS ASK DRESS STRIKE PEACE; Seek Return of Employes to Shops on Union's Terms as 2,000 More Quit Work. ALBANY CONFERENCE TODAY Four Groups Name Delegates to Discuss Settlement With Roosevelt and Lehman. 30,000 WORKERS NOW IDLE Mass Picketing Causes Only Minor Disorders--900 More Go Out In Suburban Areas. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/young-and-energetic.html | YOUNG AND ENERGETIC. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/fire-department.html | Fire Department. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/stimson-statement-is-spur-to-parley-announcement-on-battleships-and.html | STIMSON STATEMENT IS SPUR TO PARLEY; Announcement on Battleships and Cruisers Marks the First Big Accomplishment. | True | By Edwin L. James. Special Cable To the New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/guests-to-fly-here-for-aviation-show-mayor-thacher-and-wife-of.html | GUESTS TO FLY HERE FOR AVIATION SHOW; Mayor Thacher and Wife of Governor Expected in Plane FromAlbany for Opening Today. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/air-clinic-heads-for-home-five-american-surgeons-honored-in.html | AIR CLINIC HEADS FOR HOME; Five American Surgeons Honored in Venezuela Leave for Colombia. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/london-wool-sales.html | LONDON WOOL SALES. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/assail-border-shooting-members-of-canadian-parliament-denounce-our.html | ASSAIL BORDER SHOOTING.; Members of Canadian Parliament Denounce Our Patrols. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/frank-gardner-dead-of-stroke-in-paris-retired-engineer-once-worked.html | FRANK GARDNER DEAD OF STROKE IN PARIS; Retired Engineer Once Worked With Hoover and Was Friend of Czar Nicholas. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/to-search-jungles-in-brazil-for-briton-capt-ah-morris-expedition.html | TO SEARCH JUNGLES IN BRAZIL FOR BRITON; Capt. A.H. Morris, Expedition Head, Believes Col. P.H. Fawcett Is Held Captive by Tribe. | True | Wireless to THE NEW YORK TIMES. | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/explains-taxi-uniform-bid-sinnott-says-drivers-need-not-buy-from.html | EXPLAINS TAXI UNIFORM BID; Sinnott Says Drivers Need Not Buy From Selected Company. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/senator-wagners-speech-attacking-wickersham-plans-quotes-president.html | Senator Wagner's Speech Attacking Wickersham Plans; Quotes President Hoover. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/fordham-quintet-triumphs-35-to-20-beats-johns-hopkins-as-weiss.html | FORDHAM QUINTET TRIUMPHS, 35 TO 20; Beats Johns Hopkins as Weiss Scores 14 Points, His Long Shots Featuring Game. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/miss-lloyd-first-in-fencing-test-captures-vince-gold-medal-by.html | MISS LLOYD FIRST IN FENCING TEST; Captures Vince Gold Medal by Defeating Miss Von Hansa in a Fence-Off by 5-3. VICTOR DROPS ONE BOUT Bows to Miss Von Hansa by 5-2 In Regular Competition--Mrs. Van Buskirk Third. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/to-give-new-war-play-producer-of-journeys-end-acquires-naval-drama.html | TO GIVE NEW WAR PLAY.; Producer of "Journey's End" Acquires Naval Drama, "B.J.I." | True | Wireless to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/money.html | MONEY. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/coffee-exchange-admits-two.html | Coffee Exchange Admits Two. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/sails-to-push-soviet-contract.html | Sails to Push Soviet Contract. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/condemns-jamaica-canal-house-committee-urges-dropping-of.html | CONDEMNS JAMAICA CANAL.; House Committee Urges Dropping of Gravesend-Jamaica Bay Plan. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/set-dartmouth-records-noyes-and-donner-better-pole-vault-and-broad.html | SET DARTMOUTH RECORDS.; Noyes and Donner Better Pole Vault and Broad Jump Marks. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/owens-is-stopped-by-carnera-in-2d-final-round-lasts-23-seconds.html | OWENS IS STOPPED BY CARNERA IN 2D; Final Round Lasts 23 Seconds, Giving Italian Third Straight Knockout Victory. RIGHTS TO JAW END BOUT Victor Has Triumphed Over Three Rivals in 6 Minutes 20 Seconds -- 8,000 See Newark Fight. Shaw Retires in Fourth. Referee Saves Pelozo. | True | By James P. Dawson. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/chancellor-clips-miami-track-mark-runs-mile-and-sixteenth-in-144-25.html | CHANCELLOR CLIPS MIAMI TRACK MARK; Runs Mile and Sixteenth in 1:44 2-5 to Beat Molasses Jane in Shore Crest Purse. PUTS UP A GAME FINISH Scores by Half a Length and Pays Backers 2-1-- Dunmore Leads Tutti Frutti for Third. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/french-paper-money-at-a-new-high-total-70338000000-francs-was-in.html | FRENCH PAPER MONEY AT A NEW HIGH TOTAL; 70,338,000,000 Francs Was in Circulation Last Week--Gold Imports Lower. | True | Wireless to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/to-lower-cotton-acreage-growers-committee-moves-to-cut-it-to.html | TO LOWER COTTON ACREAGE; Growers' Committee Moves to Cut It to 40,000,000 Acres This Year. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/marlow-victor-with-cue-defeats-waldron-in-final-of-english.html | MARLOW VICTOR WITH CUE.; Defeats Waldron in Final of English Billiards at Doyle's. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/snow-flake-first-in-iceboat-test-wins-initial-trial-race-at-long.html | SNOW FLAKE FIRST IN ICEBOAT TEST; Wins Initial Trial Race at Long Branch in Series to Pick a Defender. IMP TAKES SECOND EVENT Jack Frost, Pennant Winner Ten Years Ago, Comes Home Second in Both Competitions. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/thirteen-blasts-at-a-fire-shatter-kearny-chemical-warehouseflames.html | THIRTEEN BLASTS AT A FIRE.; Shatter Kearny Chemical Warehouse--Flames Menace Plant. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/cs-wagner-dies-former-owner-of-steel-company-at-danville-pa-was.html | C.S. WAGNER DIES; Former Owner of Steel Company at Danville, Pa., Was Flying Instructor During War. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/separation-case-quashed-court-says-couple-wed-35-years-should-not.html | SEPARATION CASE QUASHED.; Court Says Couple Wed 35 Years Should Not Be Suing. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/morris-plan-is-defended-official-denies-sales-of-certificates-in.html | MORRIS PLAN IS DEFENDED.; Official Denies Sales of Certificates in New Jersey Are Illegal. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/western-union-has-repaired-two-cables-broken-by-quake.html | Western Union Has Repaired Two Cables Broken by Quake | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/lafayette-five-on-top-defeats-washington-and-jefferson-2712-in-game.html | LAFAYETTE FIVE ON TOP.; Defeats Washington and Jefferson, 27-12, in Game at Easton. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/banker-in-steel-foundries-election-of-leehigginson-partner-causes.html | BANKER IN STEEL FOUNDRIES.; Election of Lee-Higginson Partner Causes Expansion Rumors. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/wheat-rallies-4c-after-break-of-2c-leading-new-york-operator.html | WHEAT RALLIES 4C AFTER BREAK OF 2C; Leading New York Operator Credited With Heavy Buying at New Lows on Crop. CORN ALSO ENDS WITH GAIN Cash and Commission Houses Boost Rye by Purchases-- Rise Follows Rye's Drop. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/willing-to-reopen-katovis-case.html | Willing to Reopen Katovis Case. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/appleby-defeats-kling-triumphs-300151-in-22-innings-in-182-cue.html | APPLEBY DEFEATS KLING.; Triumphs, 300-151, in 22 Innings In 18.2 Cue Championship. Matsuyama Breaks Even. Hagenlacher Defeats Jordan. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/hendren-sets-record-in-trinidad-cricket-english-star-batsman-scores.html | HENDREN SETS RECORD IN TRINIDAD CRICKET; English Star Batsman Scores 205 Runs Against West Indies-- England Wins 2d Match. Second Match to England. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/baldwin-not-to-quit-scores-rothermere-tory-leader-tells-party-mps.html | BALDWIN NOT TO QUIT; SCORES ROTHERMERE; Tory Leader Tells Party M.P.'s He Will Have No Connection With Man Who Assailed Him. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/women-ask-parley-for-big-reduction-present-petitions-for-millions.html | WOMEN ASK PARLEY FOR BIG REDUCTION; Present Petitions for Millions in Four Countries, Warning That Some Have Vote. MacDONALD ANSWERS THEM Stresses Conference Is but One of Series and Main Problem Is to Wed Peace and Security. Stress That They Have Vote. Sees Series of Parleys. | True | BY Clarence K. Streit. Special Cable To the New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/miss-hopwood-gains-st-augustine-final-defeats-miss-smith-4-and-2-in.html | MISS HOPWOOD GAINS ST. AUGUSTINE FINAL; Defeats Miss Smith, 4 and 2, in Handicap Golf--Mrs. Howe Wins by Default. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/lays-p-sittacosis-to-germ-in-humans-ligniers-bacteriologist-says-it.html | LAYS PSITTACOSIS TO GERM IN HUMANS; Ligniers, Bacteriologist, Says It Associates Itself With Microbe in Sick Parrots. ENDEAVORING TO ISOLATE IT Declares in Argentina That Disease Is Not Epidemic Which Need Cause Widespread Alarm. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/lane-for-big-liners-off-brooklyn-urged-port-authority-chief-wants.html | LANE FOR BIG LINERS OFF BROOKLYN URGED; Port Authority Chief Wants Bay Ridge Channel Widened for Docking 1,000-Foot Ships. FAVORS A 2,000-FOOT WAY South Brooklyn Only Place Having Long Piers Which Lacks Proper Berthing Facilities, He Says. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/will-rogers-back-seasick-in-gales-says-many-thought-he-boarded-ile.html | WILL ROGERS BACK; SEASICK IN GALES; Says Many Thought He Boarded Ile de France in Mid-Ocean as Storms Kept Him in Cabin. REPORTS ON HIS "MISSION" Liner Is Two Days Late Because of Havre Strike and High Seas, Termed Worst In Years. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/taft-has-best-day-since-his-return-he-showed-the-most-decided.html | TAFT HAS BEST DAY SINCE HIS RETURN; He Showed the Most Decided Improvement Yet, Physicians' Evening Bulletin Says. TAKES MORE NOURISHMENT But His Assimilation of Food Has Become a Problem--Sleeping Potions Induce Rest. The Physicians Bulletins. Stream of Callers Continues. Frohman Recalls Taft's Show. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/albany-gets-city-plea-for-reopening-budget-berry-in-first-action-of.html | ALBANY GETS CITY PLEA FOR REOPENING BUDGET; Berry, in First Action of Kind, Asks Bill Be Offered to Allow Pay Rise of Police and Firemen. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/business-world-spring-trends-still-lacking-valentine-candy-box.html | BUSINESS WORLD; Spring Trends Still Lacking. Valentine Candy Box Orders Up. See French Influence Reduced. Curtain Trade Stresses Price. Strike Cuts Silk Orders. Ordering Of Plated Ware Lags. Rayon Orders Show Up Well. Bleached Cottons Prices Firm. Burlap Market Very Dull. Gray Goods Prices Steady. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/value-of-peace-to-empire-commander-bellairs-publishes-pamphlet.html | VALUE OF PEACE TO EMPIRE; Commander Bellairs Publishes Pamphlet Foreseeing Great Gains. | True | Wireless to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/will-pick-iceboats-for-pennant-series-north-shrewsbury-club.html | WILL PICK ICEBOATS FOR PENNANT SERIES; North Shrewsbury Club Challengers to Meet Long Branch--Lack of Wind Ends Race. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/bravate-defense-calls-for-whalen-asks-court-to-order-his-return.html | BRAVATE DEFENSE CALLS FOR WHALEN; Asks Court to Order His Return From Florida to Testify "Hold-Up Was Faked." 3 MORE IDENTIFY PRISONER Dr. Joseph Feraca Tells of Finding Detective's Pistol--State Completes Its Case. Defense Motions Rejected. Three Identify Bravate. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/review-of-the-day-in-realty-market-leaseholds-and-a-few-scattered.html | REVIEW OF THE DAY IN REALTY MARKET; Leaseholds and a Few Scattered Sales Are Reported in Quiet Manhattan Trading. DEAL NEAR TIMES SQUARE Benjamin Benenson Sells His Lease on Building Adjoining the Southwest Corner of Broadway. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/young-democrats-dance-annual-event-of-their-junior-league-will-take.html | YOUNG DEMOCRATS DANCE; Annual Event of Their Junior League Will Take Place Tonight. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/aviation-show-goes-on-the-air-today-intricate-system-of-switching.html | AVIATION SHOW GOES ON THE AIR TODAY; Intricate System of Switching Microphones Will Carry Proceedings From Various Places. | True | | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/navys-own-diving-bell-used-on-submarine-bringing-men-from-the-s4-at.html | Navy's Own Diving Bell Used on Submarine, Bringing Men From the S-4 at 70-Foot Depth | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/blease-sees-a-mystery-senator-asks-why-taft-was-permitted-to-resign.html | BLEASE SEES A MYSTERY.; Senator Asks Why Taft Was Permitted to Resign. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/mei-lanfang-arrives-tomorrow.html | Mei Lan-fang Arrives Tomorrow. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/sports-of-the-times-a-limited-engagement.html | Sports of the Times; A Limited Engagement. | True | By John Kieran. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/jockey-club-names-officials-for-racing-ws-vosburgh-again.html | JOCKEY CLUB NAMES OFFICIALS FOR RACING; W.S. Vosburgh Again Handicapper--Post Positions to Be Redrawn in Case of Added Starters. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/innkeeper-gives-clue-to-missing-general-thinks-koutiepoff-abductors.html | INNKEEPER GIVES CLUE TO MISSING GENERAL; Thinks Koutiepoff Abductors, in Car With Bag Big Enough for a Body, Stopped at His Hotel. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/guggenheim-heiress-has-marriage-voided-mrs-gorman-allowed-to-resume.html | GUGGENHEIM HEIRESS HAS MARRIAGE VOIDED; Mrs. Gorman Allowed to Resume Maiden Name--Hearing Is Open. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/four-hurt-in-strike-fight-millinery-pickets-clash-with-negro-strike.html | FOUR HURT IN STRIKE FIGHT; Millinery Pickets Clash With Negro Strike-Breakers in Street. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/electrical-engineers-inspect-bay-of-fundy-power-site.html | Electrical Engineers Inspect Bay of Fundy Power Site | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/james-k-crawford-tulsa-oil-man-dead-president-of-sperry-oil-and-gas.html | JAMES K. CRAWFORD, TULSA OIL MAN, DEAD; President of Sperry Oil and Gas Company, Was Head of Tulsa Baseball Club. IN INDUSTRY FOR 45 YEARS Fought In Porto Rico During War With Spain as Volunteer From Pennsylvania. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/prr-to-vote-on-rise-in-capital-authorized-total-stock-will-be.html | P.R.R. TO VOTE ON RISE IN CAPITAL; Authorized Total Stock Will Be Increased From $700,000,000 to $870,000,000. ISSUE NOT EXPECTED NOW Expansion of Electrification and Retirement of Bond Issues Among Projects. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/iowa-friends-of-the-farmer.html | IOWA FRIENDS OF THE FARMER | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/carter-troop-dies-popular-lecturer-succumbs-at-the-age-of-60-after.html | CARTER TROOP DIES; POPULAR LECTURER; Succumbs at the Age of 60 After an Illness of Several Weeks. LONG COLLEGE PROFESSOR Had Served on Faculties of University of Chicago and Trinity College, Toronto. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/less-damage-at-ashland-place-fire.html | Less Damage at Ashland Place Fire. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/mercury-at-11-here-as-severe-cold-grips-east-snow-and-rising.html | Mercury at 11 Here as Severe Cold Grips East; Snow and Rising Temperature Expected Today | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/break-puts-cotton-lowest-since-1927-renewed-selling-cuts-2-a-bale.html | BREAK PUTS COTTON LOWEST SINCE 1927; Renewed Selling Cuts $2 a Bale From Prices Here After Foreign Quotations Fall. BUYING POWER IS LACKING Decline Sends New Orleans Figures to 1 Cents Under Government Loan Basis. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/pilot-dies-in-leap-from-plane-in-spin-elliot-de-lisser-killed-when.html | PILOT DIES IN LEAP FROM PLANE IN SPIN; Elliot De Lisser Killed When His Parachute Fails to Open Fully in 150-Foot Fall. CRAFT DIVES THROUGH ROOF Five In Mineola House Escape Injury--Victim Was Taking Test for Commercial License. | True | Special to The New York Times. | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/donner-eliminated-in-class-c-squash-loses-to-hanson-in-national.html | DONNER ELIMINATED IN CLASS C SQUASH; Loses to Hanson in National Play at Harvard Club--Hynson Defeats Flack. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/bail-agent-is-held-as-forger-of-bond-staten-island-man-admits-he.html | BAIL AGENT IS HELD AS FORGER OF BOND; Staten Island Man Admits He Altered Name on Document, but Blames Two Lawyers. SAYS HE THOUGHT IT LEGAL Police Lieutenant Who Accepted Bond in Liquor Case Now Faces Departmental Charges. | True | | |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/ce-clement-dies-during-an-operation-cousin-of-secretary-of-the-navy.html | C.E. CLEMENT DIES DURING AN OPERATION; Cousin of Secretary of the Navy Fails to Regain Consciousness -- Had Passed Heart Test. | True | | |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/three-deny-seeing-night-club-slayer-brother-of-one-victim-says-he.html | THREE DENY SEEING NIGHT CLUB SLAYER; Brother of One Victim Says He Was Too Intoxicated to Know Much of What Happened. OTHERS HID FROM SHOTS Two Who Were at Table With Green Declare They Were Not Questioned Till 3 Weeks Ago. Boxer Describes Shooting. Cassidy Tells of Drinks. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/senate-democrats-row-on-tariff-item-george-assails-colleagues-in.html | SENATE DEMOCRATS ROW ON TARIFF ITEM; George Assails Colleagues in High Rate Put on Camphor-- Harrison Replies to Him. MOTION BY KEAN ADOPTED Coalition Presses Cuts in Other Duties, With Regulars Fighting on Each Roll-Call. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/new-mill-for-youngstown-sheet.html | New Mill for Youngstown Sheet. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/maniu-gains-in-polls-rumanian-government-party-heavy-favorite-in.html | MANIU GAINS IN POLLS; Rumanian Government Party Heavy Favorite in Elections. | True | Wireless to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/silk-prices-irregular-closing-is-firm-after-sales-of-90-bales-on.html | SILK PRICES IRREGULAR.; Closing Is Firm After Sales of 90 Bales on Exchange. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/cruiser-pensacola-put-in-commission-first-of-treaty-vessels-built.html | CRUISER PENSACOLA PUT IN COMMISSION; First of 'Treaty Vessels,' Built in Brooklyn at Cost of $11,000,000, Rated at 32 Knots.HAS A CREW OF 640 MENRear Admiral de Steiguer TurnsOver Vessel in Ceremony atthe Navy Yard. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/utility-earnings-statements-for-last-year-issued-by-public-service.html | UTILITY EARNINGS; Statements for Last Year Issued by Public Service Corporations. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/press-digging-for-eielson-men-at-wreck-scene-are-now-directed-by.html | PRESS DIGGING FOR EIELSON; Men at Wreck Scene Are Now Directed by Russian Flier. | True | | |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/reiselt-double-victor-takes-two-blocks-from-cochran-at-3.html | REISELT DOUBLE VICTOR.; Takes Two Blocks From Cochran at 3 Cushions--Runs 17. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/wagner-denounces-juryless-courts-urged-for-dry-law-senator-attacks.html | WAGNER DENOUNCES JURYLESS COURTS, URGED FOR DRY LAW; Senator Attacks Wickersham Board's Proposal as Violating Constitutional Rights. SAYS REPORT MISSES MARK President's Words on 'Grave Abuses' Under Prohibition Held to Mean a Wide Inquiry. HOUSE WETS BACK DRY BILL Support Transfer of Enforcement, Saying Move Will Further Prove the Law's Failure. Recalls President's Words. Withdraws Inquiry Resolution. WAGNER DENOUNCES JURYLESS COURTS La Guardia for Transfer Bill. Mrs. Willebrandt Is Quoted. Says Bill Hastens Drys' Defeat. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/four-ships-to-sail-three-to-dock-today-ide-de-france-bound-for.html | FOUR SHIPS TO SAIL, THREE TO DOCK TODAY; Ide de France Bound for Europe --Veendam, Carmania and Orizba Are Due. | True | | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/testify-in-dreyfus-inquiry-new-york-detectives-in-dot-king-case.html | TESTIFY IN DREYFUS INQUIRY; New York Detectives in Dot King Case Appear in Washington. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/would-scrap-23d-st-cars-association-petitions-for-bus-line-to.html | WOULD SCRAP 23D ST. CARS; Association Petitions for Bus Line to Replace Crosstown Trolleys. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/le-levassor-dies-at-84-cincinnati-organists-family-was-related-to.html | L.E. LEVASSOR DIES AT 84.; Cincinnati Organist's Family Was Related to Lafayette. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/william-ellis-coale-baltimore-insurance-man-dies-of-heart-disease.html | WILLIAM ELLIS COALE; Baltimore Insurance Man Dies of Heart Disease in Hospital. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/approves-preference-in-mail-contracts-house-committee-will-report.html | APPROVES PREFERENCE IN MAIL CONTRACTS; House Committee Will Report Bill Favoring Buyers of Shipping Board Lines. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/nyac-five-routs-montclair-ac-5231-losers-run-up-184-early-lead.html | N.Y.A.C. FIVE ROUTS MONTCLAIR A.C., 52-31; Losers Run Up 18-4 Early Lead Until Winged Foot Regulars Take the Floor. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/silver-bullion.html | SILVER BULLION. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/defer-submarine-decision-italians-want-security-and-other.html | DEFER SUBMARINE DECISION; Italians Want Security and Other Settlements First. | True | By Arnaldo Cortesi. Special Cable To The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/lafayette-swimmers-victors.html | Lafayette Swimmers Victors. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/army-flier-is-killed-reserve-officers-plane-in-collision-with.html | ARMY FLIER IS KILLED.; Reserve Officer's Plane in Collision With Another in Texas. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/witnesses-to-stay-wed-loretta-youngs-mother-to-drop-annulment-suit.html | WITNESSES TO "STAY WED."; Loretta Young's Mother to Drop Annulment Suit. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/gets-british-ratification-geneva-also-receives-indias-approval-of.html | GETS BRITISH RATIFICATION.; Geneva Also Receives India's Approval of Optional Clause. | True | Wireless to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/progress-is-made-on-rival-systems-reconciliation-is-slowly-coming.html | PROGRESS IS MADE ON RIVAL SYSTEMS; Reconciliation Is Slowly Coming Between Global Tonnage Plan and Category Listing. TO DRAFT DOUBLE SCHEME Subcommittee Will Seek Method Aiming to Settle Divergence as to Subdivisions of Ships. | True | By P.j. Philip. Special Cable To the New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/to-sell-exdukes-forest-berlin-bank-demands-sale-of-saxealtenburg.html | TO SELL EX-DUKE'S FOREST.; Berlin Bank Demands Sale of SaxeAltenburg Property. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/upholds-dry-trials-without-any-juries-dean-pound-tells-house.html | UPHOLDS DRY TRIALS WITHOUT ANY JURIES; Dean Pound Tells House Committee Commissioner Hearings Would Be Constitutional. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/danger-to-labor-denied-macdonalds-security-is-stressed-to-reassure.html | DANGER TO LABOR DENIED.; MacDonald's Security Is Stressed to Reassure Many Delegates. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/stimson-entertained-scots-guards-officers-and-paris-press-group-are.html | STIMSON ENTERTAINED.; Scots Guards Officers and Paris Press Group Are Hosts. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/suits-by-charles-bright-action-against-rockefeller-and-others-not.html | SUITS BY CHARLES BRIGHT.; Action Against Rockefeller and Others Not Similar to Earlier One. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/census-supervisors-announced-by-bureau-thirtysix-in-the-state-will.html | CENSUS SUPERVISORS ANNOUNCED BY BUREAU; Thirty-six in the State Will Each Have 200 Enumerators for Canvass in April. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/elevated-motor-road-sanctioned-in-detroit-council-agrees-on.html | ELEVATED MOTOR ROAD SANCTIONED IN DETROIT; Council Agrees on Ordinance Enabling Joseph A. Bower toBuild Speedway. | True | Special to The New York Times. | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/new-bonds-for-20000000-offered-to-investors-today.html | New Bonds for $20,000,000 Offered to Investors Today | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/the-submerged-tariff.html | THE SUBMERGED TARIFF. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/98529-fords-in-month-7000-cars-daily-is-february-schedulehudson.html | 98,529 FORDS IN MONTH; 7,000 Cars Daily Is February Schedule--Hudson Shipments 18,948. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/92178971-insurance-tax-of-1928-levies-by-states-only-3956708-went.html | $92,178,971 INSURANCE TAX; Of 1928 Levies by States Only $3,956,708 Went to Bureaus. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/rev-dr-pisek-dies-pastor-for-46-years-served-jan-hus-bohemian.html | REV. DR. PISEK DIES; PASTOR FOR 46 YEARS; Served Jan Hus Bohemian Church Entire Time--Lay Assistant Six Years. HAD WED 11,582 COUPLES And Not One of Them Was Divorced -- Oldest Pastor in Presbytery In Continuous Service. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/bestinshow-to-setter-connells-green-mountain-jim-is-ormond-beach.html | BEST-IN-SHOW TO SETTER.; Connell's Green Mountain Jim Is Ormond Beach Victor. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/stimson-and-briand-adopt-pact-to-cut-trout-tonnage.html | Stimson and Briand Adopt Pact to Cut Trout Tonnage | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/governor-to-rush-relief-in-hospipals-rebukes-republican-leaders-for.html | GOVERNOR TO RUSH RELIEF IN HOSPIPALS; Rebukes Republican Leaders for Delay on 6,000-Bed Measure as He Signs It. SENATE PASSES BANK BILL Provides $145,000 for Two More Examiners--48-Hour Working Week for Women Is Asked. Senate Passes Bank Examiner Bill More Time Asked for Estate Survey. 48-Hour Week Asked for Women. State Camp Board Proposed. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/calza-wins-match-throws-zelesniak-italian-wrestler-pins-rival-in-48.html | CALZA WINS MATCH, THROWS ZELESNIAK; Italian Wrestler Pins Rival in 48 Minutes 52 Seconds at the Coliseum. Mexico U. Loses to Centenary. Riverdale School Natators Win. McBurney Swimmers Score. Columbia Grammar Wins Swim. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/yugoslav-student-tries-to-kill-teacher-latter-dives-beneath-desk.html | YUGOSLAV STUDENT TRIES TO KILL TEACHER; Latter Dives Beneath Desk, Escaping Shots of Youth WhomHe Suspended. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/utilities-propose-300000000-union-central-public-service-in-deal.html | UTILITIES PROPOSE $300,000,000 UNION; Central Public Service in Deal With Forbes Interests for Portland Electric. TO PAY IN STOCK AND CASH Purchase From Holding Corporation Would Increase Central's Receipts to $40,000,000. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/air-transport-rift-nears-with-france-concern-rises-over-failure-to.html | AIR TRANSPORT RIFT NEARS WITH FRANCE; Concern Rises Over Failure to Agree on Reciprocity in West Indies and South America. TALK OF REPRISALS HERE But Barring of Ship Air Mail Might be Met by French Seizure of Our Planes. Counter-Proposal Rejected. Possibility of Reprisals. Surprise in Washington. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/dartmouth-opens-winter-carnival-3000-see-pageant-ushering-in-20th.html | DARTMOUTH OPENS WINTER CARNIVAL; 3,000 See Pageant Ushering In 20th Annual Event--Competition to Begin Today. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/mastrion-gains-decision-outpoints-bernard-in-tenround-feature-of.html | MASTRION GAINS DECISION.; Outpoints Bernard in Ten-Round Feature of Armory Card. | True | | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/rangers-tie-11-with-detroit-six-bun-cooks-goal-in-2d-period.html | RANGERS TIE, 1-1, WITH DETROIT SIX; Bun Cook's Goal in 2d Period Equalized by Hay in Same Session at Garden. AURIE, COUGAR WING, HURT Sustains Probable Concussion of Brain in Spill--Reise, Formerly of Americans, With Rangers. One Penalty in Two Periods. Score Is Tied. | True | By William E. Brandt. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/laborites-hold-seat-but-lose-many-votes-get-11543-in-sheffield.html | LABORITES HOLD SEAT BUT LOSE MANY VOTES; Get 11,543 in Sheffield District By-Election to 20,277 in the Poll Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/princeton-quintet-triumphs-by-3326-gets-away-to-early-lead-and-is.html | PRINCETON QUINTET TRIUMPHS BY 33-26; Gets Away to Early Lead and Is Never Headed in Game With Williams. GOODPASTURE LEADS DRIVE Dikovics, Playing First Contest Since His Injury 7 Weeks Ago, Shows Good Form. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/philadelphia-bank-merger-near.html | Philadelphia Bank Merger Near. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/palm-beach-guests-dine-at-everglades-norman-e-macks-entertain-at.html | PALM BEACH GUESTS DINE AT EVERGLADES; Norman E. Macks Entertain at Club for Former Gov. and Mrs. A.E. Smith of New York. OTTO H. KAHN DEPARTS Banker Returns to New York--Patronesses Plan for Concert of Bernardo Olshansky. Swimming Party Concert Patronesses. Miss Tilden Entertains. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/champions-chain-stores-st-louis-convention-speaker-says-they.html | CHAMPIONS CHAIN STORES; St. Louis Convention Speaker Says They Encourage Efficiency. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/la-argentina-ill-dancer-cancels-her-farewell-recital-and-also-her.html | LA ARGENTINA ILL.; Dancer Cancels Her Farewell Recital and Also Her Sailing. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/keeney-park-sale-looms-dwyer-heads-group-negotiating-for-purchase.html | KEENEY PARK SALE LOOMS; Dwyer Heads Group Negotiating for Purchase of Florida Track. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/mastbaum-home-is-sold-baptist-seminary-in-philadelphia-to-build-on.html | MASTBAUM HOME IS SOLD.; Baptist Seminary in Philadelphia to Build on Site. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/genaro-loses-bout-in-berlin-on-foul-new-yorker-disqualified-in-the.html | GENARO LOSES BOUT IN BERLIN ON FOUL; New Yorker Disqualified in the Seventh for Low Blow in Fight With Stein of Germany. Genaro Is Outweighed. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/30-giants-signed-for-1930-campaign-total-reached-with-receipt-of.html | 30 GIANTS SIGNED FOR 1930 CAMPAIGN; Total Reached With Receipt of Contracts From Veltman and Fisher, Recruits. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/brown-sextet-scores-triumphs-over-wesleyan-hockey-team-11-to-0.html | BROWN SEXTET SCORES; Triumphs Over Wesleyan Hockey Team, 11 to 0. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/hoover-praises-deming-persuades-civil-service-head-to-hold-office.html | HOOVER PRAISES DEMING.; Persuades Civil Service Head to Hold Office Until Relieved. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/city-finances-sound.html | CITY FINANCES SOUND. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/officials-quit-on-demand-colombian-street-demonstrants-succeed-in.html | OFFICIALS QUIT ON DEMAND.; Colombian Street Demonstrants Succeed in Getting Resignations. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/cote-at-106th-armory-tonight.html | Cote at 106th Armory Tonight. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/buys-stock-for-executives.html | Buys Stock for Executives. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/gets-five-years-for-trying-to-steal-gallon-of-wine.html | Gets Five Years for Trying To Steal Gallon of Wine | True | | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/westchester-deals-bronxville-house-and-yorktown-plots-change-hands.html | WESTCHESTER DEALS; Bronxville House and Yorktown Plots Change Hands. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/kentucky-governor-backs-bill-to-tax-homebrew-materials.html | Kentucky Governor Backs Bill To Tax 'Home-Brew' Materials | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/troop-withdrawal-contemplated.html | Troop Withdrawal Contemplated. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/canadas-win-in-vienna-toronto-sextet-defeats-national-six-of-poland.html | CANADAS WIN IN VIENNA.; Toronto Sextet Defeats National Six of Poland, 5 to 0. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/gold-medal-for-byrd-chicago-geographical-society-honors-polar-flier.html | GOLD MEDAL FOR BYRD.; Chicago Geographical Society Honors Polar Flier. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/tuttle-finds-girl-6-a-tool-in-drug-plot-charges-she-gave-heroin-to.html | TUTTLE FINDS GIRL, 6, A TOOL IN DRUG PLOT; Charges She Gave Heroin to Defendant, Then Ran Away as Agent Looked On. DECRIES 'SINISTER' TRAFFIC Three Others Seized In a Broadway Cafeteria, Alleged to be Narcotic Distributing Centre, Are Held. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/municipal-loans-award-and-offerings-of-new-bond-issues-to.html | MUNICIPAL LOANS; Award and Offerings of New Bond Issues to Investment Bankers Announced. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/finances-of-the-city-were-never-better-berry-points-out-he-says.html | FINANCES OF THE CITY WERE NEVER BETTER, BERRY POINTS OUT; He Says Statutory Bars Make Bankruptcy Such as Chicago Faces Impossible. HE REPLIES TO QUERIES Sinking Funds With $36,000,000 Surplus Are in Excellent Shape to Meet Obligations. FINDS CREDIT STRONGER Borrowing Margin Now Placed at $350,000,000 in Addition to $100,000,000 for Transit. Full Reports on Finances. SAYS CITY FINANCES NEVER WERE BETTER Reviews Budgetary Funds. Never in Better Shape. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/auto-concern-to-build-on-corner-in-newark-fortyacre-tract-in.html | AUTO CONCERN TO BUILD ON CORNER IN NEWARK; Forty-Acre Tract in Haworth Is Bought for Development Project. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/asks-2000-for-franchise-harrisburg-rights-in-new-yorkpennsylvania.html | ASKS $2,000 FOR FRANCHISE.; Harrisburg Rights in New YorkPennsylvania League Offered. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/polish-drys-campaign-stage-prohibition-week-in-interest-of-local.html | POLISH DRYS CAMPAIGN.; Stage Prohibition Week In Interest of Local Action. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/wants-preference-kept-olivier-says-abolishment-would-ruin-west.html | WANTS PREFERENCE KEPT.; Olivier Says Abolishment Would Ruin West Indian Sugar Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/pick-hoover-fishing-place-floridians-will-take-him-to-long-keypalm.html | PICK HOOVER FISHING PLACE; Floridians Will Take Him to Long Key--Palm Beach Supplies Boats. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/dr-frank-predicts-a-voting-boycott-calling-our-political-system-a.html | DR. FRANK PREDICTS A VOTING BOYCOTT; Calling Our Political System Inadequate, He Says in Future Half of Citizens Won't Vote. HIGHER TARIFF CRITICIZED C.L. McAleer Says It Would Hurt Sales--Le Boutiller Heads Dry Goods Retailers. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/atlantic-city-club-joins-ouster-fight-kiwanians-vote-109-to-39-to.html | ATLANTIC CITY CLUB JOINS OUSTER FIGHT; Kiwanians Vote 109 to 39 to Ask Resignations of Mayor and Four Others. OFFICIAL WASTE SCORED Seven Arrested in Vice Drive Get Suspended Sentences--Hotel Man Indicted on Drug Charge. Mitchell Answers Letter. Seven Get Suspended Sentences. Hotel Man Indicted. | True | Special to The New York Times. | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/roads-plan-bond-issues-new-york-central-and-louisville-nashville-to.html | ROADS PLAN BOND ISSUES; New York Central and Louisville & Nashville to Spend $12,000,000. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/nyu-five-beats-georgetown-2620-violet-leads-throughout-holding.html | N.Y.U. FIVE BEATS GEORGETOWN, 26-20; Violet Leads Throughout, Holding Advantage of 19 to 9in the First Half. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/french-editor-jailed-in-gazette-swindle-convicted-of-blackmailing.html | FRENCH EDITOR JAILED IN GAZETTE SWINDLE; Convicted of Blackmailing Woman Accused of Mulcting Thoussands of Investors. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/would-give-up-williams-deanship.html | Would Give Up Williams Deanship. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/wright-memorial-bill-in-house.html | Wright Memorial Bill in House. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/lehman-for-change-in-extradition-code-in-address-to-grand-jurors-of.html | LEHMAN FOR CHANGE IN EXTRADITION CODE; In Address to Grand Jurors of New York and Jersey He Says Roosevelt Favors Uniformity. POINTS TO PRESENT EVILS Crain Declares Courts Inquiry May Exonerate Some Magistrates Who Are Under Fire. Two Radical Changes Involved. Weapon Against Debt Collection. Crain Discusses Courts. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/enright-agency-disbanded-exinspector-belton-says-detective-concern.html | ENRIGHT AGENCY DISBANDED; Ex-Inspector Belton Says Detective Concern Was Unsuccessful. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/ailsa-maccoll-pianist-pleases.html | Ailsa MacColl, Pianist, Pleases. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/sackett-receives-the-berlin-press-newly-arrived-american-envoy-wins.html | SACKETT RECEIVES THE BERLIN PRESS; Newly Arrived American Envoy Wins Its Favor by Seeing Newspapermen First. EAGER TO FURTHER AMITY At Earlier Meeting With American Correspondents He Deftly Turns Question as to Instructions. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/two-held-here-without-bail.html | Two Held Here Without Bail. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/p-turnesastraub-win-in-pro-golf-final-triumph-over-the-mike.html | P. TURNESA-STRAUB WIN IN PRO GOLF FINAL; Triumph Over the Mike BradySpittall Team on HialeahCourse by 1 Up. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/jg-pfeiffer-dies-had-colorful-career-once-music-critic-to-court.html | J.G. PFEIFFER DIES; HAD COLORFUL CAREER; Once Music Critic to Court-- Played on Show Boat and at Metropolitan Opera. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/walker-may-forego-5cent-fare-clause-in-new-transit-bill-republicans.html | WALKER MAY FOREGO 5-CENT FARE CLAUSE IN NEW TRANSIT BILL; Republicans Get This Impression After Conference at Albany on Measure. MAYOR EXPECTS NO RISE Success of Short Term Financing Leads Him to Forego RateProvision, It Is Said. TO PLEAD FOR MEASURE Walker Notifies Governor He WillAppear at Capitol--Unification Plan's Prospects Brighten. Knight Is Noncommittal. WALKER MAY FOREGO 5-CENT FARE CLAUSE To Speak Here Tomorrow. B. M. T. Demands Expected. Untermyer Plan Opposed. Walker in Conference. | True | BY W. A. Warn. Special To The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/sklarek-committee-goes-on-german-radio-but-most-of-period-is-spent.html | SKLAREK COMMITTEE GOES ON GERMAN RADIO; But Most of Period Is Spent in Dispute by Investigators as to Propriety of Broadcast. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/text-of-secretary-stimsons-statement.html | Text of Secretary Stimson's Statement | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/army-man-rules-colorado-prison-colonel-hamrock-named-to-check.html | ARMY MAN RULES COLORADO PRISON; Colonel Hamrock, Named to Check Disorders, Plans Stern Discipline. BOARD DEFIES GOVERNOR Members Refuse to Resign--Act to Oust More Guards and Set Up Farm for Convicts. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/cuba-extends-attempt-to-use-power-in-the-gulf-stream.html | Cuba Extends Attempt to Use Power in the Gulf Stream | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/mabel-normand-very-ill-blood-transfusion-performed-to-aid-film-star.html | MABEL NORMAND VERY ILL.; Blood Transfusion Performed to Aid Film Star. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/copper-is-feature-on-nonferrous-market-domestic-transactions-11000.html | Copper Is Feature on Non-Ferrous Market; Domestic Transactions 11,000 Tons in Week | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/peasants-riches-a-myth-czechoslovak-finds-report-he-has-inherited.html | PEASANT'S RICHES A MYTH.; Czechoslovak Finds Report He Has Inherited $35,000,000 Untrue. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/chain-stores-sales-rise-649-for-month-total-of-23-concerns-for.html | CHAIN STORES' SALES RISE 6.49% FOR MONTH; Total of 23 Concerns for January Put at $101,432,898,Against $95,243,685. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/pays-stresemann-tribute-berlin-council-renames-streets-after-late.html | PAYS STRESEMANN TRIBUTE; Berlin Council Renames Streets After Late Foreign Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/gets-3700000-surety-bond-covers-goelet-interest-in-new-building-for.html | GETS $3,700,000 SURETY.; Bond Covers Goelet Interest in New Building for Knickerbocker Site. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/cornell-wrestlers-win-defeat-syracuse-18-to-12-three-falls-deciding.html | CORNELL WRESTLERS WIN.; Defeat Syracuse, 18 to 12, Three Falls Deciding Meet. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/markets-in-london-paris-and-berlin-stronger-tone-prevails-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Stronger Tone Prevails on the English Exchange--Credit Conditions Tighter. FRENCH STOCKS WEAKER Further Losses Shown All Along the Line--Prices Again Drop on German Boerse. Dull and Lower in Paris. Weakness Continues in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/stars-to-aid-charity-ball-on-program-of-west-orange-nj-annual.html | STARS TO AID CHARITY BALL.; On Program of West Orange (N.J.) Annual Church Event. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/brady-jury-still-out-in-texas.html | Brady Jury Still Out in Texas. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/irish-bank-head-here-captain-nutting-says-his-country-is-rapidly.html | IRISH BANK HEAD HERE; Captain Nutting Says His Country Is Rapidly Gaining in Wealth. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/will-rogers-gets-home-and-finds-us-not-bad.html | Will Rogers Gets Home And Finds Us Not Bad | True | WILL ROGERS. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/reserve-bank-drops-discount-rate-to-4-action-generally-expected-in.html | RESERVE BANK DROPS DISCOUNT RATE TO 4%; Action, Generally Expected in Wall St., Follows Reduction to 4 in London. RESERVE BANK DROPS DISCOUNT RATE TO 4% Decision Reached Promptly. Joint Action With London Seen. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/hahndunwoody-of-new-york-win-us-junior-handball-title.html | Hahn-Dunwoody of New York Win U.S. Junior Handball Title | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/virginian-line-holds-c-o-is-inconsistent-files-reply-with-icc-to.html | VIRGINIAN LINE HOLDS C. & O. IS INCONSISTENT; Files Reply With I.C.C. to Protest on Connection WithNew York Central. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/parrot-fever-serum-to-be-tried-in-baltimore-to-save-life-of-dr.html | Parrot Fever Serum to Be Tried in Baltimore To Save Life of Dr. Stokes, Health Official | True | Special to The New York Times. | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/ortiz-rubio-again-is-operated-upon-bone-splinter-is-removed-from.html | ORTIZ RUBIO AGAIN IS OPERATED UPON; Bone Splinter Is Removed From Mexican President's Jaw--Condition Declared Good. SCORE HELD IN SHOOTING Assailant Insists He Acted 'Alone and Evades All Attempts to Ascertain His Past. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/metropolitan-to-lend-4673597.html | Metropolitan to Lend $4,673,597. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/oil-tank-explosion-shakes-bayonne-85000barrel-container-blows-up.html | OIL TANK EXPLOSION SHAKES BAYONNE; 85,000-Barrel Container Blows Up, Sending Huge Pall of Smoke Over New York Bay. FIRE SOON EXTINGUISHED Man Injured as Broken Plate Glass Falls on Him--Many Rush to Streets in Alarm. Hooked Rugs Bring $7,465 at Sale. Cubans Invite Lindbergh. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/gibbs-wins-the-decision-defeats-esposito-in-main-bout-of-olympia.html | GIBBS WINS THE DECISION.; Defeats Esposito in Main Bout of Olympia New Talent Show. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/cue-playoff-dates-set-coast-182-and-3cushion-title-contests-awarded.html | CUE PLAY-OFF DATES SET.; Coast 18.2 and 3-Cushion Title Contests Awarded to Seattle. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/sees-france-eager-for-american-ideas-claudel-says-we-have-place-in.html | SEES FRANCE EAGER FOR AMERICAN IDEAS; Claudel Says We Have Place in Nation's Culture Held in Turn by Italy, Spain, Britain. FINDS STEADY RISE IN AMITY Doumergue in Message to Luncheon Marking Treaties of 1778 Asserts Friendship Is Sealed Forever. Doumergue Praises Friendship. New Tempo Introduced. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/museum-gets-commons-dress-lady-astor-wore-on-entering.html | Museum Gets Commons Dress Lady Astor Wore on Entering | True | Wireless to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/senate-passes-gold-star-trip-bill.html | Senate Passes Gold Star Trip Bill. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/aids-yale-divinity-school-jc-shaffer-provides-for-course-as-memorial.html | AIDS YALE DIVINITY SCHOOL; J.C. Shaffer Provides for Course as Memorial to Son, Kent. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/the-sick-in-state-and-city.html | THE SICK IN STATE AND CITY. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/to-rush-cornwall-bridge-official-says-it-will-be-longest-of-kind-in.html | TO RUSH CORNWALL BRIDGE; Official Says It Will Be Longest of Kind in Connecticut. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/dr-charles-mayo-in-cuba-arrives-to-get-highest-university-degree.html | DR. CHARLES MAYO IN CUBA.; Arrives to Get Highest University Degree and Be State Guest. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/buyers-in-cooperatives-suites-in-houses-on-east-79th-and-east-51st.html | BUYERS IN COOPERATIVES.; Suites in Houses on East 79th and East 51st Streets Are Purchased. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/miss-sears-loses-in-squash-racquets-boston-star-bows-to-mrs-madeira.html | MISS SEARS LOSES IN SQUASH RACQUETS; Boston Star Bows to Mrs. Madeira in Quarter Final Round of National Tourney. MRS. WIGHTMAN ADVANCES Miss Hall and Miss Page Also Score--Philadelphia Wins Intercity Team Championship. Mrs. Wightman in Longest Match. Philadelphia Team Wins. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/onetime-wire-clerk-to-get-exchange-seat-two-deals-at-390000-each.html | ONE-TIME WIRE CLERK TO GET EXCHANGE SEAT; Two Deals at $390,000 Each and One at $395,000 Among Membership Transactions. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/fare-to-miami-fight-cut.html | Fare to Miami Fight Cut. | True | | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/program-in-holland-rebroadcast-here-music-and-naval-conference.html | PROGRAM IN HOLLAND REBROADCAST HERE; Music and Naval Conference Speech From Amsterdam Heard Throughout Nation. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/our-envoy-to-holland-wins-favor.html | Our Envoy to Holland Wins Favor. | True | Wireless to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/pepys-bowl-coming-here-american-reported-to-have-paid-more-than.html | PEPYS BOWL COMING HERE; American Reported to Have Paid More Than $22,500 for Mazer. | True | Wireless to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/houston-set-for-golfers-today.html | Houston Set for Golfers Today. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/afghan-sirdar-says-reforms-will-last-exchange-at-london-believes.html | AFGHAN SIRDAR SAYS REFORMS WILL LAST; Ex-Charge at London Believes King Amanullah Attempted Westernization Too Early. CALLS HIM A BENEFACTOR Muhammed Yunus Khan Asserts Priests Who Opposed Former Ruler Were Ignorant. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/filipino-beaten-in-oregon-tells-portland-police-men-in-california.html | FILIPINO BEATEN IN OREGON.; Tells Portland Police Men in California Auto Attacked Him. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/dunlap-scores-a-70-teams-with-percy-to-win-bestball-match-at.html | DUNLAP SCORES A 70.; Teams With Percy to Win Best-Ball Match at Pinehurst. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/will-dedicate-fitkin-gift-president-angell-to-accept-childrens.html | WILL DEDICATE FITKIN GIFT.; President Angell to Accept Children's Memorial at New Haven. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/bank-of-england-gold-increased-by-784000-total-holdings-now-greater.html | BANK OF ENGLAND GOLD INCREASED BY 784,000; Total Holdings Now Greater Than Year Ago—Reserve Ratio Up to 54.95%. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/babe-ruth-to-observe-36th-birthday-today-homerun-king-to-be-honored.html | BABE RUTH TO OBSERVE 36TH BIRTHDAY TODAY; Home-Run King to Be Honored at Party--Insists He's Serious in Salary Dispute. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/canadas-foreign-charter-granting-of-papers-to-european-electric.html | CANADA'S FOREIGN CHARTER; Granting of Papers to European Electric Corporation Not Unusual Act | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/zorilla-sails-for-us-argentine-swimming-star-to-enter-several-meets.html | ZORILLA SAILS FOR U.S.; Argentine Swimming Star to Enter Several Meets Here. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/charles-handfield-wyatt-manager-of-baltimore-clearing-house-dies.html | CHARLES HANDFIELD WYATT; Manager of Baltimore Clearing House, Dies After Stroke. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/dr-jd-long-takes-bride-at-canal-zone-surgeon-marries-miss-grace.html | DR. J.D. LONG TAKES BRIDE AT CANAL ZONE; Surgeon Marries Miss Grace Henriques—Daughter of PanamPresident to Wed. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/passenger-dies-in-crash.html | Passenger Dies in Crash. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/sand-hills-four-ahead-defeats-visitors-8-to-5-in-match-at-pinehurst.html | SAND HILLS FOUR AHEAD.; Defeats Visitors, 8 to 5, in Match at Pinehurst Field. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/profittaking-on-curb-is-readily-absorbed.html | PROFIT-TAKING ON CURB IS READILY ABSORBED | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/rush-the-times-to-miami-plane-and-train-get-copies-to-florida.html | RUSH THE TIMES TO MIAMI; Plane and Train Get Copies to Florida Resorts in 30 Hours. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/june-walker-to-continue-in-role.html | June Walker to Continue in Role. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/tallman-with-78-wins-at-belleair-minneapolis-player-carries-off.html | TALLMAN, WITH 78, WINS AT BELLEAIR; Minneapolis Player Carries Off Senior Golf Championship Second Year in Row. HALSELL 7-STROKES BEHIND Finishes Second With Card of 85-- Jenks Third With 86 and Mitchell Fourth With 90. | True | Special to The New York Times. | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/four-women-remain-in-bermuda-golf-play-mrs-stevens-new-york-among.html | FOUR WOMEN REMAIN IN BERMUDA GOLF PLAY; Mrs. Stevens, New York, Among Entrants to Advance in Title Tournament. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/miss-hicks-victor-in-pinehurst-golf-advances-in-the-st-valentines.html | MISS HICKS VICTOR IN PINEHURST GOLF; Advances in the St. Valentine's Tourney by Defeating Mrs. Uebelacher, 1 and 7. MRS. FRENCH ALSO GAINS Turns Back Miss Van Landingham by 2 and 1--Mrs. Wadsworth, Mrs. Hollingsworth Win. | True | P. & A. Photo. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/london-newspapers-approve-our-offer-but-are-more-concerned-about.html | LONDON NEWSPAPERS APPROVE OUR OFFER; But Are More Concerned About Parrot Disease and Oxford Rowing Rumpus. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/buys-taxpayer-in-brooklyn.html | Buys Taxpayer in Brooklyn. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-at.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices at Lowest Point in 5 Years. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/new-profitsharing-plan-general-motors-proposes-55000000-management.html | NEW PROFIT-SHARING PLAN.; General Motors Proposes $55,000,000 Management Corporation. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/mrs-bishop-wed-to-wmf-barker-the-former-gloria-gould-and-new-york.html | MRS. BISHOP WED TO W.MF. BARKER; The Former Gloria Gould and New York Man Are Married Quietly by Magistrate. A FEW FRIENDS ATTEND Bride, Daughter of George Jay Gould, Got Reno Divorce In 1929 --Husband Is Paint Contractor. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/motors-earnings-down-28185846-corporation-however-reports.html | MOTORS EARNINGS DOWN $28,185,846; Corporation, However, Reports Distribution of 17,960 More Cars Last Year. TOTAL $248,282,262 IN 1929 Directors Vote Regular Quarterly Dividend of 75 Cents a Share on Common Stock. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/directs-guilty-verdict-detroit-judge-orders-conviction-of-woman-in.html | DIRECTS GUILTY VERDICT.; Detroit Judge Orders Conviction of Woman in Dry Law Case. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/cotton-explains-stimson-proposal-acting-secretary-of-state-says.html | COTTON EXPLAINS STIMSON PROPOSAL; Acting Secretary of State Says Plan Is for Tonnage Parity by Categories. CRUISER INCREASE FOR US Proposal Calls for Fifteen 10,000Ton Craft for Britain and Eighteen for America. | True | By Richard V. Oulahan. Special To The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/reindeer-meat.html | REINDEER MEAT. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/cashiers-pick-candidates-section-of-stock-exchange-firms.html | CASHIERS PICK CANDIDATES.; Section of Stock Exchange Firms' Association Meets Tonight. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/castles-talk-seen-as-opening-new-era-press-reaction-in-tokio-shows.html | CASTLE'S TALK SEEN AS OPENING NEW ERA; Press Reaction in Tokio Shows Our Envoy Greatly Allayed Japanese Suspicions. HIS STAND ON CHINA HAILED But Nichi-Nichi Asks Why Congress Voted New Cruisers and We Block Japan's Claim. | True | Wireless to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/earl-of-lathom-dies-a-victim-of-war-lost-fortune-in-theatrical.html | EARL OF LATHOM DIES; A VICTIM OF WAR; Lost Fortune in Theatrical Ventures and in Aiding Friends--Wrote Plays. | True | Special Cable to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/hoover-is-invited-south-delegation-asks-him-to-speak-a-kings.html | HOOVER IS INVITED SOUTH; Delegation Asks Him to Speak a King's Mountain Celebration. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/chicago-six-downs-maroons-by-3-to-2-displaces-rangers-in-2d-place.html | CHICAGO SIX DOWNS MAROONS BY 3 TO 2; Displaces Rangers in 2d Place in American Group--Toronto and Canadiens in 3-3 Tie. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/pola-negris-jewels-held-agent-in-berlin-gets-writ-claiming.html | POLA NEGRI'S JEWELS HELD.; Agent in Berlin Gets Writ, Claiming Commission Is Unpaid. | True | | C1B59712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/60-common-stock-in-trusts-holdings-reliance-international-reports.html | 60% COMMON STOCK IN TRUST'S HOLDINGS; Reliance International Reports Net Assets $1,342,915 Below Paid In Capital.UNITS VALUED AT $63.24Net Income After OrganizationSept. 25 to Dec. 31 Last IsFigured at $15,255. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/mrs-smithers-wed-to-ol-gubelman-widow-married-at-home-of-her.html | MRS. SMITHERS WED TO O.L. GUBELMAN; Widow Married at Home of Her Mother-in-Law by the Rev. Dr. Frank W. Crowder. MISS GOLDSBOROUGH BRIDE Daughter of Mrs. Richard E. Goldsborough Married to WilliamFitz--Randolph Ballard. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/mexicos-misfortune.html | MEXICO'S MISFORTUNE. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/col-greene-insists-on-prison-hearing-public-works-heads-demand-at.html | COL. GREENE INSISTS ON PRISON HEARING; Public Works Head's Demand at Inquiry Brings Promise From Hewitt. OSBORNES ALSO PROTEST Auburn Mayor and His Brother Issue Sharp Answer to Dr. Kieb. Hearing Will Be Granted. Osbornes Answers Charges. Hearing Asked of Committee. | True | Special to The New York Times. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/rubber-imports-from-malaya-off.html | Rubber Imports From Malaya Off. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/to-unveil-edison-bronze-fe-ott-will-represent-pioneers-at-fort.html | TO UNVEIL EDISON BRONZE; F.E. Ott Will Represent Pioneers at Fort Myers Ceremony. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/state-group-splits-on-elevated-delay-chamber-by-a-vote-of-75-to-74.html | STATE GROUP SPLITS ON ELEVATED DELAY; Chamber by a Vote of 75 to 74 Adopts Report Opposing Immediate Demolition. BACK UNIFIED TRANSIT PLAN Condemns Bill to Force Brokers to Close on Sundays--Schroeder Describes Clean-Up Program. Fear Subway Jams. Favor Transit Unity Plan. Named for Naval Research Post. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/schmidt-advances-to-handball-final-eliminates-schmookler-defending.html | SCHMIDT ADVANCES TO HANDBALL FINAL; Eliminates Schmookler, Defending Champion, 21-16, 21-13in National Tourney. Falkirk Beats Queen of South. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/bowman-party-in-one-day-see-miami-and-havana-races.html | Bowman Party, in One Day, See Miami and Havana Races | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/north-bergen-budget-stirs-row-at-hearing-but-700000-increase-is.html | NORTH BERGEN BUDGET STIRS ROW AT HEARING; But $700,000 Increase Is Voted Despite Protests--Two Persons Arrested. | True | | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/nicaragua-redeems-200000-bonds.html | Nicaragua Redeems $200,000 Bonds | True | Wireless to THE NEW YORK TIMES. | C1B59712 |
| 1930-02-07 | 1930-02-07 | https://www.nytimes.com/1930/02/07/archives/club-house-victor-in-bayville-purse-shows-way-to-disturb-by-length.html | CLUB HOUSE VICTOR IN BAYVILLE PURSE; Shows Way to Disturb by Length and a Half in Feature Race at New Orleans. BLACK CLOUD RUNS THIRD Winner Races Black Flyer Into Submission in First Half Mile and Is Never Headed. | True | | C1B59712 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/check-payments-continue-decline-volume-last-week-was-below-both.html | CHECK PAYMENTS CONTINUE DECLINE; Volume Last Week Was Below Both That of Previous Week and Last Year. HOG RECEIPTS INCREASED Cotton Shipments Also Gained, but Other Commodities Were Under Comparative Periods. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/lee-defeats-coffman-goes-into-tie-with-fried-for-lead-in.html | LEE DEFEATS COFFMAN.; Goes Into Tie With Fried for Lead in Three-Cushion Cue Play. | True | | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/byrd-ship-cleaves-through-ice-pack-now-5-days-to-base-bark-city-of.html | BYRD SHIP CLEAVES THROUGH ICE PACK; NOW 5 DAYS TO BASE; Bark City of New York, Picking Leads, Makes Passage in 37 Hours and 20 Minutes. HEAVES TO IN SEVERE GALE Flagship Warns Admiral to Be Ready for Quick Getaway to Escape New Ice. LITTLE AMERICA REJOICES News Comes on Morning of 14 Below Zero Cold—Break-Up of Pack Credited to Recent Storms. First Word From the Ship. Warning of New Ice Forming. Hope Now for Warmer Weather BYRD SHIP CLEAVES THROUGH ICE PACK | True | By Russell Owen. Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/chicago-citizens-open-war-on-crime-business-group-assails-officials.html | CHICAGO CITIZENS OPEN WAR ON CRIME; Business Group Assails Officials and Begins Drive to End Reign of Violence. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/business-world-see-early-buying-peak-reached.html | BUSINESS WORLD; See Early Buying Peak Reached | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/macdonalds-plan-stirs-british-hopes-saving-of-millions-of-dollars.html | MACDONALD'S PLAN STIRS BRITISH HOPES; Saving of Millions of Dollars Would Follow the Adoption of the Proposals. NOT A REPLY TO STIMSON Statement Was Drawn Up Last Week and Received Approval of Dominion Delegates. | True | By Charles A. Selden. Special Cable to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/st-josephs-five-wins-philadelphia-team-defeats-st-francis-of.html | ST. JOSEPH'S FIVE WINS; Philadelphia Team Defeats St. Francis of Brooklyn, 22 to 17. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/seek-way-to-save-5cent-fare-clause-mayor-and-advisers-oppose-any.html | SEEK WAY TO SAVE 5-CENT FARE CLAUSE; Mayor and Advisers Oppose Any Change in Bill Unless it Cannot Pass as Drafted.SILENT ON ALBANY REPORTBut it Is Learned That NoPledge Was Given at Conference on Unification Measure.DELAY ON INTRODUCTIONAction May Await Walker's ReturnFrom South—B.M.T. Will NotFight Alteration Move. Want Action This Session. Delay on Introduction. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/our-plan-is-fair-says-naval-expert-commander-frost-analyzes.html | OUR PLAN IS FAIR, SAYS NAVAL EXPERT; Commander Frost Analyzes American Parity Proposal to Great Britain. URGES ADOPTION AS WHOLE Agreement on Certain Parts, to the Exclusion of Rest, Not So Equitable, He Thinks. | True | By Commander H.h. Frost. American Naval Expert At the Geneva Conference. Special To the New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/williams-six-beats-penn-triumphs-at-philadelphia-by-the-score-of-6.html | WILLIAMS SIX BEATS PENN.; Triumphs at Philadelphia by the Score of 6 to 4. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/womans-body-found-in-hudson.html | Woman's Body Found in Hudson. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/curb-market-additions-securities-are-admitted-to-unlisted-trading.html | CURB MARKET ADDITIONS; Securities Are Admitted to Unlisted Trading Privileges. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/leaders-report-industrial-gains-replies-to-chamber-of-commerce.html | LEADERS REPORT INDUSTRIAL GAINS; Replies to Chamber of Commerce Reveal an UpwardSwing in Many Lines.RAIL EQUIPMENT IN DEMANDStructural Steel, Shipbuilding andLeather Industries Also EmployMore Men. | True | Special to The New York Times. | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/prof-ww-carson-dead-confederate-veteran-was-member-of-tennessee.html | PROF. W.W. CARSON DEAD.; Confederate Veteran Was Member of Tennessee University Faculty. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/receiver-named-for-texas-road.html | Receiver Named for Texas Road. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/group-insurance-for-savage-arms.html | Group Insurance for Savage Arms. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/french-want-return-for-use-of-air-routes-withhold-right-from-our.html | FRENCH WANT RETURN FOR USE OF AIR ROUTES; Withhold Right From Our Fliers Only because They Regard It as a Bargaining Point. | True | Special Cable to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/20-utah-miners-die-in-gas-explosion-nine-are-rescued-as-carban.html | 20 UTAH MINERS DIE IN GAS EXPLOSION; Nine Are Rescued as Carban Monoxide Sweeps Through Standardville Coal Shaft. "LUCKY HUNCH" SAVES FIVE One of Fleeing Men Left Note That Guided Fellows to Room Barred Against Fumes. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/swarthmore-girls-triumph.html | Swarthmore Girls Triumph. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/charge-stock-pool-netted-6000000-officials-say-trlo-enjoined.html | CHARGE STOCK POOL NETTED $6,000,000; Officials Say Trlo, Enjoined, Juggled Gyrations in Advance-Rumely Shares. HEAVY LOSSES BY PUBLIC Washburn Alleges Three Men Hired Tipster Sheets and Bribed Customer's Men of Brokers. Stock Takes Big Jump. Large Blocks of Stock Carried. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/little-emir-judged-best-in-dog-show-mrs-mattas-noted-champion-takes.html | LITTLE EMIR JUDGED BEST IN DOG SHOW; Mrs. Matta's Noted Champion Takes Highest Honors in Pomeranian Club's Event. BOGOTA BEPPO ALSO WINS Leads In American-Bred Class, While Flash of Gold Is First in Puppy Division. Has Had Great Career. Park Gate Playboy Scores. THE AWARDS. | True | By Henry R. Ilsley. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/american-play-in-london-dinner-is-served-presented-at-players.html | AMERICAN PLAY IN LONDON.; "Dinner Is Served" Presented at Players Theatre in Soho. | True | Wireless to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/pupils-learn-etiquette-far-rockaway-high-school-gives-course-in.html | PUPILS LEARN ETIQUETTE.; Far Rockaway High School Gives Course in Social Behavior. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/lays-convict-death-to-a-steel-bullet-auburn-doctor-declares-autopsy.html | LAYS CONVICT DEATH TO A STEEL BULLET; Auburn Doctor Declares Autopsy Showed Officer's Shot Did Not Kill Sullivan. HOSMER STRESSES POINT Lets Aide, His Predecessor, Bring Out Autopsy Testimony, State's Trump in Murder Trial. Death Laid to Steel Bullet. Revolver Is Identified. Officers Deny Shooting. | True | From a Staff Correspondent Of The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/holding-company-to-contrl-trusts-yosemite-corporation-being-formed.html | HOLDING COMPANY TO CONTRL TRUSTS; Yosemite Corporation Being Formed to Acquire interest In Nation-Wide Group. ASSETS ABOVE $50,000,000 British Type Investors, Inc., Will Be Affiliated With New Concern -- Public Financing Soon. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/dr-ge-reed-dies-once-college-head-former-state-librarian-and.html | DR. G.E. REED DIES; ONCE COLLEGE HEAD; Former State Librarian and President of Dickinson, Was Writer and Lecturer. HELD MANY PASTORATES Ordained a Methodist Minister in 1870, He Filled Two Pulpits in Brooklyn. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/cornell-hockey-team-defeats-colgate-71-four-goals-scored-by-victors.html | CORNELL HOCKEY TEAM DEFEATS COLGATE, 7-1; Four Goals Scored by Victors in Third Period--Guthrie and McKeown Lead Attack. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/ask-writ-to-block-new-poultry-trust-officials-seek-injunction-to.html | ASk WRIT TO BLOCK NEW POULTRY TRUST; Officials Seek Injunction to Prevent Resumption of Conspiracy Here. CITY BREVITIES. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/wool-market-improves-prices-reported-as-better-all-over-the-world.html | WOOL MARKET IMPROVES.; Prices Reported as Better All Over the World. | True | | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/red-envoy-leaves-mexico-today.html | Red Envoy Leaves Mexico Today. | True | Special Cable to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/astronomical-clock-to-run-fliers-light-on-mt-beacon.html | Astronomical Clock to Run Fliers' Light on Mt. Beacon | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/financial-markets-days-movement-on-stock-exchange-confusedrates.html | FINANCIAL MARKETS; Day's Movement on Stock Exchange Confused--Rates onMerchants' Paper Lower. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/senators-wrangle-over-tariff-cuts-coalition-reduces-present-rates.html | SENATORS WRANGLE OVER TARIFF CUTS; Coalition Reduces Present Rates on Red Lead, Litharge and Carbon Black. SESSION IS A STORMY ONE Gallery Joins In Tumult of Shouting Debaters--Regular Republicans Win on Two Schedules. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/to-meet-on-narrows-tunnel-plan.html | To Meet on Narrows Tunnel Plan. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/genaro-to-protest-foul-ruling-today-german-board-withdraws-license.html | GENARO TO PROTEST FOUL RULING TODAY; German Board Withdraws License of Referee--Schmeling Displeased With Compatriots. | True | Special Cable to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/nyu-club-puts-in-3435-flying-hours-four-licensed-pilots-and-two.html | N.Y.U. CLUB PUTS IN 343.5 FLYING HOURS; Four Licensed Pilots and Two Mechanics Are Among Its 35 Student Members. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/promises-grange-aid-of-federal-board-cs-wilson-says-at-syracuse.html | PROMISES GRANGE AID OF FEDERAL BOARD; C.S. Wilson Says at Syracuse Help Is Not Limited to OneCrop Farmers. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/spain-plans-search-for-sahara-slaves-government-moves-to-discredit.html | SPAIN PLANS SEARCH FOR SAHARA 'SLAVES'; Government Moves to Discredit Story of Captive General Revived by Enemies. FRANCE TO AID EXPEDITION King Decrees New Subministry of Economy--Premier Says All Existing Contracts Are Valid. Searching Expedition Planned. Premier Speaks for Tallies. Parties Begin Reorganizing. | True | Wireless to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/edwards-breaks-with-mayor-hague-repudiates-his-leadership-and.html | EDWARDS BREAKS WITH MAYOR HAGUE; Repudiates His Leadership and Offers to Head Move to Aid the Party. ATTACKS INDIVIDUAL RULE Action Is Seen In Political Circles as Indicating General Dissatisfaction. Denies He Sought Senate Seat. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/rehearing-for-woodmens-rate-case.html | Rehearing for Woodmen's Rate Case | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/young-republicans-sharply-attacked-members-of-own-club-stirred-by.html | YOUNG REPUBLICANS SHARPLY ATTACKED; Members of Own Club Stirred by Publication of Criticism of Leadership in City. NAMES TO BE DEMANDED One of Committee That Made Charge of Treachery Says It Can and Will Be Sustained. Lively Meeting Expected. Talk of Ousters Revived. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/lord-badenpowell-in-jamaica.html | Lord Baden-Powell in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/texts-of-the-british-naval-proposals-naval-equilibrium-urged-need.html | Texts of the British Naval Proposals; Naval Equilibrium Urged. Need for Category Accord. Would Limit Plane Carriers. Limits for Destroyers. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/join-theatre-guild-play-dudley-digges-and-henry-travers-in-a-month.html | JOIN THEATRE GUILD PLAY.; Dudley Digges and Henry Travers in "A Month in the Country." | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/yacht-nakhoda-here-2000000-craft-built-for-fred-j-fisher-now-in.html | YACHT NAKHODA HERE; $2,000,000 Craft Built for Fred J. Fisher Now in Tebo Basin. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/to-discuss-the-prisoner-in-revolt.html | To Discuss 'The Prisoner In Revolt.' | True | | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/liberty-ball-aids-club-house-fund-77th-division-association-benefit.html | LIBERTY BALL AIDS CLUB HOUSE FUND; 77th Division Association Benefit Function at the ParkLane Largely Attended.SPECIALTY NUMBERS GIVENDinner Hosts Before the Dance Include Alfred Roelker, KennethO'Briens and D.G. Harrises. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/police-department.html | Police Department. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/greets-cb-boocock-collegiate-school-for-boys-gives-reception-for.html | GREETS C.B. BOOCOCK.; Collegiate School for Boys Gives Reception for New Headmaster. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/sports-of-the-times-different-customs-the-discharge-and-the-recoil.html | Sports of the Times; Different Customs. The Discharge and the Recoil. Technically Possible. Amateur Coaching. | True | By John Kieran. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/miss-bushman-to-wed-engagement-of-second-daughter-of-film-actor.html | MISS BUSHMAN TO WED.; Engagement of Second Daughter of Film Actor Announced | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/british-would-abolish-battleships-submit-plans-for-naval-cuts-now-a.html | BRITISH WOULD ABOLISH BATTLESHIPS; SUBMIT PLANS FOR NAVAL CUTS NOW AND FURTHER REDUCTION AT 1935 PARLEY; URGE HOLIDAY EXTENSION Also Agree With America on Reaching Capital Ship Parity Next Year. SEEK A GENERAL PARING List Plane Carriers, Submarines, and Destroyers for Slashes in Size and Number. TARDIEU LIKELY TO REPLY Some American Opposition Is Expected to Details of Plan-- Activity to Increase Next Week. Differ on Battleship Abolition. Others Requested to Join. Differences on Small Cruisers. League Obligations Stressed. | True | By Edwin L. James. Special Cable To the New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/three-fined-in-boston-hockey-row.html | Three Fined in Boston Hockey Row. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/nebraska-to-lead-gold-star-sailings-new-york-is-22d-state-drawn-by.html | NEBRASKA TO LEAD GOLD STAR SAILINGS; New York Is 22d State Drawn by Mrs. Hoover to Fix Order of Trips Abroad. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/investment-company-reports-for-year-north-american-utility.html | INVESTMENT COMPANY REPORTS FOR YEAR; North American Utility Securities Earned $576,673 Net--Holdings Disclosed. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/work-needed-for-the-deaf-most-of-them-have-assets-which-compensate.html | WORK NEEDED FOR THE DEAF; Most of Them Have Assets Which Compensate for Affliction. Youth's Thoughtlessness. "Real" and Proud of It. DISADVANTAGES OF HONESTY Other Uses for $5,000,000. An Opponent Defends. | True | A. FELIX NASH.FEMININE OBSERVER.H.T.S.VERA SIMONTON.ELSIE LATHROP LEWIS.EDWARD ST. JOHN. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/ski-slalom-races-to-new-hampshire-double-victory-gives-durham.html | SKI, SLALOM RACES TO NEW HAMPSHIRE; Double Victory Gives Durham Athletes Lead in Winter Carnival at Hanover. TOTAL SCORE I0 POINTS Dartmouth in Second Place With 6 --McGill Next-- Pederson and White Triumph. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/only-slight-risk-seen-worth-taking-for-sake-of-reducing-armaments.html | ONLY SLIGHT RISK SEEN.; Worth Taking for Sake of Reducing Armaments, Says London Times. | True | Special Cable to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/stimson-proposals-hailed-by-italians-they-consider-statement-is-an.html | STIMSON PROPOSALS HAILED BY ITALIANS; They Consider Statement Is an Initial Step to Reduction--See Way Eased for Others. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/new-gun-curb-act-proposed-in-place-of-sullivan-law-baumes-measure.html | NEW GUN CURB ACT PROPOSED IN PLACE OF SULLIVAN LAW; Baumes Measure Would Restrict the Carrying of Pistols to Peace Officers. WOULD LICENSE EVEN THEM And Compel Display of Weapon in Holster or So as to Show Stock. CITES 9,000 MURDERS A YEAR Commission Report Lays a Killing Every Forty Minutes to Prevalence of "Gun Toting." Called "Added Risk" in Hold-Up. NEW GUN CURB ACT FOR SULLIVAN LAW | True | By W. A. Warn. Special To The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/says-we-are-allied-with-germany-on-sea-ludwell-denny-in-book.html | SAYS WE ARE ALLIED WITH GERMANY ON SEA; Ludwell Denny, in Book, Declares America Is Backing Shipping Competition With England. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/w-j-five-triumphs-turns-back-lehigh-quintet-by-score-of-24-to-23.html | W.&J. FIVE TRIUMPHS; Turns Back Lehigh Quintet by Score of 24 to 23. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/cuba-cane-sugar-sold-cuban-cane-products-new-concern-gets.html | CUBA CANE SUGAR SOLD.; Cuban Cane Products, New Concern, Gets Properties at $6,000,000. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/senator-couzens-sees-soninlaw-and-bride-has-long-talk-with-elopers.html | SENATOR COUZENS SEES SON-IN-LAW AND BRIDE; Has long Talk With Elopers at Luncheon and Finds Chewing "a Nice Young Man." | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/gale-prevents-embarking-the-stuttgart-leaves-cherbours-without-new.html | GALE PREVENTS EMBARKING.; The Stuttgart Leaves Cherbours without New York Passengers. | True | Special Cable to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/city-ac-wins-70-in-class-b-squash-conquers-montclair-ac-and-is.html | CITY A.C. WINS, 7-0, IN CLASS B SQUASH; Conquers Montclair A. C. and Is Assured of at Least a Tie for First Place. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/acts-in-rhinelander-suit-nevada-lawyer-proposes-a-money-settlement.html | ACTS IN RHINELANDER SUIT; Nevada Lawyer Proposes a Money Settlement Conference. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/bar-to-act-soon-on-vitale-inquiry-subcommittee-has-reached-its.html | BAR TO ACT SOON ON VITALE INQUIRY; Subcommittee Has Reached Its Decision and Will Report to Executive Body Next Week. SILENCE IS MAINTAINED Special Meeting Will Draw Verdict on Charges Against Magistrate Brought by Whalen. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/valentine-buys-paint-plant.html | Valentine Buys Paint Plant. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/film-study-mapped-by-church-council-federal-group-will-investigate.html | FILM STUDY MAPPED BY CHURCH COUNCIL; Federal Group Will Investigate Relation of the Industry to Public Welfare. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/german-reds-defy-mexico-attack-hamburg-consulate-hurling-bottles.html | GERMAN REDS DEFY MEXICO; Attack Hamburg Consulate, Hurling Bottles Carrying Threats. | True | Special Cable to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/hide-futures-end-steady-prices-show-slight-advance-on-new-york.html | HIDE FUTURES END STEADY; Prices Show Slight Advance on New York Exchange. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/met-title-skating-today-championships-set-for-conservatory-lake-in.html | MET. TITLE SKATING TODAY; Championships Set for Conservatory Lake in Central Park. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/court-asks-proof-of-atlantic-city-vice-justice-says-he-will-not.html | COURT ASKS PROOF OF ATLANTIC CITY VICE; Justice Says He Will Not Order General Grand Jury Inquiry Till Need Is Shown. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/eaton-group-aims-at-rubber-merger-believed-to-control-goodyear-and.html | EATON GROUP AIMS AT RUBBER MERGER; Believed to Control Goodyear and to Seek Absorption of Seiberling Company. CONVERSATIONS ARE HELD Inclusion of U.S. Rubber in Deal Later Is Rumored but Considered Remote. BIG INTERESTS FRIENDLY Backers of Plan Have Just Completed Consolidation of Four Steel Companies. | True | | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/madison-nj-likely-to-reject-1000000-fund-left-by-phisician-to-build.html | Madison, N.J., Likely to Reject $1,000,000 Fund Left by Phisician to Build Homes for Aged | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/australian-bank-will-ship-7000000-gold-to-london.html | Australian Bank Will Ship 7,000,000 Gold to London | True | Special Cable to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/death-valley-scott-sheds-25year-pose-he-confesses-thar-aint-no-gold.html | DEATH VALLEY SCOTT SHEDS 25-YEAR POSE; He Confesses "Thar Ain't No Gold Mine and Never Was" and Chicagoan Is Backer. PRESS AGENT FOR DESERT "Broke" on Coast, He Tells of Friend, Won as Invalid in Valley, Who Financed Lavish Spending. Educating Scotty's Son. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/miss-wilson-to-wed-william-w-wright-daughter-of-mrs-ca-comstock-to.html | MISS WILSON TO WED WILLIAM W. WRIGHT.; Daughter of Mrs. C.A. Comstock to Marry Yale Graduate--Miss Thorpe Engaged to Arthur Pack. Gantz--Feinberg. Thorpe--Pack. Patterson--Behling. Debutantes Plan Opera Benefit. The Virginians to Dance on Feb. 14 | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/ask-bay-state-parley-on-senatorial-race-essex-county-republicans.html | ASK BAY STATE PARLEY ON SENATORIAL RACE; Essex County Republicans Propose Coolidge Presideat Convention. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/st-johns-brooklyn-triumphs-by-4632-defeats-university-of-baltimore.html | ST. JOHN'S, BROOKLYN, TRIUMPHS BY 46-32; Defeats University of Baltimore Five for Sixteenth Victory in Seventeen Starts. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/five-women-injured-in-bronx-bus-crash-man-also-hurt-as-vehicle.html | FIVE WOMEN INJURED IN BRONX BUS CRASH; Man Also Hurt as Vehicle Skids in Slippery Street and Hits Pillar in White Plains Avenue. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/awards-to-radio-men-for-notable-service-will-be-presented-at-annual.html | AWARDS TO RADIO MEN FOR NOTABLE SERVICE; Will Be Presented at Annual Dinner of Veteran Wireless Operators' Association. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/white-plains-issue-stirs-keen-bidding-city-awards-2470000bonds-to.html | WHITE PLAINS ISSUE STIRS KEEN BIDDING; City Awards $2,470,000--Bonds to International Manhattan and Several Others. SEVEN PROFFERS IN ALL Securities Rated as 4.355 at Price of 100.004--City's Financing Year Ago Recalled. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/plan-to-conciliate-japan-is-studied-10to7-ratio-in-number-of-8inch.html | PLAN TO CONCILIATE JAPAN IS STUDIED; 10-to-7 Ratio in Number of 8Inch Gun Cruisers, but 10-to-6in Tonnage Is One Method.TOKIO'S EXPERTS COOL TO ITParity In Submarines as AdditionalMeans of Reaching Agreementk Also Considered. Two Ratios Considered. Pride of Japanese a Factor. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/aviation-show-open-many-craft-on-view-legions-second-exposition-in.html | AVIATION SHOW OPEN, MANY CRAFT ON VIEW; Legion's Second Exposition in the Grand Central Palace Has Large Government Exhibits. BURNELL PLANE IN DEBUT 18-Passenger Transport With Wing Spread of 92 Feet Is Shown for First Time. DA VINCI MODEL DISPLAYED MACHINE Designed Centuries Ago Contains Features Used Now--Show Open Tomorrow. Postal Exhibits Varied. Huge Burnelli Plane Shown. Albany Group at Show. | True | | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/dry-goods-men-aid-stabilization-plan-pledge-support-to-hoovers.html | DRY GOODS MEN AID STABILIZATION PLAN; Pledge Support to Hoover's 'Sound Constructive Program' to Stimulate Business. FASHION PAGEANT IS GIVEN J.S. Smith Warns Convention That Styles Must Not Run Contrary to Women's Lives. Fashion Pageant Presented. Discusses Fashion Mistakes. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/ny-central-asks-stock-permit.html | N.Y. Central Asks Stock Permit. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/lehman-to-mediate-dress-union-strike-four-spokesmen-meeting-with.html | LEHMAN TO MEDIATE DRESS UNION STRIKE; Four Spokesmen, Meeting With Roosevelt, Agree to Cooperate With Lieutenant Governor. CONFERENCES BEGIN TODAY Three Preliminary Meetings Will Be Held Here Between Union and Employing Groups. Desire No Impartial Tribunal. Conferences to Continue Sunday. LEHMAN TO MEDIATE DRESS UNION STRIKE Contractors Air Grievance. Garment District Quiet. | True | From a Staff Correspondent of The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/providence-tops-upsala-triumphs-by-6121-for-its-eighth-basketball.html | PROVIDENCE TOPS UPSALA; Triumphs by 61-21 for Its Eighth Basketball Victory in Row. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/transfer-airlines-to-new-subsidiary-aviation-corporations-flying.html | TRANSFER AIRLINES TO NEW SUBSIDIARY; Aviation Corporation's Flying Operations Taken Over by American Airways, Inc. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/70-hear-lecture-on-yachting.html | 70 Hear Lecture on Yachting. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/planes-graze-in-air-pilots-land-safely-fliers-speeding-through-fog.html | PLANES GRAZE IN AIR; PILOTS LAND SAFELY; Fliers Speeding Through Fog Near Roosevelt Field Act Quickly to Avoid Crash. WINGS OF BOTH CRAFT TORN Instructor in One Cuts Switch and Alights With Student--Two in Army Ship Land Perfectly. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/mrs-jane-gibson-dies-from-cancer-had-long-suffered-from-the.html | MRS. JANE GIBSON DIES FROM CANCER; Had Long Suffered From the Disease-- Known as 'Pig Woman'in Hall-Mills Case. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/austria-and-italy-sign-pact-of-amity-treaty-provides-for.html | AUSTRIA AND ITALY SIGN PACT OF AMITY; Treaty Provides for Conciliation and Judicial Settlement of Disputes.TYROL IS NOT MENTIONEDRome Now Has Concluded CompactsWith All Countries Which WereHer Enemies. | True | Wireless to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/paris-temps-scores-soviet-secret-agents-says-evidence-now-indicates.html | PARIS TEMPS SCORES SOVIET SECRET AGENTS; Says Evidence Now Indicates Koutiepoff Was Murdered-- Suggests Diplomatic Break. | True | Special Cable to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/oppose-frenchman-as-world-bank-head-germans-unite-in-attacking-move.html | OPPOSE FRENCHMAN AS WORLD BANK HEAD; Germans Unite in Attacking Move to Appoint Quesnay as Director General. URGE NEUTRAL FOR POST They Argue French Direction Would Make Institution Purely a Bank for Reparations. | True | Special Cable to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/review-of-the-day-in-realty-market-suburban-sales-mortgages-and.html | REVIEW OF THE DAY IN REALTY MARKET; Suburban Sales, Mortgages and Recording of Leases Feature Metropolitan Trading. DEAL ON MADISON AVENUE Investing Syndicate Acquires Site Near 107th Street--Bronx Properties Change Hands. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/sentenced-to-death-for-slaying-dentist-hirsch-fails-to-get-new.html | SENTENCED TO DEATH FOR SLAYING DENTIST; Hirsch Fails to Get New Trial in Gross Case--Counsel Plans Appeal, Attacks Verdict. | True | | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/mayor-for-godley-in-prendergast-job-walker-to-ask-governor-to-name.html | MAYOR FOR GODLEY IN PRENDERGAST JOB; Walker to Ask Governor to Name Transit Chief to Utility Board if He Will Accept. MOVE WAITS ON CURRY Godley Regarded as in Line With Roosevelt's View of State Board as Guardian of Public Rights. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/fillip-to-business-seen-in-rate-cut-bankers-expect-federal-reserve.html | FILLIP TO BUSINESS SEEN IN RATE CUT; Bankers Expect Federal Reserve Action Will Have HelpfulPsychological Effect.COMMERCIAL CREDIT EASES Charge on Bills Down of 1 PerCent--Call Money Holds at 4 AllDay, Lowest in Two Years. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/new-dress-shirt-shown-introduced-in-london-it-buttons-on-shoulder.html | NEW DRESS SHIRT SHOWN.; Introduced in London, It Buttons on Shoulder and Side. | True | Wireless to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/mr-becks-prophecy.html | MR. BECK'S PROPHECY. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/bass-loses-on-foul-low-blow-in-5th-round-gives-the-decision-to.html | BASS LOSES ON FOUL.; Low Blow In 5th Round Gives the Decision to Fuller. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/42870875-sought-by-municipalities-14239226-increase-in-new.html | $42,870,875 SOUGHT BY MUNICIPALITIES; $14,239,226 Increase in New Financing for Next Week-- 63 Communities on List. $18,000,000 FOR ARKANSAS Market Improves With Closing Out of Two Syndicates and Prices Become Much Firmer. Market Gains at End of Week. List of Next Week's Issues. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/officials-lead-way-in-german-economy-the-president-reichstag-and.html | OFFICIALS LEAD WAY IN GERMAN ECONOMY; The President, Reichstag and Cabinet Give Entertainment Appropriations to Charity. | True | Special Cable to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/scantic-line-to-run-service-to-russia-weekly-sailings-planned.html | SCANTIC LINE TO RUN SERVICE TO RUSSIA; Weekly Sailings Planned Between New York and Leningrad and Murmansk. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/gasoline-cheaper-in-detroit.html | Gasoline Cheaper in Detroit. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/penney-says-wets-encourage-crime-denounces-condoning-of-dry-law.html | PENNEY SAYS WETS ENCOURAGE CRIME; Denounces Condoning of Dry Law Violations at Dinner of the Committee of 1,000. GOV. CHRISTIANSON SPEAKS Holds It Is duty of Legislators to Vote for State Acts to Enforce Prohibition. Says Dry Law Aided Business. Christianson Urges State Dry Acts. Says We Are Slandered Abroad. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/offers-to-aid-woman-he-sentenced-to-life-judge-levine-opposing.html | OFFERS TO AID WOMAN HE SENTENCED TO LIFE; Judge Levine, Opposing Baumes Law, Asserts Mrs. St. Claire Should Have Got 10 Years. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/murray-wins-title-in-ny-skating-meet-scores-100-points-to-capture.html | MURRAY WINS TITLE IN N.Y. SKATING MEET; Scores 100 Points to Capture State Crown and Governor Roosevelt Trophy. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/bankers-in-receivership-je-jarratt-company-of-san-antonio-finds.html | BANKERS IN RECEIVERSHIP; J.E. Jarratt Company of San Antonio Finds Credit Impaired. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/early-loss-recorded-by-investment-trust-sisto-financial-corporation.html | EARLY LOSS RECORDED BY INVESTMENT TRUST; Sisto Financial Corporation to Vote on Reducing Stock's Stated Value From $50 to $25. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/queens-realty-sales-activity-in-woodside-corona-and-flushing.html | QUEENS REALTY SALES.; Activity in Woodside, Corona and Flushing. | True | | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/robert-w-lewis-dies-at-princeton-nj-portland-ore-real-estate-man.html | ROBERT W. LEWIS DIES AT PRINCETON, N.J.; Portland (Ore.) Real Estate Man Succumbs to Indigestion at Restaurant Table. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/12-chosen-for-west-point-new-yorkers-designated-to-take-march.html | 12 CHOSEN FOR WEST POINT; New Yorkers Designated to Take March Examinations. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/free-programs-in-london-american-to-drop-6d-charge-and-fee-for.html | FREE PROGRAMS IN LONDON; American to Drop 6d Charge and Fee for Checking at Lyric Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/building-awards-decline-weeks-contract-total-for-country-is-lowest.html | BUILDING AWARDS DECLINE.; Week's Contract Total for Country Is Lowest This Year. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/nyu-girls-triumph-score-3d-victory-of-season-by-defeating-adelphi.html | N.Y.U. GIRLS TRIUMPH.; Score 3d Victory of Season by Defeating Adelphi, 32-24. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/gunmans-brothers-seized-in-mexico-pair-will-be-taken-to-capital-for.html | GUNMAN'S BROTHERS SEIZED IN MEXICO; Pair Will Be Taken to Capital for Questioning on Reason for Assassin's Attempt. PRESIDENT FAST IMPROVING Festivities Are Resumed and 600 Foreigners Are Luncheon Guests of Federal District. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/news-lifts-stock-here-cpr-rises-17-58-points-to-219-38-on.html | NEWS LIFTS STOCK HERE.; C.P.R. Rises 17 5/8 Points to 219 3/8 on 300,000-Share Turnover. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/45-radio-stations-to-carry-part-of-columbiapenn-game.html | 45 Radio Stations to Carry Part of Columbia-Penn Game | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/canadian-six-bows-to-austria-first-defeat-in-25-matches.html | Canadian Six Bows to Austria; First Defeat in 25 Matches | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/taft-is-improved-by-restful-night-former-chief-justice-is-now-able.html | TAFT IS IMPROVED BY RESTFUL NIGHT; Former Chief Justice Is Now Able to Take Food With Less Difficulty. PHYSICIANS ENCOURAGED But They Warn Against Too Great Optimism--House Expresses Hope of Recovery. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/koussevitzky-gives-prokofieffs-work-composer-the-pianist-in-a.html | KOUSSEVITZKY GIVES PROKOFIEFF'S WORK; Composer, the Pianist, in a Brilliant Performance of This Concerto. WAGNER CYCLE IS OPENED "Meistersinger" Is Sung With Rare Harmony, With Miss Mueller as Eva and Schorr as Sachs. "Meistersinger" at Metropolitan. | True | By Olin Downes. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/dry-law-not-mandatory-beck-declares-in-house-warns-republican-party.html | DRY LAW NOT MANDATORY, BECK DECLARES IN HOUSE; WARNS REPUBLICAN PARTY; PROHIBITION IS DENOUNCED Congress Is Held to Have Discretion as to Act Under Amendment. COMMERCE CLAUSE CITED Ex-Solicitor General Calls for Repeal as the Way to End 'Tyranny and Hypocrisy.' RECALLS WHIG PARTY FATE Republicanism May Perish, He Says, if It Remains 'the Party of Prohibition.' Says Congress Has Full Power. Pays Tribute to the House. BECK HOLDS DRY LAW IS NOT MANDATORY Applauded by Drys and Wets. Assails Plan of Juryless Courts. Points to Board's Conclusion. Still a Race of Pioneers. Recalls the "Bloody Assizes." Says People Will Impose Checks. Sees a Blow to constitution. Denies We Are Lawbreakers. Cites Increased Need of Jails. On the Powers of Congress. Says "Evils" Can Be Mitigated. Cherrington Challenges Beck. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/money.html | MONEY. | True | | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/lange-quartet-heard-string-ensemble-offers-ravel-bach-haydn-at.html | LANGE QUARTET HEARD.; String Ensemble Offers Ravel, Bach, Haydn at Second Concert. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/denies-free-state-seeks-a-loan-here-minister-at-washington-terms.html | DENIES FREE STATE SEEKS A LOAN HERE; Minister at Washington Terms False the Report an Envoy Is on Way to 'Sound' Wall St. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/silk-prices-steady-prices-change-little-in-sales-of-80-bales-on.html | SILK PRICES STEADY.; Prices Change Little in Sales of 80 Bales on Exchange. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/charles-j-soleau-heating-contractor-dies-of-heart-disease-at.html | CHARLES J. SOLEAU.; Heating Contractor Dies of Heart Disease at Montclair, N.J. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/eleanor-boardman-weds-eb-hester-becomes-the-bride-of-ministers-son.html | ELEANOR BOARDMAN WEDS C.B. HESTER; Becomes the Bride of Minister's Son in Madison Avenue Presbyterian Church. BOTH OF NOTED ANCESTRY Rev. Dr. Henry Sloane Coffin Officiates at the Ceremony, Assistedby Father of Bridegroom. | True | Photo by Ira L. Hill. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/wm-rainey-dies-brooklyn-educator-principal-of-ps-9-for-more-than-20.html | W.M. RAINEY DIES, BROOKLYN EDUCATOR; Principal of P.S. 9 for More Than 20 Years, Connected With City Schools for 35. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/rosa-raisa-in-musicale-chicago-opera-soprano-sings-at-biltmore.html | ROSA RAISA IN MUSICALE.; Chicago Opera Soprano Sings at Biltmore, Assisted by G. Rimini. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/barker-and-his-bride-delay-trip-to-europe-former-gloria-gould.html | BARKER AND HIS BRIDE DELAY TRIP TO EUROPE; Former Gloria Gould Bishop Cancels Ile de France Booking-- Plans to Sail March 7. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/confidence-voted-in-premier-tardieu-french-chamber-approves-315-to.html | CONFIDENCE VOTED IN PREMIER TARDIEU; French Chamber Approves, 315 to 257, His Policy on Insurance Law. LEFT CAUSES THE CRISIS Statesman Hurries Home From the London Parley to Pledge Putting Measure Into Effect. Cheered on Arrival. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/liverpools-cotton-week-sharp-rise-in-british-stocks-imports-much.html | LIVERPOOL'S COTTON WEEK.; Sharp Rise in British Stocks; Imports Much Larger. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/slaves-of-luxury-opens-in-second-av-bootlegger-melodrama-presents-a.html | 'SLAVES OF LUXURY' OPENS IN SECOND AV.; Bootlegger Melodrama Presents a Misguided Chemist's Woes at Gabel's Public Theatre. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/1104-fewer-banks-in-nation-in-year-mergers-and-closings-in-1929.html | 1,104 FEWER BANKS IN NATION IN YEAR; Mergers and Closings in 1929 Reduced Total Number to Less Than 25,000. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/topics-of-interest-to-the-churchgoer-negro-and-white-pastors-will.html | TOPICS OF INTEREST TO THE CHURCHGOER; Negro and White Pastors Will Exchange Pulpits Tomorrow to Mark 'Race Relations Day.' LINCOLN TO BE HONORED Park Avenue Church Selected for 130th Annual Methodist Conference in April. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/ciccarelli-defeats-cote-wins-decision-in-main-bout-at-106th.html | CICCARELLI DEFEATS COTE.; Wins Decision in Main Bout at 106th Infantry Armory. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/pound-would-limit-dry-law-procedure-dean-tells-house-committee.html | POUND WOULD LIMIT DRY LAW PROCEDURE; Dean Tells House Committee Degree of Guilt Should Not Be Left to Attorneys. HITS AT WAGNER SPEECH Critics of Law Commission's Report Are Setting Up Straw Men to Knock Down, He Says. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/to-tell-what-he-thinks-of-america.html | To Tell What He Thinks of America | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/relieved-as-medical-dean-dr-cabot-continues-as-professor-of-surgery.html | RELIEVED AS MEDICAL DEAN; Dr. Cabot Continues as Professor of Surgery at Michigan. | True | | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/poly-prep-wrestlers-win-score-falls-in-5-classes-to-defeat-columbia.html | POLY PREP WRESTLERS WIN; Score Falls in 5 Classes to Defeat Columbia Freshmen, 25-5. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/williams-five-wins-defeats-haverford-at-basketball-by-score-of-4120.html | WILLIAMS FIVE WINS; Defeats Haverford at Basketball by Score of 41-20. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/blue-ribbon-jury-for-mae-west.html | "Blue Ribbon" Jury for Mae West. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/white-house-dinner-honors-the-howards-hoovers-entertain-30-guests.html | WHITE HOUSE DINNER HONORS THE HOWARDS; Hoovers Entertain 30 Guests at Farewell Party for Retiring Ambassador and Wife. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/biggest-1930-sales-break-cotton-12c-pressure-is-continued-sending.html | BIGGEST 1930 SALES BREAK COTTON 1-2C; Pressure Is Continued, Sending Prices $12 a Bale Lower Than Two Weeks Ago. $9 UNDER FEDERAL LOANS Exports Smallest of Season--Spinners Backward--World's VisibleSupply 8,000,000 Bales. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/large-dinner-given-by-princess-melikov-other-hosts-at-the-st-regis.html | LARGE DINNER GIVEN BY PRINCESS MELIKOV.; Other Hosts at the St. Regis Include the E.A. Matthiessensand the T.J. Watsons. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/only-three-still-held-in-price-kidnapping-neighbors-of-new-haven.html | ONLY THREE STILL HELD IN PRICE KIDNAPPING; Neighbors of New Haven Man and Other Real Estate Dealers Are Discharged. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/william-haywards-palm-beach-hosts-entertain-for-arthur-littles-with.html | WILLIAM HAYWARDS PALM BEACH HOSTS; Entertain for Arthur Littles With Dinner and Music at Casa Louwana. CHADBOURNES ENTERTAIN J.M. Littles Also Are Hosts at Embassy Club--Harden Club Has Meeting and Tea. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/harvey-proposes-8000000-centre-plans-queens-group-including-borough.html | HARVEY PROPOSES $8,000,000 CENTRE; Plans Queens Group Including Borough Hall, Municipal Building and Court. WOULD USE CITY'S LAND Tract Occupied by Parental School Suggested--$5,000,000 Available by Dropping Jamaica Court. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/dry-indictments-hit-250-alabamans-federal-officials-start-wholesale.html | DRY INDICTMENTS HIT 250 ALABAMANS; Federal Officials Start Wholesale Round-Up in MiddleDistrict of State."HIGHER UPS" ARE SOUGHTWeeks of Inquiry by Special Investigators Preceded the Finding of 96 True Bills. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/continued-gains-noted-in-business-weekly-reviews-emphasize-thc.html | CONTINUED GAINS NOTED IN BUSINESS; Weekly Reviews Emphasize the Improvement Shown in Industrial Areas. TRADE MEETS SETBACKS Progress Hampered by Unsettled Grain and Cotton Prices-- Steel a Bright Spot. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/extension-on-sale-of-offering-of-65000000-by-the-city.html | Extension on Sale of Offering Of $65,000,000 by the City | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/negro-woman-out-for-legislature.html | Negro Woman Out for Legislature. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/josef-suss-to-tour-maurice-moscovitch-ends-his-engagement-at.html | "JOSEF SUSS" TO TOUR.; Maurice Moscovitch Ends His Engagement at Erlanger's Feb. 22. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/british-cabinet-in-rift-over-plan-to-aid-idle-three-officials.html | British Cabinet in Rift Over Plan to Aid Idle; Three Officials Against Thomas Proposals | True | Wireless to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/navy-orders.html | Navy Orders. | True | | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/kent-six-triumphs-10-ford-scores-lone-goal-in-victory-over.html | KENT SIX TRIUMPHS, I-0.; Ford Scores Lone Goal in Victory Over Princeton Freshmen. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/miss-orcutt-and-farrell-defeat-st-augustine-pros.html | Miss Orcutt and Farrell Defeat St. Augustine Pros | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/changes-in-corporations-elections-and-appointments-by-various.html | CHANGES IN CORPORATIONS; Elections and Appointments by Various Organizations. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/sevier-death-case-in-hawaii-to-reopen-brother-ralph-shainwald-of.html | SEVIER DEATH CASE IN HAWAII TO REOPEN; Brother, Ralph Shainwald of New York, Dissatisfied With Cause Reported. FOUR INQUIRIES FRUITLESS Sheriff Now Orders Second Autopsy to Determine Whether Poison Was Present in Body. | True | Wireless to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/show-new-cars-in-berlin-ford-and-general-motors-introduce-changes.html | SHOW NEW CARS IN BERLIN.; Ford and General Motors Introduce Changes in Models. | True | Special Cable to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/upstate-decrease-cuts-building-total-volume-planned-for-1929-was.html | UP-STATE DECREASE CUTS BUILDING TOTAL; Volume Planned for 1929 Was $l,073,207,000 Smallest Reported Since 1924. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/ebbets-loses-in-chicago-drops-decision-to-chastain-in-feature-at.html | EBBETS LOSES IN CHICAGO.; Drops Decision to Chastain in Feature at Coliseum. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/hf-smith-82-dies-railroad-leader-rose-from-clerkship-to-vice.html | H.F. SMITH, 82, DIES; RAILROAD LEADER; Rose From Clerkship to Vice Presidency of the Nashville, Chattanooga & St. Louis. A PROMINENT SPORTSMAN Headed Southern Golf Association for 25 Years--A Director of National Golf Body. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Bringing Down the Rates. U.S. Steel's Tonnage. The C.P.R. Split. Bond Prices Move Higher. Clearings Again Decline Trust Offering Planned. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/sees-equity-advanced-in-hollywood-move-gillmore-says-agreement.html | SEES EQUITY ADVANCED IN HOLLYWOOD MOVE; Gillmore Says Agreement There by Actors and Producers Justifies Summer Strike. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/borah-plans-own-inquiry-declares-he-will-personally-investigate-the.html | BORAH PLANS OWN INQUIRY.; Declares He Will Personally Investigate the Herbert Charges. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/rockwell-kent-fights-to-get-rail-service-artist-says-trains-on.html | ROCKWELL KENT FIGHTS TO GET RAIL SERVICE; Artist Says Trains on Ausable Forks Branch of D.& H. Were Suspended on Sept. 8. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/german-liner-meets-test-hamburg-enters-new-york-service-feb-14.html | GERMAN LINER MEETS TEST.; Hamburg Enters New York Service Feb. 14, Cutting Trip to 7 Day's. | True | Special Cable to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/mrs-zech-golf-victor-defeats-miss-henry-in-final-of-miami-beach.html | MRS. ZECH GOLF VICTOR; Defeats Miss Henry in Final of Miami Beach Tourney. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/cpr-stocksplit-of-4-for-1-decided-beatty-says-move-is-to-distribute.html | C.P.R. STOCK-SPLIT OF 4 FOR 1 DECIDED; Beatty Says Move Is to Distribute the Shares More.Especially in Canada.TO CUT PAR OF $100 TO $25 New Dividend Rate Will Be $2.50 a Share, Against $10 onOld Stock. Statement Made by Beatty. Stock Spurts in Heavy Trading. | True | Special to The New York Times. | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/utility-earnings-illinois-bell-telephone-chicago-rapid-transit.html | UTILITY EARNINGS; Illinois Bell Telephone. Chicago Rapid Transit. Grand Rapids Railroad. Connecticut Power. Texas Public service. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/faster-airplanes-urged-by-davison-air-head-says-america-lags-in.html | FASTER AIRPLANES URGED BY DAVISON; Air Head Says America Lags in Speed; Liners Are Too Slow to Justify High Costs. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/president-names-haiti-commission-picks-wc-forbes-chairman-hp.html | PRESIDENT NAMES HAITI COMMISSION; Picks W.C. Forbes, Chairman H.P. Fletcher, Elie Vezina, James Kerney, W.A. White. NONE YET FROM CONGRESS Dr. Robert R. Moton of Tuskegee Is Asked to Head an Independent Educational Survey. Haiti Warmly Welcomes Plan. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/stars-race-tonight-in-millrose-games-brilliant-competitive-field-is.html | STARS RACE TONIGHT IN MILLROSE GAMES; Brilliant Competitive Field Is Expected to Attract 17,000 to the Garden. WORLD RECORDS LIKELY McCafferty, Edwards, Bowen, Conger and Other Celebrated Performers Among the Entries. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/tells-clubwomen-to-uplift-husbands-dr-bruno-roselli-says-they.html | TELLS CLUBWOMEN TO UPLIFT HUSBANDS; Dr. Bruno Roselli Says They Should Devote More Time to Caring for Breadwinner. SEES GAP IN EDUCATION Fannie Hurst Asserts, at Federation Convention, Women's Clubs Are Cultural Hope of Country. Defends Organized Thinking. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/priest-quits-church-weds-telephone-girl-the-rev-lj-jeckert-curate.html | PRIEST QUITS CHURCH, WEDS TELEPHONE GIRL; The Rev. L.J. Jeckert, Curate in Passaic, Resigns and Elopes With a Parishioner. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/alibi-of-bravate-supported-by-five-witnesses-testify-he-was-in.html | ALIBI OF BRAVATE SUPPORTED BY FIVE; Witnesses Testify He Was in Chrystie Street at Hour of Vitale Dinner Hold-Up. SAY HE WAS IN CARD GAME Man Taken Into Custody With Him Swears Johnson Punched Them—Whalen Won't Be Called. Witness Shows Nervousness. Says Detective Punched Bravate. State Objects to "Double." Refuses to Call Whalen. $5 Received for Neediest Cases. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/dinner-for-babe-ruth-reference-to-salary-dispute-avoided-on.html | DINNER FOR BABE RUTH.; Reference to Salary Dispute Avoided on Bambino's 36th Birthday. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/mrs-wadsworth-and-miss-hicks-reach-final-in-golf-at-pinehurst-miss.html | Mrs. Wadsworth and Miss Hicks Reach Final in Golf at Pinehurst; MISS HICKS AGAIN WINS AT PINEHURST Reaches Final Round in Tournament by Triumphing OverMrs. French, 8 and 7.CONTINUES SUPERB PLAY Will Meet Mrs. Wadsworth in Final--Latter Conquers Mrs. Hollingsworth by 5 and 4. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/heeds-roosevelt-in-phone-rate-move-utility-board-decides-its.html | HEEDS ROOSEVELT IN PHONE RATE MOVE; Utility Board Decides to Counsel Shall Practically Prosecute Cities' Complaints.HILLY AIMS AT ADDED CUTDeclares 6 Per Cent ReductionCan Be Made, Still Leaving7 Per Cent Return. Plea for Guidance of Cities. HEEDS ROOSEVELT IN PHONE RATE MOVE Agrees to Continue Hearings. Tells of Drop in Call Rate. Estimates Expense Rise. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/dufton-wins-again-in-world-tourney-defeats-costello-in-the-second.html | DUFTON WINS AGAIN IN WORLD TOURNEY; Defeats Costello in the Second Round of Open Squash Tennis at Fraternity Club. | True | | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/corporation-reports-results-of-operations-by-industrial-and-other.html | CORPORATION REPORTS; Results of Operations by Industrial and Other Organizations. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/ice-stars-in-exhibition-schafer-among-performers-in-west-orange.html | ICE STARS IN EXHIBITION.; Schafer Among Performers in West Orange Figure Skating. | True | Special To The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/71656400-plans-told-by-schroeder-threeyear-program-exclusive-of.html | $71,656,400 PLANS TOLD BY SCHROEDER; Three-Year Program, Exclusive Of Budgets, Includes Sewage Plants and Incinerators. COVERS SITES AND GARAGES $37,000,000 to Go for Ward's Island Project--Corporate Stock and Tax Notes to Supply Funds. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/wb-thompson-iii-at-porto-rico.html | W.B. Thompson, III at Porto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/hello-pharaoh-columbia-show.html | "Hello Pharaoh" Columbia Show. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/nyu-five-loses-to-villanova-3129-goal-by-birmingham-40-seconds-from.html | N.Y.U. FIVE LOSES TO VILLANOVA, 31-29; Goal by Birmingham 40 Seconds From End of GameBeats New York Team. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/urges-cut-in-cotton-crop-farm-board-member-addresses-acreage-body.html | URGES CUT IN COTTON CROP; Farm Board Member Addresses Acreage Body at Jackson, Miss. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/junior-assembly-forecasts-spring-last-of-this-seasons-series-held.html | JUNIOR ASSEMBLY FORECASTS SPRING; Last of This Season's Series Held in Vernal Setting at the Ritz-Carlton. MANY DINNERS PRECEDE IT Parties Are for Clarinda York, Rhoda Walker, Barbara Scudder, Betty Putnam and Others. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/2000000000-trade-with-latin-america-john-barrett-tells-of-record.html | $2,000,000,000 TRADE-- WITH LATIN AMERICA; John Barrett Tells of Record Set in 1929 at Luncheon to New American Ministers. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/shoe-shank-mill-for-savannah.html | Shoe Shank Mill for Savannah. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/hunter-gains-final-in-national-tennis-unorthodox-strokes-of.html | HUNTER GAINS FINAL IN NATIONAL TENNIS; Unorthodox Strokes of Rockafellow Fail to Halt Veteran--Score Is 6-2, 6-1, 7-5.HALL UPSET BY SELIGSONBows to Lehigh Star in Brilliantly Played Semi-FinalBattle, 6-4, 7-5, 6-2.MURPHY-COGGESHALL WINBeat Hall-Appel in 4 Sets in IndoorDoubles--RockafellowCutlerOther Finalists. Hall Match Hard Fought. Seligson's Drives Powerful. THE SUMMARIES. | True | By Allison Danzig. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/macdonald-unveils-stone-pays-tribute-at-grave-of-old-friend.html | MacDONALD UNVEILS STONE.; Pays Tribute at Grave of Old Friend, Ex-Premier Fisher of Australia. | True | Wireless to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/hon-jb-boweslyon-dies-in-glamis-castle-brother-of-duchess-of-york.html | HON. J.H. BOWES-LYON DIES IN GLAMIS CASTLE; Brother of Duchess of York Was Wounded in World War Serving With the Black Watch. | True | Wireless to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/prepares-to-seek-stricter-lien-law.html | PREPARES TO SEEK STRICTER LIEN LAW | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/holding-company-planned-grouping-of-thirty-realty-parcels-in-the.html | HOLDING COMPANY PLANNED; Grouping of Thirty Realty Parcels in the Bronx Is Proposed. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/st-anns-five-tops-manhattan-prep-triumphs-by-2018-in-league-contest.html | ST. ANN'S FIVE TOPS MANHATTAN PREP.; Triumphs by 20-18 in League Contest as Xavier Also Wins -- Other Games. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/holt-party-reaches-remote-area-in-brazil-leader-cables-geographic.html | HOLT PARTY REACHES REMOTE AREA IN BRAZIL; Leader Cables Geographic Society of Arrival on Upper Rio Negro. | True | Special to The New York Times. | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/fire-department.html | Fire Department. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/skating-champion-dies-chester-cole-injured-in-contest-succumbs-to.html | SKATING CHAMPION DIES.; Chester Cole, Injured in Contest, Succumbs to Infection. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/stimson-and-macdonald.html | STIMSON AND MACDONALD. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/pratt-five-on-top-conquers-ny-state-college-albany-team-31-to-17.html | PRATT FIVE ON TOP.; Conquers N.Y. State College (Albany) Team, 31 to 17. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/poles-to-get-standard-steel-cars.html | Poles to Get Standard Steel cars. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/japan-dissatisfied-at-stimsons-plan-reports-of-only-60-per-cent-of.html | JAPAN DISSATISFIED AT STIMSON'S PLAN; Reports of Only 60 Per Cent of American Strength Stir Strong Protests. | True | By Hugh Byas. Special Cable To the New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/imports-from-europe-rose-83918307-in-1929-canada-still-our-best.html | IMPORTS FROM EUROPE ROSE $83,918,307 IN 1929; Canada Still Our Best Customer --Totals Larger From Asia and South America. ITALIAN STOCK PRICES. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/barnes-beats-doeg-in-texas-97-62-conquers-third-ranking-player-in.html | BARNES BEATS DOEG IN TEXAS, 9-7, 6-2; Conquers Third Ranking Player in Quarter-Finals of San Antonio Tennis Tourney. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/exdry-agent-sues-for-injuries-in-raid-asks-25000-from-owners-of.html | EX-DRY AGENT SUES FOR INJURIES IN RAID; Asks $25,000 From Owners of Building, Charging That Stairway Collapsed. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/hackett-outpoints-kid-roy.html | Hackett Outpoints Kid Roy. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/gives-new-version-of-cafe-murders-doorman-at-hotsy-totsy-club-says.html | GIVES NEW VERSION OF CAFE MURDERS; Doorman at Hotsy Totsy Club Says a Bartender Fled, Stuffing Pistol Into Pocket. SUSPECT NOT IDENTIFIED Sanity of One State Witness at Green Trial Is Challenged by Defense. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/wesleyan-five-ahead-triumphs-over-trinity-basketball-team-by-27-to.html | WESLEYAN FIVE AHEAD.; Triumphs Over Trinity Basketball Team by 27 to 19. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/brown-will-fight-tonight-faces-erickson-in-15round-bout-at-the.html | BROWN WILL FIGHT TONIGHT; Faces Erickson in 15-Round Bout at the Olympia. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/carnegie-estate-gains-10445193-value-now-is-35201133-as-against.html | CARNEGIE ESTATE GAINS $10,445,193; Value Now Is $35,201,133, as Against $24,755,940 in 1919, Accounting Reveals. REALTY PUT AT $5,027,766 Report Shows $10,118,067 Has Been Paid to Corporation Created to Aid Public Institutions. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/other-municipal-loans-new-bond-issues-announced-for-offering-to.html | OTHER MUNICIPAL LOANS.; New Bond Issues Announced for Offering to Investment Bankers. Hudson River District. Newark, N.J. State of New Mexico. Mount Vernon, N.Y. Northampton, Mass. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/columbia-matmen-lose-succumb-before-elizabeth-ym-ca-wrestlers-21-to.html | COLUMBIA MATMEN LOSE.; Succumb Before Elizabeth Y.M. C.A. Wrestlers, 21 to 11. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/pleads-for-accord-with-the-far-east-sir-francis-younghusband-in.html | PLEADS FOR ACCORD WITH THE FAR EAST; Sir Francis Younghusband, in Address Here, Reviews Progress of Threefold Movement. PRAISES BEAUTY OF CITY Explorer and Author Back After Sixteen Years--Says Everest Will Yet Be Scaled Ready for Another Attempt Tells of Eastern Culture. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/more-income-tax-exemptions-are-proposed-in-albany-bills.html | More Income Tax Exemptions Are Proposed in Albany Bills. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/burning-up-a-light-film.html | "BURNING UP" A LIGHT FILM. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/lawrenceville-trio-victor.html | Lawrenceville Trio Victor. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/changes-in-strange-interlude-casts.html | Changes in 'Strange Interlude' Casts | True | | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/france-is-reassured-by-british-cabinet-she-is-not-being-left.html | FRANCE IS REASSURED BY BRITISH CABINET; She Is Not Being Left Outside by English and Americans, Emissaries Explain. | True | By P.j. Philip. Wireless To the New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/b-o-increases-reading-holdings-parts-company-with-new-york-central.html | B.&O. INCREASES READING HOLDINGS; Parts Company With New York Central on Policy of Mutual Ownership. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/peru-elects-dr-leon-to-high-court.html | Peru Elects Dr. Leon to High Court. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/final-is-reached-by-mrs-wightman-boston-star-defeats-mrs-madeira-in.html | FINAL IS REACHED BY MRS. WIGHTMAN; Boston Star Defeats Mrs. Madeira in National Squash Racquets Play at Philadelphia.MISS HALL ALSO VICTORTurns Back Miss Page in FiveHard-Fought Games--TitleMatch Set for Today. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/theofel-man-wins-post-as-deegans-aide-now-must-prosecute-leader-who.html | Theofel Man Wins Post as Deegan's Aide; Now Must Prosecute Leader Who Backed Him | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/so-long-letty-on-screen-charlotte-greenwood-is-largely-responsible.html | 'SO LONG LETTY ON SCREEN; Charlotte Greenwood Is Largely Responsible for Lively Picture. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/mrs-stevens-gains-final-in-bermuda-new-yorker-and-miss-la-bonte-of.html | MRS. STEVENS GAINS FINAL IN BERMUDA; New Yorker and Miss La Bonte of Massachusetts Triumph in Golf Semi-Final. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/four-reserve-rates-cut-banks-in-chicago-cleveland-dallas-and.html | FOUR RESERVE RATES CUT.; Banks in Chicago, Cleveland, Dallas and Minneapolis Act. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/nyu-offers-new-teacher-course.html | N.Y.U. Offers New Teacher Course | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/2-robbers-convicted-of-leaders-murder-jury-in-elizabeth-recommends.html | 2 ROBBERS CONVICTED OF LEADER'S MURDER; Jury in Elizabeth Recommends Mercy and Youths Receive Life Sentences. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/miss-holm-breaks-canadian-swim-mark-new-york-girl-wins-100yard.html | MISS HOLM BREAKS CANADIAN SWIM MARK; New York Girl Wins 100-Yard Backstroke Title at Ottawa in 1:13 3-5. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/grand-jury-to-get-brunner-case-again-crain-to-resubmit-evidence.html | GRAND JURY TO GET BRUNNER CASE AGAIN; Crain to Resubmit Evidence Against the Tunnel Policeman Whose Auto Caused 2 Deaths. COURTS INQUITY RESUMED Magistrate Brough a Witness-- Bogus Lawyer Continue His Story of "Fixing" Cases | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/get-new-respirators-harlem-fordham-and-morrisania-hospitals-receive.html | GET NEW RESPIRATORS.; Harlem, Fordham and Morrisania Hospitals Receive One Each. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/port-body-to-urge-wider-hudson-lane-engineer-to-appear-today-before.html | PORT BODY TO URGE WIDER HUDSON LANE; Engineer to Appear Today Before Harbors Committee to Seek Action at Once. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/palisades-crowds-grow-10000000-visited-interstate-park-in-1929.html | PALISADES CROWDS GROW.; 10,000,000 Visited Interstate Park in 1929, Board Estimates. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/peekskill-six-beats-la-salle-academy-51-scores-victory-at-brooklyn.html | PEEKSKILL SIX BEATS LA SALLE ACADEMY, 5-1; Scores Victory at Brooklyn Ice Palace--Manual Training Defeats Brooklyn Prep, 2-0. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/burlap-prices-unchanged-sales-of-300000-yards-are-reported-in.html | BURLAP PRICES UNCHANGED; Sales of 300,000 Yards Are Reported in Futures Market. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/magistrates.html | MAGISTRATES. | True | | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/kojac-sets-record-as-rutgers-scores-swims-100-yards-in-053-15-for.html | KOJAC SETS RECORD AS RUTGERS SCORES; Swims 100 Yards in 0:53 1-5 for Intercollegiate Mark in Meet With Dartmouth. VISITORS WIN ALL EVENTS Triumph, 48 to 14, and Also Take Water Polo Game, 36-10, After Count Is 10-10 at Half. THE SUMMARIES. Water Polo. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/wheat-is-pulled-up-after-early-drop-plan-for-a-stabilizing-concern.html | WHEAT IS PULLED UP AFTER EARLY DROP; Plan for a Stabilizing Concern Alters Sentiment--Close Shows Few Changes. CORN STRENGTHENS AT END Commission House Buying Is Help in Rise in Oats--Rye Eases at Finish. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/bids-byrd-to-tell-of-his-discoveries-dr-bowman-in-address-over.html | BIDS BYRD TO TELL OF HIS DISCOVERIES; Dr. Bowman, in Address Over Radio, Offers Admiral Forum of Philosophical Society. HAILS WORTH OF PROJECT Stresses "Interest of All Mankind" in Antarctic Quest--Also Invites Wilkins and Mawson. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/says-berlins-debt-totals-385000000-syndic-declares-city-has-raised.html | SAYS BERLIN'S DEBT TOTALS $385,000,000; Syndic Declares City Has Raised $20,000,000 Loans in 2 Weeks Despite Sklarek Scandal. | True | Special Cable to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/mrs-hopkins-is-hostess-entertains-for-mary-l-fuller-and-dj-randall.html | MRS. HOPKINS IS HOSTESS; Entertains for Mary L. Fuller and D.J. Randall Jr., Her Fiance. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/dog-finds-dispute-is-good-business-buster-centre-of-s-p-c-a-row.html | DOG FINDS DISPUTE IS GOOD BUSINESS; Buster, Centre of S. P. C. A. Row, Increases Assets by Biscuits and License. NEW VOICE IN CONTROVERSY Ex-Inspector Says Society Requires Each Agent to Produce Revenue of $350 a Month. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/wf-carter-named-director-of-robins-brotherinlaw-of-charles-e-hughes.html | W.F. CARTER NAMED DIRECTOR OF ROBINS; Brother-in-Law of Charles E. Hughes is Appointed by President Heydler.NOTED AS PITCHER AT YALEFamous With Elis In the Nineties-- Robert, Son of Ed Walsh, Signs With the Yankees. Election Carded Today. Walsh to Report Feb. 23. | True | By John Drebinger | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/chanel-moderates-length-of-the-skirt-shows-evening-gowns-above-the.html | CHANEL MODERATES LENGTH OF THE SKIRT; Shows Evening Gowns Above the Ankle and Day Dresses Half Way Down From the Knee. | True | Special Cable to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/trust-receiver-named-cw-mabie-appointed-for-first-international.html | TRUST RECEIVER NAMED.; C.W. Mabie Appointed for First International Securities. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/conferees-to-broadcast-our-naval-delegates-and-prominent-britons-to.html | CONFEREES TO BROADCAST.; Our Naval Delegates and Prominent Britons to Give Sunday Radio Talks | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/dutch-league-union-opens-display.html | Dutch League Union Opens Display. | True | Wireless to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/markets-in-london-paris-and-berlin-tone-irregular-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Irregular on the English Exchange--Credit Easier in Lombard Street. FRENCH STOCKS STRONGER Trading, However, Continues In Small Volume--Improvement on German Boerse. London Closing Prices. Trend Upward in Paris. Prices Decline in Berlin. Berlin Closing Prices. GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/shoemaker-takes-us-cue-honors-beats-collins-125-123-and-clinches.html | SHOEMAKER TAKES U.S. CUE HONORS; Beats Collins, 125-123, and Clinches Amateur Pocked Billiard Title as Yellin Loses. | True | | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/queen-marie-to-publish-memoirs.html | Queen Marie to Publish Memoirs. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/will-rogers-points-out-the-but-in-britains-offer.html | Will Rogers Points Out The But in Britain's Offer | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/kling-wins-with-cue-defeats-edwards-in-amateur-balkline-tourney-at.html | KLING WINS WITH CUE; Defeats Edwards in Amateur Balkline Tourney at White's. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/new-bulkhead-line-department-approves-advance-between-west-65th-and.html | NEW BULKHEAD LINE.; Department Approves Advance Between West 65th and 70th Streets. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/princeton-six-victor-two-goals-in-second-period-beat-mit-by-31.html | PRINCETON SIX VICTOR.; Two Goals in Second Period Beat M.I.T. by 3-1. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/boyce-outpoints-brown-in-garden-boys-high-school-boxer-triumphs-in.html | BOYCE OUTPOINTS BROWN IN GARDEN; Boys High School Boxer Triumphs in the 147-Pound Finalof Amateur Program.3,500 WATCH THE BOUTSBell Stops Dodge in Final of 160Pound Class, Loser SufferingSevere Arm Injury. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/our-influence-on-france.html | OUR INFLUENCE ON FRANCE. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/kathryn-de-naouley-wed-secretly-in-fall-marriage-to-richard-w-meade.html | KATHRYN DE NAOULEY WED SECRETLY IN FALL; Marriage to Richard W. Meade Jr. Last October Is Announced by Her Mother. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/rubber-futures-lower-market-closes-quiet-on-exchange-herespot-up-10.html | RUBBER FUTURES LOWER.; Market Closes Quiet on Exchange Here--Spot Up 10 Points. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/miss-sullivans-bridal-congressmans-daughter-to-marry-f-howard.html | MISS SULLIVAN'S BRIDAL.; Congressman's Daughter to Marry F. Howard Barrett on March 1. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/senator-baird-to-marry-mrs-andrew-bf-smith-of-camden-confirms.html | SENATOR BAIRD TO MARRY.; Mrs. Andrew B.F. Smith of Camden Confirms Engagement. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/columbia-defeats-williams-in-swim-takes-seven-of-eight-events-to.html | COLUMBIA DEFEATS WILLIAMS IN SWIM; Takes Seven of Eight Events to Triumph by 52-16--Swayze Scores for Losers. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/bond-trading-brisk-on-stock-exchange-days-transactions-11590000-the.html | BOND TRADING BRISK ON STOCK EXCHANGE; Day's Transactions $11,590,000, the Largest Volume So Far This Year. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/fisher-is-victor-twice.html | Fisher Is Victor Twice. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/fights-bus-line-of-b-0-road-here-pennsylvanias-proposed-rival.html | FIGHTS BUS LINE OF B.&0. ROAD HERE; Pennsylvania's Proposed Rival Service is Disclosed as Move Against Competitor. THREE OTHER ROADS OBJECT New York Central, Lackawanna and Pittsburgh & Lake Erie Join in protest to I.C.C. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/hot-talk-in-senate-over-heflin-letter-copeland-rebuking-alabaman-is.html | HOT TALK IN SENATE OVER HEFLIN LETTER; Copeland, Rebuking Alabaman, is Supported by Walsh of Massachusetts. LETTER KEPT FROM RECORD Committee Will Decide on Admissibility of Attack on New York Leaders. Heflin Asks an Investigation. Copeland Denies Charges. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/bank-clearings-off-23-from-year-ago-new-yorks-decline-is-262.html | BANK CLEARINGS OFF 23% FROM YEAR AGO; New York's Decline Is 26.2%--Several Cities Show Gains Over Week in 1928. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/duncan-stuart-dead-dairy-expert-of-department-of-agriculture-in.html | DUNCAN STUART DEAD.; Dairy Expert of Department of Agriculture in Washington. | True | Special to The New York Times. | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/hunter-college-awards-diplomas-total-of-309-girl-students-from-five.html | HUNTER COLLEGE AWARDS DIPLOMAS; Total of 309 Girl Students From Five Boroughs in MidYear Graduation List.LARGEST NUMBER IN BRONXBrooklyn Contingent is 101 andThat of Manhattan 69--Mathematics Favorite Study of 47. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/fur-workers-plan-rally-will-stage-demonstration-today-in-campaign.html | FUR WORKERS PLAN RALLY.; Will Stage Demonstration Today in Campaign Against Overtime. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/senior-swim-won-by-miss-lindstrom-wsa-entry-scores-in-500yard-free.html | SENIOR SWIM WON BY MISS LINDSTROM; W.S.A. Entry Scores in 500Yard Free Style Met. A.A.U.Championship Event.MISS TULLIS ALSO VICTORFirst in Junior 100-Yard Backstroke at Water Carnival inYonkers Y.M.C.A. Pool. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/honor-memory-of-herrick-french-dedicate-nancy-laboratory-as-tribute.html | HONOR MEMORY OF HERRICK; French Dedicate Nancy Laboratory as Tribute to Late Ambassador. | True | Special Cable to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/brokers-cashiers-meet-whitney-recommends-transfer-of-stocks-by.html | BROKERS' CASHIERS MEET.; Whitney Recommends Transfer of Stocks by Bookkeeping. Common Stock Increase Voted. Continental Can to Build Plant. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/70403000-bonds-marketed-in-week-sharp-decline-in-volume-of-new.html | $70,403,000 BONDS MARKETED IN WEEK; Sharp Decline in Volume of New Offerings, Especially in Public Utilities. RAIL ROADS FAIRLY LARGE Increase in Foreign Loans, With Siemens Deal a Feature--Gain Next Week Indicated. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/mrs-rp-clark-dies-taught-here-23-years-former-miss-mary-g-tuttle.html | MRS. R.P. CLARK DIES, TAUGHT HERE 23 YEARS; Former Miss Mary G. Tuttle Wed to Connecticut Attorney on January 29. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/fiscal-remedies-talked-in-chicago-but-nothing-is-accomplished-as.html | FISCAL REMEDIES TALKED IN CHICAGO; But Nothing is Accomplished as Another Payless Payday Adds to City's Tangle. ONE CREDITOR TAKES NOTES No Employe Applies, However--One Low Bid Is Received for $500,000 in Forestry Bonds. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/backs-plan-to-limit-drug-manufacture-league-opium-advisory-group.html | BACKS PLAN TO LIMIT DRUG MANUFACTURE; League Opium Advisory Group Adopts Report to Council Embodying Crane Scheme. | True | Wireless to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/suits-for-1600000-against-fox-revealed-philadelphians-charge-breach.html | SUITS FOR $1,600,000 AGAINST FOX REVEALED; Philadelphians Charge Breach of Contract--Son Defendant in Action by Brokers Here. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/crescent-quintet-scores-checks-springfield-college-2924-for.html | CRESCENT QUINTET SCORES; Checks Springfield College, 29-24, for Nineteenth Victory. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/robinson-wins-twice-in-canadian-skating-captures-national-title-880.html | ROBINSON WINS TWICE IN CANADIAN SKATING; Captures National Title 880 and Mile Events--Jaffee Is Second in Each. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/byrd-thanks-nyu-for-award-to-demas-dean-snow-gets-message-of.html | BYRD THANKS N.Y.U. FOR AWARD TO DEMAS; Dean Snow Gets Message of Appreciation for Scholarship Given to Youth in Party. Snow Blankets Northern France. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/mrs-daniel-o-hastings-wife-of-united-states-senator-from-delaware.html | MRS. DANIEL O. HASTINGS.; Wife of United States Senator From Delaware Dies. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/court-asked-to-decide-where-west-begins-answer-will-make-possible.html | COURT ASKED TO DECIDE WHERE WEST BEGINS; Answer Will Make Possible Disposal of $1,000,000 Fund inSt. Louis for 'Poor Emigrants.' | True | | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/chain-store-sales-ho-bohack-company-safeway-stores-incj-j-newberry.html | CHAIN STORE SALES.; H.O. Bohack Company . Safeway Stores, Inc. J.J. Newberry. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/says-85foot-wave-smashed-veendam-captain-asserts-liner-heeled-over.html | SAYS 85-FOOT WAVE SMASHED VEENDAM; Captain Asserts Liner Heeled Over to 45 Degrees in Storm-- Ship Arrives Battered. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/doctors-hospital-will-open-feb-17-4250000-private-institution-with.html | DOCTORS' HOSPITAL WILL OPEN FEB. 17; $4,250,000 Private Institution Has Hotel Space for Kin of Patients. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/hoover-will-leave-capital-today-for-florida.html | Hoover Will Leave Capital Today for Florida. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/live-stock-in-chicago-live-stock-and-meats-metal-market-report.html | LIVE STOCK IN CHICAGO.; LIVE STOCK AND MEATS. METAL MARKET REPORT. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/scores-baldwin-as-chief-rothermere-considers-tory-leader-a.html | SCORES BALDWIN AS CHIEF.; Rothermere Considers Tory Leader a "Completely Incompetent Person." | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/congressmen-divide-on-stimson-program-hale-is-critical-objecting-to.html | CONGRESSMEN DIVIDE ON STIMSON PROGRAM; Hale Is Critical, Objecting to Cut in Big Cruisers--Others Score Fleet Increase. SENTIMENT STILL FORMING No Indication Is Given That Treaty to Be Drafted at London Will Be Rejected. Approve Indication of Parity. CONGRESS DIVIDES ON STIMSON PROGRAM Senator Hale's Statement. Britten Critical of Program. | True | By Richard V. Oulahan. Special To the New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/republican-club-picks-officers.html | Republican Club Picks Officers. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/cochranreiselt-divide-split-two-blocks-in-cue-match-but-cochran.html | COCHRAN-REISELT DIVIDE.; Split Two Blocks in Cue Match, but Cochran Gains Lead. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/schools-of-the-air.html | SCHOOLS OF THE AIR. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/twenty-five-liners-in-outbound-fleet-passengers-departing-for.html | TWENTY-FIVE LINERS IN OUTBOUND FLEET; Passengers Departing for Foreign Ports in Week-End Exodus Number 3,500. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/models-accuse-teacher-dwarf-standing-on-chair-denies-in-court-he.html | MODELS ACCUSE TEACHER.; Dwarf, Standing on Chair, Denies In Court He Guaranteed Jobs. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/january-exchanges-less-than-december-third-successive-decrease.html | JANUARY EXCHANGES LESS THAN DECEMBER; Third Successive Decrease Since October-Exchanges Aggregate $51,495,825,981. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/miami-feature-won-by-conacher-at-8-to-1-partisan-is-second-conacher.html | Miami Feature Won by Conacher at 8 to 1; Partisan Is Second; CONACHER FIRST IN MIAMI FEATURE Scores an Upset When He Beats Partisan, the Favorite, at Six Furlongs. PAYS HIS BACKERS 8 TO 1 Victor With Tremendous Burst of Speed Catches Partisan in the Last Few Strides. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/national-american-liquidation-planned-holding-and-management.html | NATIONAL AMERICAN LIQUIDATION PLANNED; Holding and Management Company Intends to Sell Its GeneralSurety Shares to State Title. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/arcturus-is-first-in-varnado-purse-scores-for-graffagnini-stable-in.html | ARCTURUS IS FIRST IN VARNADO PURSE; Scores for Graffagnini Stable in Feature at Fair Grounds --Lord Breadalbane 2d. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/berlin-chief-irks-council-arouses-city-fathers-by-ruling-on-naming.html | BERLIN CHIEF IRKS COUNCIL; Arouses City Fathers by Ruling on Naming Street for Stresemann. | True | Wireless to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/matsuyama-takes-cue-match.html | Matsuyama Takes Cue Match. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/to-discuss-loan-posts-canadian-officials-will-also-consider-fight.html | TO DISCUSS "LOAN POSTS."; Canadian Officials Will Also Consider Fight on "Bucketing." | True | | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/french-fisherman-catches-barometer-believed-byrds.html | French Fisherman 'Catches' Barometer Believed Byrd's | True | Special Cable to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/liner-europa-gets-speed-trial-feb-19-sister-ship-of-the-bremen-is.html | LINER EUROPA GETS SPEED TRIAL FEB. 19; Sister Ship of the Bremen is Now Undergoing Pier Tests and Adjustments. EXPECTED TO SET RECORD But North German Lloyd Officials Refuse to Make Predictions-- Maiden Trip Starts March 19. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/bomb-in-an-auto-injures-bondsman-explodes-as-he-steps-on-starter-in.html | BOMB IN AN AUTO INJURES BONDSMAN; Explodes as He Steps on Starter in West New York--Plotters Call on Phone, Hear Blast. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/klein-fails-to-sign-contract.html | Klein Fails to Sign Contract. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/jeritza-again-as-carmen-sale-of-seats-for-wagner-cycle-series.html | JERITZA AGAIN AS CARMEN.; Sale of Seats for Wagner Cycle Series Estimated at $75,000. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/summary-of-premier-macdonalds-proposals-to-naval-conference.html | Summary of Premier MacDonald's Proposals To Naval Conference Delegates in London | True | By Edwin L. James. Special Cable To the New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/transit-at-albany.html | TRANSIT AT ALBANY. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/mrs-pressler-golf-victor-beats-mrs-lifur-3-and-2-in-womens-final-at.html | MRS. PRESSLER GOLF VICTOR; Beats Mrs. Lifur, 3 and 2, in Women's Final at Los Angeles. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/new-anesthetic-being-tried-here-avertin-originated-in-germany-found.html | NEW ANESTHETIC BEING TRIED HERE; Avertin, Originated in Germany, Found Superior to Ether for Certain Types of Surgery. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/major-hj-harding-insolvent-at-death-hotel-man-who-ended-life-had.html | MAJOR H.J. HARDING INSOLVENT AT DEATH; Hotel Man Who Ended Life Had $33,278 Assets, $52,210 Debts, $1.15 Personal Effects. F.R. SEEMAN LEFT $492,778 Coin Collection Appraised at $121-- Estate of William H. Mason Is Valued at $133,459. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/rgss-centenary.html | R.G.S.'S CENTENARY. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/vice-president-shot-in-brazil-campaign-mello-vianna-is-wounded.html | VICE PRESIDENT SHOT IN BRAZIL CAMPAIGN; Mello Vianna Is Wounded Three Times--Five Others Are Killed and 14 Hurt. POLITICAL FOES BLAMED Pistols Flash in State of Minas Geraes After Conservatives Make Speeches There. VICE PRESIDENT SHOT IN BRAZIL CAMPAIGN Vice President's Secretary Slain. | True | Special Cable to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/dividends-announced-increased-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Increased and Other Payments to Stockholders Declared by Directors. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/auto-dives-into-bay-gem-dealer-killed-leopold-strasser-failed-to.html | AUTO DIVES INTO BAY; GEM DEALER KILLED; Leopold Strasser Failed to See Bend in Road at Rockaway Beach, Police Believe. DROVE A RENTED SEDAN Bankruptcy Petition Is Filed Against R. Strasser, Inc., Jewelry Concern After Death. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/big-bank-merger-for-philadelphia-223000000-deal-planned-by.html | BIG BANK MERGER FOR PHILADELPHIA; $223,000,000 Deal Planned by Pennsylvania Company and Colonial Trust. SHARES TO BE EXCHANGED C.W. Packard to Be President of New institution--Stockholders to Act on March 17. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/emanuel-league-dance-first-of-two-events-to-be-held-at-sherrys.html | EMANU-EL LEAGUE DANCE.; First of Two Events to Be Held at Sherry's Tonight. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/westchester-deals-white-plains-and-pleasantville-parcels-change.html | WESTCHESTER DEALS.; White Plains and Pleasantville Parcels Change Hands. | True | | C1B58917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/two-teams-score-67-in-texas-golf-coxnewby-and-woodgreenwood-tie-for.html | TWO TEAMS SCORE 67 IN TEXAS GOLF; Cox-Newby and Wood-Greenwood Tie for First in HoustonPro-Amateur Event. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/walters-and-hanson-reach-squash-final-defeat-hall-and-hynson.html | WALTERS AND HANSON REACH SQUASH FINAL; Defeat Hall and Hynson, Respectively, in Semi-Final ofClass C Tourney. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/brooklyn-poly-triumphs-turns-back-rhode-island-state-quintet-by-32.html | BROOKLYN POLY TRIUMPHS; Turns Back Rhode Island State Quintet by 32 to 27. | True | Special to The New York Times. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/miss-broward-to-wed-wj-crawford-jr-daughter-of-the-late-governor.html | MISS BROWARD TO WED W.J. CRAWFORD JR.; Daughter of the Late Governor Broward of Florida to Be Married Here on Feb. 24. | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/chicago-group-halts-archaeological-hunt-mcdonald-back-in-havana-re.html | CHICAGO GROUP HALTS ARCHAEOLOGICAL HUNT; McDonald, Back in Havana, Re fuses to Reveal Nature or Locality of Quest. | True | Special Cable to THE NEW YORK TIMES. | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/enters-italybombay-run-liner-presidente-wilson-sold-by-cosulich.html | ENTERS ITALY-BOMBAY RUN.; Liner Presidente Wilson Sold by Cosulich Line and Name is Changed | True | | C1B58917 |
| 1930-02-08 | 1930-02-08 | https://www.nytimes.com/1930/02/08/archives/european-electric-to-ask-loan-soon-new-company-organized-by.html | EUROPEAN ELECTRIC TO ASK LOAN SOON; New Company Organized by Italians, Swiss and Americans to Sell $12,900,000 Bonds. WARRANTS ARE ATTACHED General Electric's Holdings in Concern Point to Collaborationin Europe. | True | | C1B58917 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/marxists-use-church-as-palace-of-culture-german-volga-colony.html | MARXISTS USE CHURCH AS 'PALACE OF CULTURE'; German Volga Colony Newspaper Complains That Some Peasants Object to Desecration. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/divorces-cv-woodworth-wife-under-palm-beach-agreement-gets-21000.html | DIVORCES C.V. WOODWORTH; Wife, Under Palm Beach Agreement, Gets $21,000 Yearly. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-records-for-business-reported-by-equitable-life.html | New Records for Business Reported by Equitable Life | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/modern-art-museum-gets-two-paintings-stephen-c-mark-donates-works.html | MODERN ART MUSEUM GETS TWO PAINTINGS; Stephen C. Mark Donates Works by Edward Hopper and Charles Burchfield. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/boess-defends-stand-on-berlin-finances-blames-stringency-on-subway.html | BOESS DEFENDS STAND ON BERLIN FINANCES; Blames Stringency on Subway Program and Wide Discussion of Sklarek Scandal. | True | Special Cable to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/general-drum-departing-reviews-fort-hamilton-troops-on-eve-of.html | GENERAL DRUM DEPARTING.; Reviews Fort Hamilton Troops on Eve of Transfer to Washington. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/radio-is-urged-for-indiana-police.html | RADIO IS URGED FOR INDIANA POLICE | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/bay-shore-high-sextet-wins.html | Bay Shore High Sextet Wins. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/mangin-defeated-in-tennis-tourney-seeded-player-eliminated-by.html | MANGIN DEFEATED IN TENNIS TOURNEY; Seeded Player Eliminated by Brunie in Heights Casino Invitation Event. | True | Times Wide World Photo. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/mrs-mw-rogers-dinner-dances-hostess-with-elizabeth-rogers.html | MRS. M.W. ROGERS DINNER DANCES HOSTESS; With Elizabeth Rogers Entertains in Persian Gardens of the Ritz-Carlton. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/edna-gansel-applauded-young-american-violinist-makes-her-new-york.html | EDNA GANSEL APPLAUDED; Young American Violinist Makes Her New York Debut. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/dress-strike-peace-is-expected-today-lehmans-conferences-with.html | DRESS STRIKE PEACE IS EXPECTED TODAY; Lehman's Conferences With Groups Bring Agreement on Important Points. PLAN FOR BOARD ACCEPTED Jobbers Agree to Setting Up of Commission as in Cloak Trade-- Workers May Return Wednesday. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/win-junior-from-prizes-girls-from-france-and-belgium-divide-honors.html | WIN JUNIOR FROM PRIZES; Girls From France and Belgium Divide Honors at Wesleyan Event. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/last-years-fire-losses.html | Last Year's Fire Losses. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/trade-with-soviet-less-business-turnover-between-russia-and-usa-off.html | TRADE WITH SOVIET LESS; Business Turnover Between Russia and U.S.A. Off $12,000,000. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/du-pont-defends-aims-in-delaware-dry-poll-says-it-will-show-trend.html | DU PONT DEFENDS AIMS IN DELAWARE DRY POLL; Says It Will Show Trend of Thought--Thousands of Votes Have Been Sent In. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/ward-again-victor-in-squash-tennis-defending-champion-beats-nordley.html | WARD AGAIN VICTOR IN SQUASH TENNIS; Defending Champion Beats Nordley 15-4, 15-0, 15-6, to Reach 3d Round of Open. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-denaturants-found-for-alcohol-dry-bureau-chemists-make.html | NEW DENATURANTS FOUND FOR ALCOHOL; Dry Bureau Chemists Make Non-Poisonous Oils Which May End Use of Wood Alcohol. THWARTS BOOTLEG USE They Resist Removal From Industrial Alcohol, Says Doran, WhoAsks Law to Seal Diversion. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-hamshire-wins-at-dartmouth-takes-carnival-honors-fourth.html | NEW HAMSHIRE WINS AT DARTMOUTH; Takes Carnival Honors Fourth Straight Time, Leading Green by 44-25 . McGILL IS THIRD WITH 17 Four Skaters on Victorious Team Finish in Dead Heat in 220 and 2-Mile Events. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/yale-freshmen-win-swim-turn-back-central-high-school-of-washington.html | YALE FRESHMEN WIN SWIM.; Turn Back Central High School of Washington, 37-25. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/congress-to-act-on-indian-issue-bills-carrying-out-the-wilbur.html | CONGRESS TO ACT ON INDIAN ISSUE; Bills Carrying Out the Wilbur Policy of State Control Will Soon Be Taken Up. PLACE AS CITIZENS SOUGHT Opponents of Secretary's Plan Fear Abuses Under System of Local Sovereignty. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/exeter-track-team-wins.html | Exeter Track Team Wins. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/zuider-zee-work-filmed.html | ZUIDER ZEE WORK FILMED | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/refuses-inclusion-in-virginian-park-williamsburg-citizens-condemn.html | REFUSES INCLUSION IN VIRGINIAN PARK; Williamsburg Citizens Condemn Part of Cranton Bill for National Monument. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/more-interest-in-mortgages.html | More Interest in Mortgages. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/bernsteins-name-in.html | BERNSTEIN'S NAME IN. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/plan-utility-financing-bankers-to-sell-4000000-bonds-for-utah-power.html | PLAN UTILITY FINANCING.; Bankers to Sell $4,000,000 Bonds for Utah Power and Light. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/lists-hughes-cases-in-supreme-court-norris-gives-out-a-tabulation.html | LISTS HUGHES CASES IN SUPREME COURT; Norris Gives Out a Tabulation of 54 Appearances From Jan. 1, 1925, to Feb. 1, 1930. FEW OPPOSE NOMINATION But His Work as Counsel for Corporations May Stir Up Debatein Senate. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/columbia-fencers-open-with-victory-inaugurate-season-by-defeating.html | COLUMBIA FENCERS OPEN WITH VICTORY; Inaugurate Season by Defeating St. John's College, 7 to 2-- Freshman Team Loses. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/heads-harvard-lampoon-paul-brooks-of-cedarhurst-li-is-elected.html | HEADS HARVARD LAMPOON:; Paul Brooks of Cedarhurst, L.I., Is Elected President. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/7th-regiment-five-wins-downs-penn-ac-4025-in-league-game-in.html | 7TH REGIMENT FIVE WINS; Downs Penn A.C., 40-25, in League Game in Philadelphia. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/carbon-monoxide-takes-heavy-toll-death-of-14-here-last-year-laid-to.html | CARBON MONOXIDE TAKES HEAVY TOLL; Death of 14 Here Last Year Laid to Neglect to Shut Off Engines in Closed Garages. THE NUMBER IS INCREASING Insurance Company Reports 21 Policyholders Victims in 1928 Against 32 in 1929. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/return-of-poincare-delights-parisians-his-admirers-see-prospect-of.html | RETURN OF POINCARE DELIGHTS PARISIANS; His Admirers See Prospect of His Regaining Power When Tardieu Loses Grip. RUSSIANS PROVIDE THRILL But French Are Disturbed by Kidnapping of General--BeautiesShow Brains. | True | By Carlisle MacDonald. Wireless to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/would-speed-building.html | Would Speed Building. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/allegheny-steel-to-spend-500000.html | Allegheny Steel to Spend $500,000. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/sevier-welcomes-inquest-over-wife-her-estate-of-700000-left-to-him.html | SEVIER WELCOMES INQUEST OVER WIFE; Her Estate of $700,000 Left to Him, but Settlement of It Awaits Investigation. | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/questions-and-answers-what-causes-a-radio-set-to-give-forth-a.html | QUESTIONS AND ANSWERS; What Causes a Radio Set to Give Forth a Ringing Sound Like Musical Glasses?--When a Click Reduces Volume What Is the Trouble? | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/whalen-wont-talk-of-the-bravate-trial-refuses-at-palm-beach-to-say.html | WHALEN WONT TALK OF THE BRAVATE TRIAL; Refuses at Palm Beach to Say if He Will Return Here to Testify. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/bronx-bank-building-twelvestory-structure-in-149th-street-for.html | BRONX BANK BUILDING.; Twelve-Story Structure in 149th Street for Manhattan Trust. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/police-department.html | Police Department. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/harvard-cubs-beat-andover-track-team-capture-every-running-event-to.html | HARVARD CUBS BEAT ANDOVER TRACK TEAM; Capture Every Running Event to Win by 48 -31 --Kollmeyer Stars for Victors. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/harvard-wrestlers-win-take-third-dual-meet-in-row-by-defeating-army.html | HARVARD WRESTLERS WIN.; Take Third Dual Meet in Row by Defeating Army, 23-11. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/blanket-mascot-lost-in-france-comes-back-to-marine-now-flier.html | BLANKET MASCOT LOST IN FRANCE COMES BACK TO MARINE NOW FLIER | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/pope-scores-soviet-for-war-on-religion-deplores-neglect-by-nations.html | POPE SCORES SOVIET FOR WAR ON RELIGION; Deplores Neglect by Nations to Make Concerted Protest and Asks World Prayers. WILL OFFER SPECIAL MASS Sees Destruction of All That Is Good in the Perversion of Russian Youth. | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/nyu-swimmers-beat-williams-44-to-33-uodefeated-violet-natators-take.html | N.Y.U. SWIMMERS BEAT WILLIAMS, 44 TO 33; Uodefeated Violet Natators Take Six First Places in Eight Events Contested. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/ask-doctors-to-aid-rural-health-men-officials-at-conference-here.html | ASK DOCTORS TO AID RURAL HEALTH MEN; Officials at Conference Here Plead for More Cooperation in Country Districts. PUBLIC EDUCATION URGED Establishment of Bureaus in Every County of the States Is Also Advocated. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/hauptmanns-diary-of-a-mans-life-german-letter.html | Hauptmann's Diary of a Man's Life; German Letter | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/predicts-arctic-airline-ellsworth-in-california-works-on-problems.html | PREDICTS ARCTIC AIRLINE; Ellsworth in California Works on Problems for Future Efforts. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/locates-radium-in-ashes-professors-electrified-stick-recovers.html | LOCATES RADIUM IN ASHES; Professor's Electrified Stick Recovers Hospital's Tiny Supply. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/titanium-in-the-urals.html | Titanium in the Urals. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/manchura-hard-hit-losses-caused-by-dispute-with-russia-put-it-back.html | MANCHURA HARD HIT.; Losses Caused by Dispute With Russia Put It Back Several Years. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/navy-orders.html | Navy Orders. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/noises-in-finland.html | NOISES IN FINLAND. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/now-plan-to-pass-state-dry-law-bill-republican-legislative-leaders.html | NOW PLAN TO PASS STATE DRY LAW BILL; Republican Legislative Leaders Change Front, Hoping to Embarrass Roosevelt. SAY HE STRADDLES ISSUE Fear He Will Gain Up-State Dry Support in Fall Campaign Unless He Is Checked. | True | By W.a. Warn. Special To the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/weimar-bans-all-quiet-proscribes-war-book-as-pacifistic-in-schools.html | WEIMAR BANS "ALL QUIET."; Proscribes War Book as "Pacifistic" In Schools of Thuringia. | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/camera-bout-card-canceled.html | Camera Bout Card Canceled. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/more-title-folk-join-in-london-stage-life-sir-basil-bartlett-one-of.html | MORE TITLE FOLK JOIN IN LONDON STAGE LIFE; Sir Basil Bartlett One of Latest to Make Debut--Many Actors Married to Titles. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/harvard-cubs-ahead-defeat-melrose-high-school-hockey-team-by-1-to-0.html | HARVARD CUBS AHEAD.; Defeat Melrose High School Hockey Team by 1 to 0. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/bond-prices-firm-on-stock-exchange-the-activity-is-fairly-general.html | BOND PRICES FIRM ON STOCK EXCHANGE; The Activity Is Fairly General Throughout Session--Sales Total $5,775,000. RAILROAD ISSUES ADVANCE Convertible Group Shows Both Gains and Losses--Foreign Loans Irregular. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/1000-jewish-women-to-meet.html | 1,000 Jewish Women to Meet. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/yale-jayvee-six-victories-112-takes-early-lead-over-crescent-ac.html | YALE JAYVEE SIX VICTORIES, 11-2; Takes Early Lead Over Crescent A.C. Hockey Team and Is Never Headed. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/fifth-av-association-to-elect.html | Fifth Av. Association to Elect. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/hoboken-pier-sale-backed-by-ship-board-chairman-oconnor-says-no.html | HOBOKEN PIER SALE BACKED BY SHIP BOARD; Chairman O'Connor Says No Objection Will Be Made to BillNow in Congress | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/hungarian-wins-fortune-by-painting-objects-he-says-he-recallas-from.html | Hungarian Wins Fortune by Painting Objects He Says He Recallas From Previous Incarnations | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/boys-win-prizes-at-aviation-show-awards-are-made-in-model-building.html | BOYS WIN PRIZES AT AVIATION SHOW; Awards Are Made in Model Building Contest--Throngs Visit the Exhibition. SWARM ALL OVER PLANES Youthful Enthusiasts Show Deep Interest In Craft and In History of Flying. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/hats-both-old-and-new-comprehensive-group-sets-sailnest-in-arts.html | HATS, BOTH OLD AND NEW; Comprehensive Group Sets Sail—"Nest" In Art's Barber Shop—Mexican Painting | True | By Edward Alden Jewell. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/war-department-approves-army-olympic-training-plans.html | War Department Approves Army Olympic Training Plans | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/yale-issues-call-for-baseball-men-candidates-for-battery-positions.html | YALE ISSUES CALL FOR BASEBALL MEN; Candidates for Battery Positions to Report for Opening Indoor Workout Tomorrow. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/capt-charles-mcnamee-hudson-county-police-officer-dies-in-jersey.html | CAPT. CHARLES McNAMEE; Hudson County Police Officer Dies in Jersey City Hospital. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/buyers-manual-issued-retailers-group-announces-book-containing.html | BUYER'S MANUAL ISSUED.; Retailers' Group Announces Book Containing Series of Articles. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/recital-by-goya-event-on-tuesday-to-help-stony-wold-work.html | RECITAL BY GOYA; Event on Tuesday to Help Stony Wold Work | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/forerunners-of-our-modern-magazines-professor-motts-first-volume.html | Forerunners of Our Modern Magazines; Professor Mott's First Volume Covers the Period From 1741 to 1850 | True | By Allen Sinclair Will | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/concert-programs-five-orchestras-faust-and-wagner-cycle.html | CONCERT PROGRAMS; Five Orchestras, "Faust" and Wagner Cycle, Rachmaninoff, Bauer and Schipa | True | Photo by Price Studios. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/california-facing-hot-political-fight-should-richardson-decide-to.html | CALIFORNIA FACING HOT POLITICAL FIGHT; Should Richardson Decide to Run There Will Be dive Candidates for Governorship.INCUMBENT'S CHANCE GOODLos Angeles Worried by TransitProblem—San Gabriel Dam$3,000,000 "Joke." | True | By Chapin Hall. Editorial Correpondence of the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/many-bronx-plots-in-auction-market-several-aparment-houses-in.html | MANY BRONX PLOTS IN AUCTION MARKET; Several Aparment Houses in Murphy Sales List for the Coming Week. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/mrs-catt-assails-school-army-drill-also-calls-it-ridiculous-for-a.html | MRS. CATT ASSAILS SCHOOL ARMY DRILL; Also Calls It Ridicuious for a Kellogg-Pact Nation to Have a Warlike Anthem. WOMEN ASKED TO ACT Miss MacPhail, Canadian M.P., Urges Education Committee Here to Oppose Instruction In War. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/french-flier-sues-over-control-stick-patent-action-against.html | FRENCH FLIER SUES OVER CONTROL STICK; Patent Action Against Fairchild May Involve Several Hundred Other Manufacturers. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/changes-in-corporations-appointments-by-manufacturers-trust-company.html | CHANGES IN CORPORATIONS; Appointments by Manufacturers Trust Company and Others. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/trees-grown-as-crops-by-europes-foresters-deep-in-the-heart-of-a.html | TREES GROWN AS CROPS BY EUROPE'S FORESTERS; DEEP IN THE HEART OF A EUROPEAN FOREST | True | By Sir W. Beach Thomas. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/spain-expects-air-growth-plans-new-lines-to-join-citiesroutes-are.html | SPAIN EXPECTS AIR GROWTH; Plans New Lines to Join Cities—Routes Are Scenic | True | By Frank L. Kluckhohn. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/pomfret-in-tie-at-hockey.html | Pomfret in Tie at Hockey. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/savage-school-girls-win-defeats-possenissen-college-basketball-team.html | SAVAGE SCHOOL GIRLS WIN.; Defeats Posse-Nissen College Basketball Team, 31-9. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/the-sports-tailleur-of-light-wool-coat-dresses-for-immediate-wear.html | THE "SPORTS TAILLEUR" OF LIGHT WOOL; Coat Dresses for Immediate Wear Designed by Patou, Chanel and Vionnet | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/for-uncut-wagner-metropolitan-opera-conductor-says-public-must.html | FOR UNCUT WAGNER; Metropolitan Opera Conductor Says Public Must Decide Issue of Current Cycle | True | By Artur Bodanzky. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/seen-at-the-spring-openings-fabrics-and-details-of-design-are.html | SEEN AT THE SPRING OPENINGS; Fabrics and Details of Design Are Varied, but the Lines of the Silhouette Remain the Same | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/miss-brown-entertained-mrs-l-averell-carter-gives-a-reception-for.html | MISS BROWN ENTERTAINED.; Mrs. L. Averell Carter Gives a Reception for Her Niece. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/brief-reviews-war-hospitals.html | Brief Reviews; WAR HOSPITALS | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/brooklyn-home-plans-fifty-private-residences-projected-there-last.html | BROOKLYN HOME PLANS; Fifty Private Residences Projected There Last Month. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/the-bennington-project.html | THE BENNINGTON PROJECT. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/town-is-disrupted-by-runway-truck-vehicle-loose-on-fairview-nj-hill.html | TOWN IS DISRUPTED BY RUNWAY TRUCK; Vehicle, Loose on Fairview (N.J.) Hill, Smashes Light and Phone System and a Grandstand. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/mr-mayer-in-selfcombat-as-director-of-his-own-play-he-closed-the.html | MR. MAYER IN SELF-COMBAT; As Director of His Own Play, He Closed The Library Door Behind Him | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/59-per-cent-for-subscribers-to-irish-republic-receivers-ready-to.html | 59 Per Cent for Subscribers to Irish Republic; Receivers Ready to Pay After a 2-Year Search | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/german-steel-outlook-stocks-on-hand-are-low-exports-have-greatly.html | GERMAN STEEL OUTLOOK.; Stocks on Hand Are Low; Exports Have Greatly Increased. | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/ireland-defeats-england-43-in-international-rugby-match.html | Ireland Defeats England, 4-3, In International Rugby Match | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/jepsey-exhibit-opens-display-includes-factories-and-farms-as-well.html | JEPSEY EXHIBIT OPENS.; Display Includes Factories and Farms as Well as Homes. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/changes-in-transamerica-elisha-walker-elected-chairman-of-board-of.html | CHANGES IN TRANSAMERICA.; Elisha Walker Elected Chairman of Board of Corporation. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-respighi-opera-an-orchestra-of-noise.html | NEW RESPIGHI OPERA.; AN ORCHESTRA OF NOISE. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/french-veterans-will-get-20-yearly-pension-of-55.html | French Veterans Will Get $20 Yearly Pension of 55 | True | Special Cable to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/land-destroyed-by-gullying.html | Land Destroyed by Gullying. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/producers-failing-to-meet-demands-more-than-50-of-bankruptcies-due.html | PRODUCERS FAILING TO MEET DEMANDS; More Than 50% of Bankruptcies Due to Unfit Goods,C.F. Abbott States.MUST STUDY CONSUMER Tells How Astor and Stewart Went About Problem--11,000,000 Near Families Since War. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/old-hotel-cecil-sold-in-london-it-was-host-to-royalty-and-other.html | OLD HOTEL CECIL SOLD IN LONDON; It Was Host to Royalty and Other Notables For Many Years | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/raw-hide-market-firm-raw-silk-prices-steady.html | RAW HIDE MARKET FIRM.; RAW SILK PRICES STEADY. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/will-widen-roadway-of-west-72d-street-new-buildings-and-growing.html | WILL WIDEN ROADWAY OF WEST 72D STREET; New Buildings and Growing Business Create Need for Traffic Improvements. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/excannibals-reform-now-they-have-boy-scouts-who-do-good-deeds-every.html | EX-CANNIBALS REFORM.; Now They Have Boy Scouts Who Do Good Deeds Every Day. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/scarborough-is-site-of-new-cooperative-apartment-buildings-planned.html | SCARBOROUGH IS SITE OF NEW COOPERATIVE; Apartment Buildings Planned in Mooreland Park, Westchester County. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/yale-matmen-blank-rutgers-by-28-to-0-score-two-falls-and-capture.html | YALE MATMEN BLANK RUTGERS BY 28 TO 0; Score Two Falls and Capture Six Bouts by Time Advantage at New Haven. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/ccny-five-tops-providence-40-to-21-never-headed-after-early-stages.html | C.C.N.Y. FIVE TOPS PROVIDENCE, 40 TO 21; Never Headed After Early Stages of Game, Showing Way at Half, 20-9. TEAM PLAY MARKS VICTORY Manoeuvres Revolve Around De Phillips--Triumph Is Ninth in Eleven Starts This Season. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/stalney-e-brown-investment-broker-of-bridgeport-dies-in-hospital.html | STALNEY E. BROWN; Investment Broker of Bridgeport Dies in Hospital There. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/buffalo-a-leader-in-phone-rate-fight-old-franchise-granted-by-city.html | BUFFALO A LEADER IN PHONE RATE FIGHT; Old Franchise Granted by City Stipulates Procedure for Increasing Charges. LOCAL MEN CONCERNED Several From Up-State City Have Influence In Determining the State's Policy. | True | By M.m.wilner. Editorial Correspondence of the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/japan-cheering-up-on-naval-question-shock-of-stimson-proposal-is.html | JAPAN CHEERING UP ON NAVAL QUESTION; Shock of Stimson Proposal Is Wearing Off After More Thorough Study. CHANCE FOR BARGAIN SEEN Counting Her Cruisers by Number Instead of by Tonnage Believed to Offer a Solution. | True | By Hugh Byas. Wireless To the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/find-young-students-excel-in-scholarship-tests-of-30000-of-city.html | FIND YOUNG STUDENTS EXCEL IN SCHOLARSHIP; Tests of 30,000 of City College Confirm Theory of Harvard Head. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/lighthouse-gives-way-to-the-radio-beacon.html | LIGHTHOUSE GIVES WAY TO THE RADIO BEACON. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/huth-fur-sale-starts-tomorrow.html | Huth Fur Sale Starts Tomorrow. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/to-examine-conan-doyle-heart-specialist-will-be-called-to-see-him.html | TO EXAMINE CONAN DOYLE.; Heart Specialist Will Be Called to See Him Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/canadian-club-centre-developers-improving-old-estate-in-laurentian.html | CANADIAN CLUB CENTRE.; Developers Improving Old Estate in Laurentian Mountains. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/yale-hockey-team-beats-clarkson-51-victors-lead-21-in-first-period.html | YALE HOCKEY TEAM BEATS CLARKSON, 5-1; Victors Lead, 2-1, in First Period and Add Three Goals in Second Session. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/colmbia-choosing-a-president-today-successful-candidate-will-face.html | COLMBIA CHOOSING A PRESIDENT TODAY; Successful Candidate Will Face Difficult Situation in Domestic Affairs.POST IS SOUGHT BY FOUR Church Support Is Involved--Socialist-Revolutionary PartyBids for Place. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/music-boston-symphony-orchestra.html | MUSIC; Boston Symphony Orchestra. | True | By Olin Downes. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/keeping-up-the-curtain-no-matter-what-happens-the-performance-must.html | KEEPING UP THE CURTAIN; No Matter What Happens, the Performance Must Go Right On | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/shipbuilders-council-elects-three.html | Shipbuilders Council Elects Three. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-flying-activities-start-at-west-palm-beach-centre.html | NEW FLYING ACTIVITIES START AT WEST PALM BEACH CENTRE | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/sinclair-error-corrected-associated-press-dispatch-said-he-formed.html | SINCLAIR ERROR CORRECTED; Associated Press Dispatch Said He Formed Continental Trading Co. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/route-of-phoenicians-open-to-trade-of-today-poland-and-rumania-seek.html | ROUTE OF PHOENICIANS OPEN TO TRADE OF TODAY; Poland and Rumania Seek to Revive Ancient Baltic-Black Sea Commerce Which for Centuries Passed Between Western and Eastern Europe Through Their Territories | True | By Jerzy Szapiro. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/liquor-at-conference-denied-by-governors-reply-to-charge-in.html | LIQUOR AT CONFERENCE DENIED BY GOVERNORS; Reply to Charge in Magazine That It Was Freely Served at Mackinac Island in 1927. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/choate-wrestlers-win-outsore-yale-freshman-team-1611-taking-four.html | CHOATE WRESTLERS WIN.; Outscore Yale Freshman Team, 16-11, Taking Four Bouts. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/kept-on-the-jump-by-false-alarms-cry-of-burglar-quickly-disturbs.html | KEPT ON THE JUMP BY FALSE ALARMS; Cry of "Burglar!" Quickly Disturbs the Station-HouseRoutine.TENANT FORGETS HIS KEYSAnd Upsets Neighbors Trying toGet In by the Fire EscapeRoute. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/supreme-court-on-the-eve-of-changes-at-the-white-house.html | SUPREME COURT ON THE EVE OF CHANGES, AT THE WHITE HOUSE | True | Ey RICHARD V. OULAHAN. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/granite-state-tax-shift-finished-goods-and-timber-would-be-exempted.html | GRANITE STATE TAX SHIFT.; Finished Goods and Timber Would Be Exempted, New Levies Imposed. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/jl-west-to-direct-republican-publicity-washington-correspondent-of.html | J.L. WEST TO DIRECT REPUBLICAN PUBLICITY; Washington Correspondent of The Associated Press Chosen by National Committee. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/rutgers-tops-springfield-long-shots-bring-victory-at-basketball-by.html | RUTGERS TOPS SPRINGFIELD; Long Shots Bring Victory at Basketball by 29 to 20. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/west-point-hall-in-the-wrecking-famous-grant-building-constructed.html | WEST POINT HALL IN THE WRECKING; Famous Grant Building, Constructed Under the Superintendency of Colonel Robert E. Lee, Has Housed Many of Our Great Leaders | True | By Frank T. Ketter. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/to-lift-ban-on-walker.html | To Lift Ban on Walker. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/yale-freshmen-triumph-defeat-choate-school-at-basketball-by-score.html | YALE FRESHMEN TRIUMPH.; Defeat Choate School at Basketball by Score of 33 to 22. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/chicago-and-boston-chicago-and-boston.html | CHICAGO AND BOSTON; CHICAGO AND BOSTON | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/miss-swenson-ends-exile-flier-lands-in-alaska-in-flight-from-the.html | MISS SWENSON ENDS EXILE; Flier Lands in Alaska in Flight From the Nanuk. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/traffic-in-titles-now-poor-in-germany-but-needy-nobles-still-engage.html | TRAFFIC IN TITLES NOW POOR IN GERMANY; But Needy Nobles Still Engage in It and One of Them Tells How. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/madoo-makes-plea-for-mrs-st-clair-joins-judge-levine-in-calling.html | M'ADOO MAKES PLEA FOR MRS. ST. CLAIR; Joins Judge Levine in Calling Life Term Too Severe for Shoplifter. NOTICE OF APPEAL FILED Counsel Says He Is Confident It Would Set Aside Sentence-- Woman Is Hopeful. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/2500yearold-battleaxe-found.html | 2,500-Year-Old Battleaxe Found. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/brown-wins-bout-on-foul-in-fourth-panama-boxer-recognized-here-as.html | BROWN WINS BOUT ON FOUL IN FOURTH; Panama Boxer, Recognized Here as Bantam Champion, Scores Over Erickson. 4,000 WITNESS THE MATCH Loser Disqualified at the Olympia After Disobeying Repeated Warnings of Referee. | True | By James P. Dawson. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/the-cumberland-falls-project-the-a-and-the-ai.html | THE CUMBERLAND FALLS PROJECT; THE A AND THE AI | True | HERBERT EVISON. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/land-insurance-recent-development-protects-buyers-against.html | LAND INSURANCE.; Recent Development Protects Buyers Against Depreciation and Loss. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/tacoma-launched-at-hamburg.html | Tacoma Launched at Hamburg. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/from-mahalapye-and-long-key-to-waikiki-and-alma-ata.html | FROM MAHALAPYE AND LONG KEY TO WAIKIKI AND ALMA ATA | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/roy-sloane-to-appeal-for-pardon.html | Roy Sloane to Appeal for Pardon. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/sought-a-lighter-sentence-but-received-a-longer-term.html | Sought a Lighter Sentence, But Received a Longer Term | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/january-sales-rise-953-in-chain-stores-total-164941712-reported-for.html | JANUARY SALES RISE 9.53% IN CHAIN STORES; Total $164,941,712 Reported for Month, Compared With $150,588,974 a Year Before. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/bronx-not-overbuilt-logan-billingsley-says-survey-reveals-normal.html | BRONX "NOT OVERBUILT."; Logan Billingsley Says Survey Reveals Normal Conditions. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/the-news-of-europe-in-weekend-cables-averts-british-crisis-premier.html | THE NEWS OF EUROPE IN WEEK-END CABLES; AVERTS BRITISH CRISIS' Premier Effects a Compromise in Dispute Between Lords and Commons. PUBLIC APPRAISING PARTIES Tolerant of Government Failure to Work Miracles--Lloyd George as Master Tactician. | True | By Ernest Marshall. Wireless To the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/french-resent-way-parley-has-turned-believe-america-britain-and.html | FRENCH RESENT WAY PARLEY HAS TURNED; Believe America, Britain and Japan Are Lined Against Them and Italians. | True | By P.j. Philip. Special Cable to the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/predicts-a-dry-jersey-calhoun-has-foolproof-system-of-warfare-on.html | PREDICTS A "DRY" JERSEY.; Calhoun Has "Foolproof System of Warfare" on Beer-Runners. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/bronx-auction-sales-two-large-apartment-houses-in-murphy-offerings.html | BRONX AUCTION SALES.; Two Large Apartment Houses in Murphy Offerings This Week. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/notions-sales-to-gain-new-head-of-group-holds-neglect-reduces-store.html | NOTIONS SALES TO GAIN.; New Head of Group Holds Neglect Reduces Store Profits. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/liner-roosevelt-in-crash-returns-to-hamburg-after-collision-with.html | LINER ROOSEVELT IN CRASH; Returns to Hamburg After Collision With British Craft in River Elbe. | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/alfonso-smiles-and-spain-cries-viva-the-king-mingles-with-his.html | ALFONSO SMILES AND SPAIN CRIES "VIVA!"; The King Mingles With His People and Knows Them, and In Great Political Crises He Is Always Serene | True | By T.r. Ybarra | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/national-drama-week-opens-today.html | National Drama Week Opens Today.. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/women-prisoners-study-course-in-current-events-at-auburn-bars.html | WOMEN PRISONERS STUDY.; Course in Current Events at Auburn Bars Sensational News. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/miss-holm-captures-canadian-swim-title-new-york-star-equals-record.html | MISS HOLM CAPTURES CANADIAN SWIM TITLE; New York Star Equals Record to Win 220-Yard BreastStroke Crown at Ottawa. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/record-list-of-309-in-oratory-contest-14-more-schools-in-this.html | RECORD LIST OF 309 IN ORATORY CONTEST; 14 More Schools in This Region Added in a Week for the Competition on Constitution. WORK WELL UNDER WAY Students Show Special Interest in Extemporaneous Speaking Plan--Marked Activity in Bronx. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/jackson-heights-sales-1000-apartment-sales-to-tenants-within-ten.html | JACKSON HEIGHTS SALES.; 1,000 Apartment Sales to Tenants Within Ten Years. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/maurice-rostand-and-a-postwar-play.html | MAURICE ROSTAND AND A POST-WAR PLAY | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/for-vote-on-pennsylvania-dry-law.html | For Vote on Pennsylvania Dry Law. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/five-youths-sent-here-as-a-holdup-gang-one-of-group-brought-from.html | FIVE YOUTHS SENT HERE AS A HOLD-UP GANG; One of Group Brought From Jersey Faces a Life Term-- Three Robberies Admitted. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/objection-and-reproof.html | Objection and Reproof | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/informal-talks-on-plato-and-his-writings.html | Informal Talks on Plato and His Writings | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/politics-in-fight-on-phone-rate-rise-charged-by-knight-senator-in.html | POLITICS IN FIGHT ON PHONE RATE RISE CHARGED BY KNIGHT; Senator in Speech Here Alleges Attempt to Make Capital of Company's Methods. GOVERNOR SEEN AS TARGET Albany Leader Says Sure Way to Prevent Remedy Is to Make Case a Political Issue. HILLY WORKS ON NEW DATA Back From Hearing at Capital, He Sees More Flaws in Rate Basis and Prepares to Attack Them. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/looking-ahead.html | LOOKING AHEAD | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/paris-shows-fur-scares-flat-pelts-used-in-novel-kerchiefs-and.html | PARIS SHOWS FUR SCARES; Flat Pelts Used in Novel Kerchiefs and Cravats to Wear With Spring Suits | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/bossy-gillis-sails-lauds-beck-speech-newburyport-mayor-going-to.html | 'BOSSY' GILLIS SAILS, LAUDS BECK SPEECH; Newburyport Mayor Going to Pacific Coast—Ofvany Off for Havana. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/navy-plebes-lose-3623-suffer-defeat-at-hands-of-manlius-school-in.html | NAVY PLEBES LOSE, 36-23.; Suffer Defeat at Hands of Manlius School in Basketball. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/roerich-museum-to-sell-paintings.html | Roerich Museum to Sell Paintings. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/hunter-alumnae-to-meet-annual-breakfast-to-be-marked-by-address-on.html | HUNTER ALUMNAE TO MEET.; Annual Breakfast to Be Marked by Address on World Peace. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/move-for-allnight-rum-trade-annoys-shriners-in-tomoto.html | Move for All-Night Rum Trade Annoy's Shriners in Tomoto | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/north-shore-active-one-firm-reports-1300000-sales-within-sixty-days.html | NORTH SHORE ACTIVE.; One Firm Reports $1,300,000 Sales Within Sixty Days. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/bonds-to-be-paid-before-maturity-83134600-total-to-date-for.html | BONDS TO BE PAID BEFORE MATURITY; $83,134,600 Total to Date for February, Against $29,910,000 in January. MUNICIPALS LEAD IN WEEK New Calls Include Issues of Several Western Cities and Cora E. Wheeler Mortgage Loan. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/drys-aide-denies-charge-representatives-secretary-accused-of.html | DRY'S AIDE DENIES CHARGE.; Representative's Secretary Accused of Driving While Intoxicated. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/a-relief-society-party.html | A RELIEF SOCIETY PARTY. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/vaudeville.html | VAUDEVILLE | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-school-for-unionport.html | New School for Unionport. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/chopped-raw-meat-and-regular-sleep-best-for-track-athletes-says.html | Chopped Raw Meat and Regular Sleep Best For Track Athletes, Says Coach Robertson | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/yale-cub-fencers-score-take-13-of-17-matches-from-the-milford.html | YALE CUB FENCERS SCORE.; Take 13 of 17 Matches From the Milford School Team. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/syracuse-subdues-colgate-by-3314-victors-hold-rivals-scoreless-from.html | SYRACUSE SUBDUES COLGATE BY 33-14; Victors Hold Rivals Scoreless From Field in First Half of Basketball Game. 55TH CONTEST OF SERIES Orange Five Uncovers Clever Passing Attack to Continue Its Winning Streak. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/2-added-to-fund-for-neediest.html | $2 Added to Fund for Neediest. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/socialist-taxes-and-talkies-are-blamed-by-the-viennese-for-their.html | Socialist Taxes and Talkies Are Blamed By the Viennese for Their Lack of Music | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/studying-revision-of-mortgage-laws-finance-division-of-realty.html | STUDYING REVISION OF MORTGAGE LAWS; Finance Division of Realty Boards Wants More Uniform Statutes. TO PROTECT BOTH PARTIES P.W. Kniskern Would Give Lender Greater Protection--Calls IncomeBasis of Realty Appraisals. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/proceeds-from-a-dance-to-aid-palestine-blind.html | PROCEEDS FROM A DANCE TO AID PALESTINE BLIND | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/elihu-root-a-duke-and-some-others-a-few-footnotes-on-some.html | ELIHU ROOT, A DUKE -- AND SOME OTHERS; A Few Footnotes on Some Personalities Whose Names Have Appeared in the Headlines | True | By St. Wiliamson. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/news-of-markets-in-paris-and-berlin-french-stocks-fail-to-rally-on.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Stocks Fail to Rally on Vote of Confidence in the Government. TRADERS STILL HOLD ALOOF Nearly All Issues Weaker on the German Boerse-- Siemens Down Four Points. | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/club-life-in-london-not-what-it-was-scotland-yard-warning-about.html | CLUB LIFE IN LONDON NOT 'WHAT IT WAS; Scotland Yard Warning About Liquor Law Observance Fails to Cause Stir. MUCH LESS DRINKING DONE High Prices and Decline of the Treating Custom Led to Changed Habits. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/other-events-in-society-operas-to-aid-charities-metropolitan.html | OTHER EVENTS IN SOCIETY; OPERAS TO AID CHARITIES Metropolitan Performance on Wednesday For Milk Fund--Grenfell Benefit | True | Photograph from a Painting by Artur Halmi. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/mayor-dodges-row-over-sunday-laws-philadelphia-executive-urges-more.html | MAYOR DODGES ROW OVER SUNDAY LAWS; Philadelphia Executive Urges More Liberality and Departs for West Indies. FIGHT RAGES IN HIS ABSENCE Opponents Cite Chicago Plight as Warning Against Wide-Open Sabbath. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/winds-do-havoc-in-turkey-two-killed-as-mosque-balcony-falls-at.html | WINDS DO HAVOC IN TURKEY; Two Killed as Mosque Balcony Falls at Magnesia--Ships Driven Ashore. | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/westchester-shows-building-decline-marked-falling-off-in-january.html | WESTCHESTER SHOWS BUILDING DECLINE; Marked Falling Off in January Permits Over Last Year's Period. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/peasants-in-central-europe.html | PEASANTS IN CENTRAL EUROPE. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/reform-goes-in-nepal-if-not-in-afghanistan-sir-chandra-jang-made.html | REFORM GOES IN NEPAL IF NOT IN AFGHANISTAN; Sir Chandra Jang Made Changes Similar to Those Which Lost Amanullah His Throne. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/found-real-value-in-retail-sessions-executives-of-large-and-small.html | FOUND REAL VALUE IN RETAIL SESSIONS; Executives of Large and Small Stores Tell How Meeting Helped Them. DATA WILL BE APPLIED Promise Savings In Store Supplies and Action on Wages-- Rounded Results to Be Aim. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/bronxville-apartment-builders-start-work-on-structure-to-contain.html | BRONXVILLE APARTMENT.; Builders Start Work on Structure to Contain 275 Rooms. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/efforts-at-controlling-prices-blamed-far-the-fall-in-wheat.html | Efforts at Controlling Prices Blamed far the Fall in Wheat | True | Special Cable to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/fisher-favors-taylor-on-ticket-with-grundy-governor-declares-he.html | FISHER FAVORS TAYLOR ON TICKET WITH GRUNDY; Governor Declares He Will Not Stand in the Way of Harmony at Republican Primary | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/col-wh-corbusier-dies-at-age-of-85-served-in-three-wars-indian.html | COL. W.H. CORBUSIER DIES AT AGE OF 85; Served in Three Wars, Indian Campaigns and Insurrection in the Philippines. LONG AN ARMY SURGEON Chief Surgeon in Northwest at Retirement-- Helped Capture Geronimo, Apache Leader. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/hunter-wins-title-in-national-tennis-crushes-seligson-63-62-62-to.html | HUNTER WINS TITLE IN NATIONAL TENNIS; Crushes Seligson, 6-3, 6-2, 6-2, to Regain Indoor Crown He Held in 1922. DIPLAYS BRILLIANT FORM Powerful Forehand Drives of 36-Year-Old Star Batter Down Rival's Defense. CUTLER VICTOR IN DOUBLES He and Rockafellow Beat Coggeshall and Murphy for Championship, 6-2, 6-4, 2-6, 6-4. | True | By Allison Danzig. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/marines-entertained-by-guards-regiments-their-only-complaint-is.html | MARINES ENTERTAINED BY GUARDS REGIMENTS; Their Only Complaint Is That British Friends Insist Upon Paying for Everything. | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/old-saint-valentine-although-the-world-has-changed-materially-the.html | OLD SAINT VALENTINE; Although the World Has Changed Materially, The Sentiments of His Day Remain With Us | True | By Henrietta S. Ripperger | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/missouri-students-operate-radium-substitute-refinery.html | Missouri Students Operate Radium Substitute Refinery | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/js-frelinghuysesns-give-dinner-dance-entertain-at-pierres-for.html | J.S. FRELINGHUYSESNS GIVE DINNER DANCE; Entertain at Pierre's for Daughter, Emily, and for Beatrice Shepard. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/nine-killed-in-rumanian-elections.html | Nine Killed In Rumanian Elections. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/rugs-goldstein-is-not-unamerican-justice-tells-why-he-refused-plea.html | RUGS 'GOLDSTEIN' IS NOT UNAMERICAN; Justice Tells Why He Refused Plea by Man of Same Name to Change to Golding. SEES NO DISADVANTAGE Brands as Superficial the Reason Advanced That Title Is Not Euphonious. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/spains-upsets-seen-as-bar-to-tourists-hints-of-further-trouble-are.html | SPAIN'S UPSETS SEEN AS BAR TO TOURISTS; Hints of Further Trouble Are Herd Likely to Discourage Influx of Travelers. KING RUMORED INVOLVED Monarch Is Said to Have Planned. Revolt Against the Dictator-- Republic Is Discussed. | True | By Frank L. Kluchholn. Wireless To the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/durant-asks-1000000-of-washington-herald-auto-manufacturer-charges.html | DURANT ASKS $1,000,000 OF WASHINGTON HERALD; Auto Manufacturer Charges He Was Libeled in Article Sent From New York. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/work-by-six-japanese-artists.html | WORK BY SIX JAPANESE ARTISTS | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/the-microphone-will-present-alexander-brailowsky-pianist-is-soloist.html | THE MICROPHONE WILL PRESENT--; Alexander Brailowsky, Pianist, Is Soloist With Philharmonic Orchestra Today-- Cehanovsky Sings Tonight | True | Photo by Nicholas Murray. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/killed-by-train-on-staten-island.html | Killed by Train on Staten Island. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/8000-porto-ricans-to-work-on-roads-additional-hurricane-relief.html | 8,000 PORTO RICANS TO WORK ON ROADS; Additional Hurricane Relief Funds Will Benefit Many Islanders Now Idle. $1,000,000 FOR FARM LOANS Sugar Crop May Show Profit, Due to Low Cost, In Spite of Drop In Prices. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/tax-board-makes-realty-reductions-assessed-valuations-on-city.html | TAX BOARD MAKES REALTY REDUCTIONS; Assessed Valuations on City Property Definitely Fixed for 1930 Taxation. MANY PROTESTS BY OWNERS Fall in Securities Reacted Upon Realty Conditions, Says Bela Darwin Eisler. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/radio-exports-gained-11060662-in-year-shipments-were-nearly-double.html | RADIO EXPORTS GAINED $11,060,662 IN YEAR; Shipments Were Nearly Double Those for 1928--Electrical Exports Set a Record. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/5-licensed-as-principals-school-examiners-act-on-superintendents.html | 5 LICENSED AS PRINCIPALS; School Examiners Act on Superintendents Nominees for Posts. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/ontario-testing-lignite-deposits-determination-of-commercial.html | ONTARIO TESTING LIGNITE DEPOSITS; Determination of Commercial Prospects at Blacksmith Rapids Sought. RIO TINTO ENTERS CANADA English Concern Said to Be Financing Now Mining Company WhichWill Operate Throughout Dominion. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/piracy-in-the-china-seas-a-wellorganized-business.html | PIRACY IN THE CHINA SEAS A WELL-ORGANIZED BUSINESS | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/sugar-coffee-cocoa-rubber-futures-advance.html | SUGAR, COFFEE, COCOA.; RUBBER FUTURES ADVANCE. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/constructive-plans-revive-cotton-hope-relief-measures-led-by-farm.html | CONSTRUCTIVE PLANS REVIVE COTTON HOPE; Relief Measures, Led by Farm Board's Advisory Body, Shift Trade Sentiment. STABILIZATION IS EXPECTED German Trader Here Advises Buying for Investment at Present Low Prices. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/defends-the-parrot-medical-journal-suggests-innocence-of.html | DEFENDS THE PARROT.; Medical Journal Suggests Innocence of Transmitting Psittacosis. | True | Special Cable to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/massapequa-sales-increase.html | Massapequa Sales Increase. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/manhattan-private-home-plans-at-low-record-building-bureau-reports.html | MANHATTAN PRIVATE HOME PLANS AT LOW RECORD; Building Bureau Reports Only Four Designs Filed for Individual Dwellings Last Year | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/inheritance-tax-questions-need-supreme-court-ruling-there-should-be.html | INHERITANCE TAX QUESTIONS NEED SUPREME COURT RULING; There Should Be a Decision in the Matter of One State Levying on a Domestic Corporation's Stock Held in Another | True | B. FRANK DAKE. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-yorks-skating-rinks-are-gay-and-varied-spots.html | NEW YORK'S SKATING RINKS ARE GAY AND VARIED SPOTS | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/poetry-by-children.html | POETRY BY CHILDREN. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/finds-emanation-from-human-body-british-doctor-says-substance.html | FINDS 'EMANATION' FROM HUMAN BODY; British Doctor Says Substance Resembling Tobacco Smoke Envelops Persons. NOT AURA OR ECTOPLASM Dr. Drysdale Anderson Tells of Research by London Group to Explain Phenomenon. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/buys-berliner-telephone-holding-company-for-it-at-acquires.html | BUYS BERLINER TELEPHONE; Holding Company for I.T. & T. Acquires Manufacturing Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/building-course-rh-shreve-opens-session-at-columbia-university.html | BUILDING COURSE.; R.H. Shreve Opens Session at Columbia University. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/observations-from-times-watchtowers-to-aid-tenant-farmer-north.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; TO AID TENANT FARMER North Carolina Seeks Relief for Condition Called More Feudal Than Slavery. DEGREE OF SUCCESS IS SEEN Agricultural Depression Will Force Raising of More Food and Stock This Year. | True | By Robert E. Williams. Editorial Correspondence of the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/polytech-jv-matmen-win.html | Polytech J.V. Matmen Win. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/albertas-hope-of-selling-its-coal-to-ontario-is-killed-by.html | Alberta's Hope of Selling Its Coal to Ontario Is Killed by Prohibitive Freight Charges | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/two-killed-by-gas-stolen-to-run-still-deaths-reveal-elaborate.html | TWO KILLED BY GAS STOLEN TO RUN STILL.; Deaths Reveal Elaborate Liquor Cache in a Dugout Under Brooklyn Back Yard. POLICE REVIVE THIRD MAN Brother of One Victim Recovers and Flees—Two Secret Doors and Tunnel Lead to Cave. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/pirate-ii-is-first-in-ice-yacht-race-red-bank-challenger-victor-as.html | PIRATE II IS FIRST IN ICE YACHT RACE; Red Bank Challenger Victor as Series for American Third Class Title Opens. BREEZE FINISHES SECOND Leads Imp, the Only Defender to Finish—Jack Frost Withdrawsin Shrewsbury Event. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/princeton-five-beats-army-3330-rallies-in-closing-minutes-to-offset.html | PRINCETON FIVE BEATS ARMY, 33-30; Rallies in Closing Minutes to Offset Early Lead Gained by the Cadets. BOWEN'S SHOT BREAKS TIE Foul Goal Sends Tigers Ahead, Then Another Field Goal Dooms Hopes of Losers. | True |  | C1B59895,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/jack-howe-defeats-gun-royal-by-head-ellis-entry-7-to-1-anneses.html | JACK HOWE DEFEATS GUN ROYAL BY HEAD; Ellis Entry, 7 to 1, Anneses Miami Highweight Handicap Before 10,000. ST. PRISCA FINISHES NEXT Makes Courageous Effort Following Early Interference-- Victory Is Worth $2,780. | True | Special to The New York Times. |  |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-automobile-body-includes-wheel-chair.html | NEW AUTOMOBILE BODY INCLUDES WHEEL CHAIR. | True |  | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/regular-reductions-on-mortgages-urged-payments-help-to-safeguard.html | REGULAR REDUCTIONS ON MORTGAGES URGED; Payments Help to Safeguard Home Buyers Interests, Says A.W. Lockyer. | True |  | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/palm-beach-program-is-full-the-society-of-arts-concerts-now-in-full.html | PALM BEACH PROGRAM IS FULL; The Society of Arts Concerts Now in Full Swing-- Debate on Naval Conference Wednesday | True |  | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/power-output-up-104-last-year-new-york-state-continues-in-lead-with.html | POWER OUTPUT UP 10.4% LAST YEAR; New York State Continues in Lead, With California Ranking Second. HYDROELECTRICITY LOWER Shows Decrease for First Time Since 1921-- Tabulation of Production by States. | True |  | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True |  | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/sues-professor-cottier-daughter-of-ernest-thompson-seton-seeks-reno.html | SUES PROFESSOR COTTIER; Daughter of Ernest Thompson Seton Seeks Reno Divorce. | True |  | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/lucrezia-bori-sings-jagel-makes-his-first-appearance-here-as-des.html | LUCREZIA BORI SINGS; Jagel Makes His First Appearance Here as Des Grieux 'FideliaSung at Matinee. | True |  | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/1000-donated-to-bunyan-fund.html | $1,000 Donated to Bunyan Fund. | True |  | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/althizer-to-run-for-sheriff.html | Althizer to Run for Sheriff. | True |  | C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/ann-hardings-career-some-of-her-plays.html | ANN HARDING'S CAREER; Some of Her Plays. | True |  | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/miss-hicks-wins-pinehurst-tourney-defeats-mrs-wadsworth-6-and-4-in.html | MISS HICKS WINS PINEHURST TOURNEY; Defeats Mrs. Wadsworth, 6 and 4, in the final Round of St. Valentine's Event. SECOND TITLE IN A WEEK Long Island Star's Powerful Drives, Some Over 250 Yards, Prove Too Much for Opponent. | True | P. & A. Photo. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/chinese-girls-in-revolt-against-marital-slavery.html | CHINESE GIRLS IN REVOLT AGAINST MARITAL SLAVERY. | True |  | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/dress-model-case-postponed.html | Dress Model Case Postponed. | True |  | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/yale-jayvee-fencers-win-defeat-twoman-team-from-boston-college-7-to.html | YALE JAYVEE FENCERS WIN.; Defeat Two-Man Team From Boston College, 7 to 5. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/byrd-ship-due-at-little-america-wednesday-men-there-pack-quickly-to.html | Byrd Ship Due at Little America Wednesday; Men There Pack Quickly to Get Away on Her | True | By Russell Owen. |  |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/assails-counsel-for-radio-board-wheeler-brings-out-that-thad-brown.html | ASSAILS COUNSEL FOR RADIO BOARD; Wheeler Brings Out That Thad Brown Was Suggested for Post by Hoover Aide. SALTZMAN TELLS OF CHOICE He Testifies to Senators He Put Through Appointment Despite Two Members' Objections. | True | Special to The New York Times. |  |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/mrs-jane-elizabeth-voorhees.html | Mrs. Jane Elizabeth Voorhees. | True | Special to The New York Times. |  |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/cambridge-oarsmen-show-speed-in-tests-seating-practically-decided.html | CAMBRIDGE OARSMEN SHOW SPEED IN TESTS; Seating Practically Decided for Race With Oxford--Swartout, New Yorker, Is Coxwain. | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/beryllium-research.html | Beryllium Research. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/maroon-six-in-tie-with-canadiens-22-maintains-twopoint-lead-in-the.html | MAROON SIX IN TIE WITH CANADIENS, 2-2; Maintains Two-Point Lead in the International Group by Draw at Montreal. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/increased-sales-tabulation-brings-in-80column-cards.html | Increased Sales Tabulation Brings in 80-Column Cards | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/realtors-seeking-easy-foreclosures-brokers-suggest-changes-in-state.html | REALTORS SEEKING EASY FORECLOSURES; Brokers Suggest Changes in State Law to Simplify Mortgage Actions. BILL TO COME UP SOON Proposed Revision of Existing Statutes Would Save Time and Costs, Says P.W. Kniskern. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/flatbush-boys-club-seeks-to-meet-its-growing-needs-its-quarters-are.html | FLATBUSH BOYS CLUB SEEKS TO MEET ITS GROWING NEEDS; Its Quarters Are a Popular Care Centre for a Large Community in Brooklyn | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/boy-11-kills-girl-14-shoots-her-in-her-california-home-from-hotel.html | BOY, 11, KILLS GIRL, 14.; Shoots Her in Her California Home From Hotel Window. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/charge-breakdown-in-school-system-educators-demand-a-complete.html | CHARGE BREAKDOWN IN SCHOOL SYSTEM; Educators Demand a Complete Reorganization Here, With an 'Autocrat' in Charge. OUSTING OF BOARD URGED Tildsley Tells Conference Few Pupils Can Pass Tests--Says Politicians Block Reforms. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/moon-rocket-stays-down-professor-oberth-halts-work-when-movie-fund.html | 'MOON ROCKET' STAYS DOWN; Professor Oberth Halts Work When Movie Fund Gives Out. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/canadian-ship-launched-princess-joan-to-ply-between-vancouver.html | CANADIAN SHIP LAUNCHED.; Princess Joan to Ply Between Vancouver, Victoria and Seattle. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/wiping-out-a-soviet-slum-is-called-an-illegal-act.html | WIPING OUT A SOVIET SLUM IS CALLED AN ILLEGAL ACT | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/revival-expected-in-the-bond-market-dealers-optimistic-as-result-of.html | REVIVAL EXPECTED IN THE BOND MARKET; Dealers Optimistic as Result of Cut in Federal Bank's Rediscount Rate.NO FLOOD OF NEW ISSUESBankers to Control Offerings— Municipal and Railway Financing at Hand. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/the-menorah-lights.html | THE MENORAH LIGHTS | True | Rev. JOHN GRAHAM. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/strasser-death-held-accidental.html | Strasser Death Held Accidental. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/chinese-would-oust-alien-radio-and-ships-loans-for-native-wireless.html | CHINESE WOULD OUST ALIEN RADIO AND SHIPS; Loans for Native Wireless and Merchant Marine Considered by Nanking Regime. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/worlds-bank-rates-show-credit-eased-reductions-rapid-here-and.html | WORLDS BANK RATES SHOW CREDIT EASED; Reductions Rapid Here and Abroad Since Collapse of Stock Speculation. CUTS IN SIXTEEN COUNTRIES Four Decreases in London and Three at Other Ports, Including New York.TREND OF 1929 REVERSED Money Cheapest In France at 3% as Result of Great Increaseof Gold Holdings. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/supervisors-oppose-west-point-expansion-orange-county-chiefs-table.html | SUPERVISORS OPPOSE WEST POINT EXPANSION; Orange County Chiefs Table Hamilton Fish 17,000-Acre Proposal, Fearing Higher Taxes. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/cabot-ousted-as-dean-is-relieved-as-head-of-university-medical.html | CABOT OUSTED AS DEAN; Is Relieved as Head of University Medical School in 'Interest of Harmony'. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/todays-programs-in-citys-churches-view-of-the-new-haven-hospital-as.html | TODAYS PROGRAMS IN CITY'S CHURCHES; VIEW OF THE NEW HAVEN HOSPITAL AS IT WILL LOOK WHEN COMPLETED. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/article-15-no-title.html | Article 15 — No Title | True | Times Wide World Photo. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/antiques-on-sale-for-four-days-here-more-than-1000-art-objects-and.html | ANTIQUES ON SALE FOR FOUR DAYS HERE; More Than 1,000 Art Objects and Decorations Up for Auction This Week. MANY ORIENTAL PIECES Collections of the Late Charles A. Gould and of Mrs. V.M. Jourdain to Be Dispersed. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/contact-early-birds-to-convene-at-close-of-air-show.html | CONTACT"; EARLY BIRDS TO CONVENE AT CLOSE OF AIR SHOW | True | By Reginald M. Cleveland | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/sixth-illinois-bank-in-3-days-is-closed-president-of-maywood.html | SIXTH ILLINOIS BANK IN 3 DAYS IS CLOSED; President of Maywood Institituration Admits Defalcations.It Is Said.LOSS IS NOT REVEALEDStock Market Reverses Denied by Officer, Who Is Held In Custody of Directors. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/drive-to-the-left-in-russia-seen-as-menace-to-country-stalin-it-is.html | "DRIVE TO THE LEFT" IN RUSSIA SEEN AS MENACE TO COUNTRY; Stalin, It Is Declared, Has for his Objective, The Extermination of the Peasant Class Regardless of Condition | True | R. ABRAMOVITCH, | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/156-flunk-at-annapolis-reexaminations-will-give-81-of-them-another.html | 156 FLUNK AT ANNAPOLIS; Re-Examinations Will Give 81 of Them Another Chance. | True | Special to The New York Times | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/coulby-kin-fights-his-3000000-will-cl-wellington-of-new-york-sues.html | COULBY KIN FIGHTS HIS $3,000,000 WILL; C.L. Wellington of New York Sues to Void Bequests to Charities in Ohio. QUESTIONS THE FILED WILL Major Portion of Estate Left to Charitable Institutions, With Large Bequest for Care of Children. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/title-to-walters-in-class-c-squash-princeton-club-star-beats-hanson.html | TITLE TO WALTERS IN CLASS C SQUASH; Princeton Club Star Beats Hanson for National Crown, 9-15, 18-17, 15-2, 15-11. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/elects-new-directors-pease-elliman-company-reports-gain-in-1929.html | ELECTS NEW DIRECTORS.; Pease & Elliman Company Reports Gain in 1929 Business. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/sue-over-1188037-lost-in-stock-break-brokers-say-brewster-man-was.html | SUE OVER $1,188,037 LOST IN STOCK BREAK; Brokers Say Brewster Man Was in Debt for That Sum and Ask $428,054 as Balance Due. SOLD OUT, HE CHARGES In Counter Action for $525,688, He Alleges Jenks, Gwynne & Co. Never Sought More Collateral. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/republican-women-to-meet.html | Republican Women to Meet. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/asks-to-buy-owasco-lake-railway.html | Asks to Buy Owasco Lake Railway. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/yields-to-republicans-levenson-offers-to-give-critics-a-trial-in.html | YIELDS TO REPUBLICANS; Levenson Offers to Give Critics a Trial in Assembly Election. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/offer-at-auction-70-yonkers-plots-_-_-american-real-estate-comapnys.html | OFFER AT AUCTION 70 YONKERS PLOTS __; American Real Estate Comapny's Holdings Will Be Sold on Feb. 24. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/de-valera-explains-partys-tax-stand-denies-attitude-of-fianna-fail.html | DE VALERA EXPLAINS PARTY'S TAX STAND; Denies Attitude of Fianna Fail Is One of Repudiation of National Obligation. SAYS BURDEN IS TOO HEAVY Declares Lawyers He Consulted Held Land Annuities Were Not Due to British Treasury. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/judge-scores-acosta-on-wifes-charges-says-he-will-hold-aviator-in.html | JUDGE SCORES ACOSTA ON WIFE'S CHARGES; Says He Will Hold Aviator in Jail Another Week Before Imposing Sentence. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/ask-house-committee-for-tariff-on-oil-producers-allege-that-imports.html | ASK HOUSE COMMITTEE FOR TARIFF ON OIL; Producers Allege That Imports Are Increasing While They Have Cut Their Output. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/landscaping-adds-to-realty-values-predicts-more-parks-in-queens.html | LANDSCAPING ADDS TO REALTY VALUES; Predicts More Parks in Queens. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/vienna-pedestrians-lectured-by-police-their-jaywalking-is-held.html | VIENNA PEDESTRIANS LECTURED BY POLICE; Their "Jay-Walking" Is Held Chiefly Responsible for Auto Accidents. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/mrs-rodman-wister-dies-member-of-colonial-dams-of-america-was-80.html | MRS. RODMAN WISTER DIES; Member of Colonial Dams of America Was 80 Years Old. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/two-big-problems-facing-real-estate-construction-costs-and-the-tax.html | TWO BIG PROBLEMS FACING REAL ESTATE; Construction Costs and the Tax Burden Must Be Reduced, Says Secretary Nelson. CHECKS HOME OWNERSHIP Mass Production Suggested as a Cure for Constantly Increasing Building Costs. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/a-rising-tide-of-traffic-rolls-over-new-york-what-is-being-done-to.html | A RISING TIDE OF TRAFFIC ROLLS OVER NEW YORK; What is Being Done to Relieve the Ever-Growing Street Congestion Which Threatens to Slow Up the Vital Processes of Life in the Metropolis | True | By R.I. Duffus. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/reich-reds-sell-property-communists-reveal-step-looking-to.html | REICH REDS SELL PROPERTY; Communists Reveal Step Looking to Suppression by State. | True | Special Cable to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/anne-hutchinson-fearless-puritan-dissenter-miss-rugg-tells-the.html | Anne Hutchinson, Fearless Puritan Dissenter; Miss Rugg Tells the Story of the Woman Who Challenged The authority of the Massachusetts Bay Church | True | By Herbert Gorman | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/merits-of-pentode-bulb-are-subject-to-dispute-some-assert-it-is-a.html | MERITS OF PENTODE BULB ARE SUBJECT TO DISPUTE; Some Assert It Is "A Glorified Screen-Grid"-- Others See an Opportunity for Progress in Receiver Design-- American Tube Differs From English Type | True | By Orrin E. Dunlap Jr. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/girl-hurt-in-game-dies-new-haven-judges-daughter-injured-in.html | GIRL, HURT IN GAME, DIES; New Haven Judge's Daughter Injured in Basketball Struggle. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/navy-mermen-rout-city-college-566-capture-all-the-first-and.html | NAVY MERMEN ROUT CITY COLLEGE, 56-6; Capture All the First and Second Places in Dual Meet Held at Annapolis. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/national-cue-play-to-end-tomorrow-shoemaker-who-clinched-title-at.html | NATIONAL CUE PLAY TO END TOMORROW; Shoemaker, Who Clinched Title at Elks Club, to Oppose Yellin in Final Match. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/opera-manon-lescaut.html | OPERA "MANON LESCAUT" | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/subway-guards-are-versatile.html | SUBWAY GUARDS ARE VERSATILE | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/lady-diana-cooper-sails-departs-on-aquitania-after-spending-two.html | LADY DIANA COOPER SAILS; Departs on Aquitania After Spending Two Months in This Country. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/yale-cub-trio-scores-freshman-defeat-hartford-troop-b-cavalry-by-13.html | YALE CUB TRIO SCORES; Freshmen Defeat Hartford Troop B Cavalry by 13 to 4. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/edward-l-obrien.html | Edward L. O'Brien. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/win-sabbatical-leave-professor-hacking-and-four-others-at-harvard.html | WIN SABBATICAL LEAVE; Professor Hacking and Four Others at Harvard Plan Vacations. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/gliding-arouses-pilots-interest-a-metal-flying-wing.html | GLIDING AROUSES PILOTS INTEREST; A METAL FLYING WING | True | By Leo A. Kieran. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/wet-and-dry-fight-looms-in-kentucky-state-antisaloon-league-will.html | WET AND DRY FIGHT LOOMS IN KENTUCKY; State Anti-Saloon League Will Combat Measure to Define Double Jeopardy. LONG TRUCE IS BROKEN Bill Would Prevent State Courts Handling Liquor Cases Prepared by Federal Officers. | True | BY Robert E. Dundon. Editorial correspondence of the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/yale-freshmen-triumph-defeat-new-haven-high-school-at-water-polo.html | YALE FRESHMEN TRIUMPH.; Defeat New Haven High School at Water Polo, 31-7. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/women-to-hear-of-regional-plan.html | Women to Hear of Regional Plan. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/guatemala-charges-honduran-aggression-but-latter-government-denies.html | GUATEMALA CHARGES HONDURAN AGGRESSION; But Latter Government Denies Troops Occupy Remolino in Boundary Dispute. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-cabinet-gets-results-in-poland-sejm-rushes-budget-through.html | NEW CABINET GETS RESULTS IN POLAND; Sejm Rushes Budget Through Second Reading, Making Up for Lost Time. POLITICAL TRUCE PREVAILS Bartel's Conciliatory Tactics Find Diet Willing and Cooperation Replaces Deadlock. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/state-turns-over-its-power-control-federal-action-in-minnesotas.html | STATE TURNS OVER ITS POWER CONTROL; Federal Action in Minnesota's Problem Cannot Be Viewed as Encroachment. LEGISLATURE ASKED FOR IT That body Failed to Act on Bills Providing Authority to Handle Complicated Situation. | True | By Herbert Lefkovitz. Editorial Correspondence of the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/bl-french-hails-stimson-proposal-chairman-of-the-house-naval.html | B.L. FRENCH HAILS STIMSON PROPOSAL; Chairman of the House Naval Sub-Committee Says It Gives Hope for Conference. SEES BLOW TO COMPETITION Representative In Speech Says Plan Would Prevent New Expenses and End Vague Programs. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/provide-recreation-developers-find-home-buyers-seek-athletic.html | PROVIDE RECREATION.; Developers Find Home Buyers Seek Athletic Facilities. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/louis-adler-to-improve-hotel-continental-site-with-45story-building.html | LOUIS ADLER TO IMPROVE HOTEL CONTINENTAL SITE WITH 45-STORY BUILDING | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/building-new-highways-bergen-county-work-due-to-aid-realty-activity.html | BUILDING NEW HIGHWAYS.; Bergen County Work Due to Aid Realty Activity. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/evening-post-alumni-in-club.html | Evening Post "Alumni" in Club. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/columbia-victor-over-army-in-tank-ray-ruddy-wins-two-events-and.html | COLUMBIA VICTOR OVER ARMY IN TANK; Ray Ruddy Wins Two Events and Sets New Pool Records-- Score Is 38 to 24. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/french-ask-return-for-flying-rights-would-permit-americans-to-use.html | FRENCH ASK RETURN FOR FLYING RIGHTS; Would Permit Americans to Use West Indies Routes on Promise of Assistance. PARIS SENDS STATEMENT Believes Satisfactory Adjustment Will Be Made--Free Use of Airdromes Not Mentioned. | True | Special Cable to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/mei-lanfang-here-with-his-actors-foremost-member-of-chinas-stage.html | MEI LAN-FANG HERE WITH HIS ACTORS; Foremost Member of China's Stage Warmly Welcomed by Compatriots. DINNER GIVEN IN HIS HONOR Chang Kia-Gau, Banker, His Host -- Feminine Roles Are Best--Mrs. Woodrow Wilson Heads Sponsors. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/izvestia-blames-us-for-mexican-break-soviet-paper-also-asserts-that.html | IZVESTIA BLAMES US FOR MEXICAN BREAK; Soviet Paper Also Asserts That Washington Supports Nanking Against Moscow. SEES GERMANY ALIENATED But Internal Affairs Now Absorb the Reds--Heavy Snow Helps Crop Prospects. | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/trade-under-year-ago-credit-index-puts-wholesale-sales-at-102-as.html | TRADE UNDER YEAR AGO.; Credit Index Puts Wholesale Sales at 102 as Against 109. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/wheat-firm-at-end-in-cautious-trading-early-selling-is-laid-to.html | WHEAT FIRM AT END IN CAUTIOUS TRADING; Early Selling Is Laid to Weakness Abroad--Much Evening Up Near Finish.CORN CLOSES WITH A GAINCommission Houses and Shorts Absorb Offerings of Locals-- Rye Quotations Off. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/war-in-china-no-longer-a-chess-game-once-it-was-comparatively.html | WAR IN CHINA NO LONGER A CHESS GAME; Once It Was Comparatively Harmless, but Now It Is A Deadly Business | True | By Nathaniel Peffer | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/town-discovers-surplus-niber-denmark-excited-over-revelation-of.html | TOWN DISCOVERS SURPLUS; Niber, Denmark, Excited Over Revelation of Extra $27,000. | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-line-opened-to-south-africa-ja-farrell-jr.html | NEW LINE OPENED TO SOUTH AFRICA; J.A. FARRELL, JR. | True | Photograph by Blank-Stoller, Inc. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/yankee-network-is-being-formed-stations-in-new-england-linked.html | YANKEE NETWORK IS BEING FORMED; Stations in New England Linked Together for Broadcasting--To Use Programs of Columbia System--Improved Service Is Foreseen | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/germans-moderate-film-restrictions-limit-on-american-talkies-to-be.html | GERMANS MODERATE FILM RESTRICTIONS; Limit on American Talkies to Be That Fixed on All Types of Pictures From Here. APPARATUS IS AN OBSTACLE Our Producers Said to Be Tied Up With Western Electric, Whose Equipment Germany Bars | True | Special Cable to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/refunded-194207-taxes-central-leather-company-gets-adjustment-on.html | REFUNDED $194,207 TAXES; Central Leather Company Gets Adjustment on 1917 Payments. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/penn-tops-cornell-in-overtime-3734-ties-count-at-32all-on-foul-shot.html | PENN TOPS CORNELL IN OVERTIME, 37-34; Ties Count at 32-All on Foul Shot, Then Goss On to Win in Extra Play. DARTMOUTH DEFEATS YALE Wins by 39.35 and Ties Princeton for Third in League--Penn Gains Lead. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/favors-brooklyn-tunnel-cites-advantages-in-vehicular-route-to.html | FAVORS BROOKLYN TUNNEL.; Cites Advantages In Vehicular Route to Manhattan. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/elopers-caught-in-blizzard-girl-is-frozen-to-death.html | Elopers Caught in Blizzard; Girl Is Frozen to Death | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/four-great-cities-add-to-their-subway-lines-interior-of-a-london.html | FOUR GREAT CITIES ADD TO THEIR SUBWAY LINES; INTERIOR OF A LONDON SUBWAY CAR | True | BY Harold Callender | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/masonbecker-win-in-tin-whistle-golf-lead-field-in-best-ball-againt.html | MASON-BECKER WIN IN TIN WHISTLE GOLF; Lead Field in Best Ball Againt Par Event at Pinehurst-- Finish 4 Up. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/kraftphenix-cheese-considering-merger-union-with-national-dairy.html | KRAFT-PHENIX CHEESE CONSIDERING MERGER; Union With National Dairy Products Proposed--CombinedSales $400,000,000. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/ccny-jayvees-prevail-defeat-stuyvesant-high-school-at-basketball-25.html | C.C.N.Y. JAYVEES PREVAIL.; Defeat Stuyvesant High School at Basketball, 25 to 22. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/our-experts-back-replacement-call-hope-naval-treaty-will-sanction.html | OUR EXPERTS BACK REPLACEMENT CALL; Hope Naval Treaty Will Sanction Building of Bid Ship in Achieving Parity.CARRIERS NOW IN DISPUTE Stimson Goes to Country Home for Much-Needed Rest--Subcommittee Continues Labors. | True | By L.c. Speers. Special Cable To the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/admiral-hughes-suffers-a-stroke-the-navy-department-reports-ranking.html | ADMIRAL HUGHES SUFFERS A STROKE; The Navy Department Reports Ranking Officer's Temperature and Pulse Normal.DUE TO RETIRE OCT. 14Duties Are Carried on by RearAdmiral Standley--Admiral PrattProbable Successor. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/battalino-to-box-fernandez.html | Battalino to Box Fernandez. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/flowers-that-yield-our-fragrant-perfumes.html | FLOWERS THAT YIELD OUR FRAGRANT PERFUMES | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/code-changes-cut-building-costs-amendments-presented-to-the.html | CODE CHANGES CUT BUILDING COSTS; Amendments Presented to the Aldermen Seen as Spur to New Construction. EARLY APPROVAL SOUGHT John Lowry of Merchants' Committee Predicts Saving of $500,000 on Some Structures. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/changing-mountaineers-of-south-age-and-youth-on-the-doorstep.html | CHANGING MOUNTAINEERS OF SOUTH; AGE AND YOUTH ON THE DOORSTEP | True | By Horace Hephart. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/deals-in-new-jersey-north-bergen-factory-leased-ridgewood-home-sold.html | DEALS IN NEW JERSEY.; North Bergen Factory Leased--Ridgewood Home Sold. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/stammerers-hold-dinner-kingsley-club-members-all-make-speeches-at.html | STAMMERERS HOLD DINNER.; Kingsley Club Members All Make Speeches at Gathering Here. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/chinese-trade-increases-exports-to-america-through-shanghai-last.html | CHINESE TRADE INCREASES.; Exports to America Through Shanghai Last Year Totaled $58,538,850. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/played-violin-30-hours-frenchmans-technique-was-not-very-good-but.html | PLAYED VIOLIN 30 HOURS.; Frenchman's Technique Was Not Very Good, but He Set Record. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/john-f-hildebrand-retired-banker-dead-as-a-youth-founded-a.html | JOHN F. HILDEBRAND, RETIRED BANKER, DEAD; As a Youth Founded a Successful Baking Business in Brooklyn. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/store-in-essay-contest-prizes-offered-nyu-students-for-discussions.html | STORE IN ESSAY CONTEST.; Prizes Offered N.Y.U. Students for Discussions of Retailing. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/summers-wins-first-pro-title-in-national-squash-racquets.html | Summers Wins First Pro Title In National Squash Racquets | True | Special To The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/abusing-a-right.html | ABUSING A RIGHT. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/get-advantagerumely-data-tuttle-and-crain-to-study-alleged-pool-in.html | GET ADVANTAGE-RUMELY DATA.; Tuttle and Crain to Study Alleged Pool in Stock. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/house-approves-dry-shift-to-department-of-justice-first-of-hoover.html | HOUSE APPROVES DRY SHIFT TO DEPARTMENT OF JUSTICE, FIRST OF HOOVER REFORMS; OPPOSITION IS NEGLIGIBLE Law Board Bill Passes Without a Roll-Call, Only Four Protesting. MAJOR CHANGES REJECTED Proposal to Oust Agents Under Felony Indictments Is Beaten, Despite La Guardia Speech. HE ACCUSES A SENATOR Jones Denies Charge of Halting Enforcement--Wheeler to Ask Dry Inquiry in Senate. | True | Special To The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/us-title-is-won-by-mrs-wightman-miss-hall-is-beaten-in-hardfought.html | U.S. TITLE IS WON BY MRS. WIGHTMAN; Miss Hall Is Beaten in Hard-Fought Match for U.S. Squash Racquets Crown. LONG RALLIES MARK PLAY Score of Final at Merion Cricket Club Is 15-12, 15-18, 15-4, 8-15, 15-9. | True | Special To The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/declares-political-colic-is-cause-of-chicagos-ills.html | Declares Political Colic Is Cause of Chicago's Ills | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/miss-mary-e-kinney-missionary-dead-head-of-girls-school-and-native.html | MISS MARY E. KINNEY, MISSIONARY, DEAD; Head of Girls' School and Native of Boston Succumbs After Operation in Constantinople. | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/class-losing-out-in-england-snowden-thinks-snobbery-there-is-a.html | CLASS' LOSING OUT IN ENGLAND; Snowden Thinks Snobbery There Is a Thing of the Past | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/army-leather-needs-filled-with-hides-of-many-beasts.html | ARMY LEATHER NEEDS FILLED WITH HIDES OF MANY BEASTS | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/loss-put-at-300000-in-warehouse-fire-flames-sweep-from-cellar-to.html | LOSS PUT AT $300,000 IN WAREHOUSE FIRE; Flames Sweep from Cellar to the Roof of East 38th St. Structure -- Near-by Families Routed. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/conservation-of-oil-by-states-forecast-producers-believe-views-of.html | CONSERVATION OF OIL BY STATES FORECAST; Producers Believe Views of Legislatures Have Changed Since Last Fall. FEDERAL BOARD FAVORABLE Interior Department's Solicitor Outlines Purposes to House Committee. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/strange-lights-on-the-sea-are-seen-in-many-regions-tiny-organisms.html | STRANGE LIGHTS ON THE SEA ARE SEEN IN MANY REGIONS; Tiny Organisms and Fishes Have the Power to Produce "Cold" Illumination | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/jersey-realty-men-to-meet.html | Jersey Realty Men to Meet. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/j-huber-outpoints-curry-gets-decision-in-feature-8-round-bout-at.html | J. HUBER OUTPOINTS CURRY; Gets Decision in Feature 8-Round Bout at 212th Anti-Aircraft Armory | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS' | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/one-dictator-goes-but-five-are-unshaken-their-power-depending-on.html | ONE DICTATOR GOES BUT FIVE ARE UNSHAKEN; Their Power Depending on Forces Which Are different for Each Country The Fate of the Survivors Will Be Determined Independently | True | By Henry Kittredge Norton | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/hardy-motorist-reaches-toledo-new-packard-speedster.html | HARDY MOTORIST REACHES TOLEDO; NEW PACKARD SPEEDSTER | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/nanking-government-forbids-strikes-of-chinese-workers.html | Nanking Government Forbids Strikes of Chinese Workers | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/terrier-title-won-by-starring-entry-goldstick-of-ardara-farm-takes.html | TERRIER TITLE WON BY STARRING ENTRY; Goldstick of Ardara Farm Takes Best in Show at Exhibition in Hotel New Yorker. BRISK CONTEST FOR PRIZE Hilterfar Candy Girl Provides Close Competitor--Enthusiastic Throng Sees the Judging. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/15-years-of-an-experiment.html | 15 Years Of an Experiment | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/miss-rockfeller-honored-at-dance-miss-emma-cuddihy-entertains-for.html | MISS ROCKFELLER HONORED AT DANCE; Miss Emma Cuddihy Entertains for Debutante Daughter of Mr. and Mrs. P.A. Rockfeller. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-books.html | NEW BOOKS | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/power-from-the-sun.html | POWER FROM THE SUN. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/areas-that-favor-wild-life.html | Areas That Favor Wild Life. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/us-team-victor-in-squash-racquets-turns-back-canada-without-loss-of.html | U.S. TEAM VICTOR IN SQUASH RACQUETS; Turns Back Canada Without Loss of a Single Played Match at Baltimore. ONE DEFAULT TO CANADA Final Score in International Series Is 8-1-- Rawlins Triumphs Over McClausland. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/named-passenger-agent-af-gitterman-appointed-by-french-line-at-san.html | NAMED PASSENGER AGENT.; A.F. Gitterman Appointed by French Line at San Francisco. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/newark-continues-industrial-gains-rail-expansion-programs.html | NEWARK CONTINUES INDUSTRIAL GAINS; Rail Expansion Programs Anticipate Realty Activity, SaysR.T. Bowers.HOME AREAS DEVELOPINGNew Commercial Centres Predicted as Result of Proposed Transportation Improvements. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/irish-budget-sets-difficult-problem-taxation-is-nearing-limit-but.html | IRISH BUDGET SETS DIFFICULT PROBLEM; Taxation Is Nearing Limit, but Minister Sees Further Cuts Possible in Services. STATE FINANCES ARE SOUND $40,000,000 Loan is Probable-- Post of Ulster King of Arms Survives at Castle. | True | By M.g. Palmer. Wireless To the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/paris-press-sees-anglosaxon-plot-stimson-proposal-and-british.html | PARIS PRESS SEES ANGLO-SAXON PLOT; Stimson Proposal and British Acceptance Stir Violent Denunciations. ANGRY AT SUBMARINE PLAN France Would Prefer to Resume Her Freedom of Action Than to Agree, Figaro Asserts. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/hospital-dance.html | HOSPITAL DANCE | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/nurses-home-ready-soon-cornerstone-laid-at-school-in-east-twelfth.html | NURSES HOME READY SOON; Cornerstone Laid at School in East Twelfth Street. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/filipinos-parade-here-police-later-halt-independence-rally-at-city.html | FILIPINOS PARADE HERE.; Police Later Halt Independence Rally at City Hall. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/good-architecture-is-building-asset-head-of-new-jersey-institute.html | GOOD ARCHITECTURE IS BUILDING ASSET; Head of New Jersey Institute Chapter Tells of Progress in That State. PUBLIC MORE INTERESTED Architects Also Helping Communities in Zoning and Structural Regulations. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/divdends-announced.html | DIVDENDS ANNOUNCED. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/trend-in-business-continues-upward-general-improvement-shown-in.html | TREND IN BUSINESS CONTINUES UPWARD; General Improvement Shown in Week Despite Evidences of Irregularity. STEEL PRODUCTION GAINS Automobile Plants Prepare for Active Year--Sales Already on the Increase. COMMODITY PRICES LOWER Credit Conditions, However, Are Encouraging--Reports From Federal Reserve Areas. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/will-seek-lepidoptera-wj-coxey-heads-philadelphia-expedition-to-the.html | WILL SEEK LEPIDOPTERA.; W.J. Coxey Heads Philadelphia Expedition to the Andes. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/honor-detective-suspended-as-unfit-wp-burns-promoted-for-brilliant.html | HONOR DETECTIVE SUSPENDED AS UNFIT; W.P. Burns, Promoted for Brilliant Work Loses Pistol in Subway--Says He Was Struck Down. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/cuban-motorway-making-progress-hupmobiles-new-big-eight.html | CUBAN MOTORWAY MAKING PROGRESS; HUPMOBILE'S NEW BIG EIGHT | True | By Leon A. Dickinson. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/c-bathman-dead-played-for-jenny-lind-famous-harmonica-player-was.html | C. BATHMAN DEAD, PLAYED FOR JENNY LIND; Famous Harmonica Player Was Brought to America by Barnam --Was 90 Years Old. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/study-leasing-methods-realty-leaders-will-speak-to-building.html | STUDY LEASING METHODS.; Realty Leaders Will Speak to Building Managers. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/prisons-in-america-assailed-as-in-humane-exconvict-among-speakers.html | PRISONS IN AMERICA ASSAILED AS IN HUMANE; Ex-Convict Among Speakers Meeting of the Industrial Democracy League. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/against-pep-meetings-producer-sees-their-days-numbered-results-not.html | AGAINST "PEP" MEETINGS.; Producer Sees Their Days Numbered; Results Not Justified. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/weird-bamboo-english-flowers-in-philippines-under-our-flag.html | WEIRD "BAMBOO ENGLISH" FLOWERS IN PHILIPPINES; UNDER OUR FLAG | True | By Marie L. Darrach. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/tariff-changes-chile-raises-duties-on-gasoline-and-autospoland.html | TARIFF CHANGES.; Chile Raises Duties on Gasoline and Autos--Poland Revision Lowers Score of Rates. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/mayor-off-to-florida-ahead-of-schedule-due-in-palm-beach-today-for.html | MAYOR OFF TO FLORIDA AHEAD OF SCHEDULE; Due in Palm Beach Today for Ten Days or Two Weeks of Rest and Fishing. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/la-mathey-broker-dies-succumbs-to-heart-disease-at-cranford-nj.html | L.A. MATHEY, BROKER, DIES; Succumbs to Heart Disease at Cranford, N.J. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/fleet-manoeuvre-to-be-in-caribbean-battle-craft-from-the-pacific.html | FLEET MANOEUVRE TO BE IN CARIBBEAN; Battle Craft From the Pacific Will Join Ships Now in South About March 10. PLANES WILL PLAY A PART At End of Two Problems, the War Vessels Will Come to New York for Visit May 8-18. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/proposes-funding-to-aid-home-repair-building-survey-conference.html | PROPOSES FUNDING TO AID HOME REPAIR; Building Survey Conference Plans a Holding Corporation to Speed Improvements. WOULD UNIFY FINANCING F.B. Turck of New York Urges the Owners of 2,000,000 Houses to Get Ahead of Spring Rush. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/harvard-six-beats-dartmouth-2-to-1-is-extended-to-triumph-in-the.html | HARVARD SIX BEATS DARTMOUTH, 2 TO 1; Is Extended to Triumph in the Dedication Game of Green's New Rink at Hanover. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/cuts-450000-judgment-detroit-judge-sets-girls-breach-of-promise.html | CUTS $450,000 JUDGMENT.; Detroit Judge Sets Girl's Breach of Promise Award at $150,000. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/boxer-war-group-meets-imperial-order-of-dragon-holds-reunion-here.html | BOXER WAR GROUP MEETS.; Imperial Order of Dragon Holds Reunion Here. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/yale-cubs-tie-kent-six-parkers-goal-deadlocks-score-11-near-close.html | YALE CUBS TIE KENT SIX.; Parker's Goal Deadlocks Score, 1-1, Near Close of Game. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/to-honor-gillette-lotos-club-will-give-dinner-for-noted-actor-this.html | TO HONOR GILLETTE.; Lotos Club Will Give Dinner for Noted Actor This Evening. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/house-and-decoration-semitraditional-work-and-work-definitely.html | HOUSE AND DECORATION; Semi-Traditional Work and Work Definitely Modern--The Problem of Photographs | True | By Elisabeth Luther Cary. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/umpire-quits-after-a-dispute-with-tilden-and-match-is-continued.html | Umpire Quits After a Dispute With Tilden And Match Is Continued Without an Official | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/iron-in-siberia.html | Iron In Siberia. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/steal-4000-in-the-bronx-three-holdup-men-take-rings-and-2000-in.html | STEAL $4,000 IN THE BRONX; Three Hold-Up Men Take Rings and $2,000 in Cash From Two in Office. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/not-seeking-money-mrs-rhinelanders-says-humiliated-further-by.html | NOT SEEKING MONEY, MRS. RHINELANDERS SAYS; Humiliated Further by Report of Settlement Offer by Husband, She Asserts. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/protests-on-barring-of-catholic-teacher-mm-dunn-of-oneida-writes.html | PROTESTS ON BARRING OF CATHOLIC TEACHER; M.M. Dunn of Oneida Writes Governor on Alleged Action of Monroe Principal. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/speed-land-reform-in-middle-europe-with-hungarian-optants-dispute.html | SPEED LAND REFORM IN MIDDLE EUROPE; With Hungarian Optants Dispute Settled Nations Will Complete Division of Estates.MUCH ALREADY DONETurkey and Albania the Latest toJoin Movement That Has Changed Age-Old Customs. | True | By John MacCormac. Wireless To the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/silence-by-wilkins-recalls-his-warning-discourage-sending-of-rescue.html | SILENCE BY WILKINS RECALLS HIS WARNING; "Discourage Sending of Rescue Party," He Urged Brother-- Has Every Safety Device. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/manhattan-rallies-to-top-baltimore-u-wins-in-basketball-2214-after.html | MANHATTAN RALLIES TO TOP BALTIMORE U.; Wins at Basketball, 22-14, After Trailing at Half, 10-9, Reserves Bringing Victory. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/sleepy-hollow-sales-residence-buyers-in-north-tarrytown-development.html | SLEEPY HOLLOW SALES.; Residence Buyers in North Tarrytown Development. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/state-punishes-674-auto-drivers-revokes-or-suspends-their-licenses.html | STATE PUNISHES 674 AUTO DRIVERS; Revokes or Suspends Their Licenses for Various Offenses During 3 Weeks to Jan. 31. 375 IN OR NEAR THIS CITY Operating Cars While Intoxicated Is the Charge Against the Large Majority of Delinquents. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/dies-of-parrot-disease-new-jersey-woman-had-rallied-briefly-after.html | DIES OF PARROT DISEASE.; New Jersey Woman Had Rallied Briefly After Transfusion. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/record-dog-show-opens-tomorrow-some-of-the-dogs-entered-in-annual.html | RECORD DOG SHOW OPENS TOMORROW; Some of the Dogs Entered in Annual Westminster Kennel Club Show Starting Tomorrow | True | By Henry R. Ilsley. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/housing-industry-needs-cooperation-home-show-director-says.html | HOUSING INDUSTRY NEEDS COOPERATION; Home Show Director Says Competitive Factors Should Be Made More Productive. PLANS BEING DISCUSSED America Needs 400,000 New Homes Each Year to Care for Increasing Population. | True | By Robert H. Sexton, Managing Director, the Home Show. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/ray-and-joe-ruddy-to-clash-in-columbianavy-water-polo.html | Ray and Joe Ruddy to Clash In Columbia-Navy Water Polo | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/edinburgh-royal-mile-road-threatened-by-improvement-colorful.html | EDINBURGH ROYAL MILE ROAD THREATENED BY IMPROVEMENT; Colorful Memories Cling About Old Highway Citizens Would Save From Realtors | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/mascagni-deplores-a-mechanistic-age-composer-sees-interest-in-opera.html | MASCAGNI DEPLORES A MECHANISTIC AGE; Composer Sees Interest in Opera Waning-- Some European Novelties | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/flying-a-plane-in-the-old-days-and-now-after-a-quarter-of-a-century.html | FLYING A PLANE IN THE OLD DAYS AND NOW; After a Quarter of a Century Safety in the Air Is At Last Beginning to Govern the Pilot | True | By T.j.c. Martyn | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/lacrosse-to-be-played-indoors-in-101st-armory-on-feb-22.html | Lacrosse to Be Played Indoors In 101st Armory on Feb. 22 | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/coming-theatre-parties-three-performances-of-fred-stones-play-as.html | COMING THEATRE PARTIES; Three Performances of Fred Stone's Play as Benefits--State Charities Event | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/urge-turkish-moratorium-experts-agree-course-is-wisest-in-debt.html | URGE TURKISH MORATORIUM; Experts Agree Course Is Wisest In Debt Dilemma, Newspaper Says. | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/see-peril-to-young-in-magazine-crews-travelers-aid-societies-tell.html | SEE PERIL TO YOUNG IN MAGAZINE CREWS; Travelers Aid Societies Tell of Boys and Girls Stranded in Subscription Campaign. LURED BY WILD PROMISES Virtual Peonage Reported, With Victims, Far From Home, Having Only Enough to Live On. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/bob-sled-race-won-by-lake-placid-club-captures-2man-event-before.html | BOB SLED RACE WON BY LAKE PLACID CLUB; Captures 2-Man Event Before Large Crowd--Lake Placid A.C. Takes 4-Man Contest. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/votes-to-print-washingtons-works.html | Votes to Print Washington's Works. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/urge-check-law-change-credit-committee-for-bills-that-hold-agents.html | URGE CHECK LAW CHANGE.; Credit Committee for Bills That Hold Agents Responsible. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/storm-king-six-wins-10.html | Storm King Six Wins, 1-0. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/plebe-five-beats-dean-starbirds-foul-goal-in-final-minute-decides.html | PLEBE FIVE BEATS DEAN.; Starbird's Foul Goal in Final Minute Decides Game, 28-27. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/scholarship-to-a-boy-scout-who-saved-a-friends-life-new-sea-scout.html | SCHOLARSHIP TO A BOY SCOUT WHO SAVED A FRIEND'S LIFE; New Sea Scout Ship. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/recalls-kind-act-after-40-years-soldier-in-will-left-257-to-man-who.html | RECALLS KIND ACT AFTER 40 YEARS; Soldier, in Will, Left $2.57 to Man Who Befriended Him as a Boy. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/a-life-of-donn-byrne.html | A Life of Donn Byrne | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/young-man-of-manhattan-film-now-being-shot-at-long-island-studio.html | YOUNG MAN OF MANHATTAN"; Film Now Being Shot at Long Island Studio Has In Cast Claudette Colbert and Norman Foster | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/president-starts-on-fishing-trip-to-florida-and-weeks-vacation-on.html | President Starts on Fishing Trip to Florida And Week's Vacation on Cruising Houseboat | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/fur-workers-parade-stage-a-second-demonstration-against-overtime.html | FUR WORKERS PARADE.; Stage a Second Demonstration Against Overtime. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/to-celebrate-masaryks-birthday-german-courts-jail-antisemites.html | To Celebrate Masaryk's Birthday.; German Courts Jail Anti-Semites. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/pmc-trios-upset-princeton-teams-triumph-in-varsity-contest-by-7-to.html | P.M.C. TRIOS UPSET PRINCETON TEAMS; Triumph in Varsity Contest by 7 to 4, Keeping Up a Brisk Offensive. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/canada-income-tax-receipts-gain.html | Canada Income Tax Receipts Gain. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/banton-sails-for-europe-goes-with-wife-for-indefinite-stay-and-a.html | BANTON SAILS FOR EUROPE.; Goes With Wife for Indefinite Stay and a "Real Rest." | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/peking-like-home-to-american-envoy-nelson-t-johnson-enjoys-two.html | PEKING 'LIKE HOME' TO AMERICAN ENVOY; Nelson T. Johnson Enjoys Two Native Meals and Grants Interview in Chinese. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/katherine-quinn-engaged-to-marry-boston-girls-troth-to-francis-wh.html | KATHERINE QUINN ENGAGED TO MARRY; Boston Girl's Troth to Francis W.H. Adams of New York Is Announced by Her Parents. VIOLET VINTON BETROTHED To Wed Frank E. Pierce, Former Hamilton College Athlete, in Mt. Vernon --Other Engagements. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/gift-to-king-returned-canadian-indian-woman-grieves-over-mocassins.html | GIFT TO KING RETURNED; Canadian Indian Woman Grieves Over Mocassins She Made for Him. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/norwegianamericans-in-the-northwest.html | Norwegian-Americans in the Northwest | True | Photo by G. Maillard Kesslere. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/brazilian-troops-held-ready-to-act-steps-taken-to-insure-peaceful.html | BRAZILIAN TROOPS HELD READY TO ACT; Steps Taken to Insure Peaceful Election After Shooting of Vice President. LATTER GOING TO CAPITAL His Wounds Reported Not Serious --Story of New Shooting Affray Is Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/aguinaldo-greets-exfoes-by-talkie-philippine-general-from-screen-to.html | AGUINALDO GREETS EX-FOES BY 'TALKIE'; Philippine General From Screen Tosses Jests at Carabaos' Annual Dinner. HAILS "FRIENDS IN PEACE!" Misunderstanding of "Mutual Objective Led to Conflict," He Tells Auditors at Capital. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/frelinghuysen-names-manager.html | Frelinghuysen Names Manager. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/western-amateur-title-golf-goes-to-beverly-club-chicago.html | Western Amateur Title Golf Goes to Beverly Club, Chicago | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-bedford-plays-tie-draws-11-with-pawrtucket-in-coast-soccer.html | NEW BEDFORD PLAYS TIE.; Draws, 1-1, With Pawrtucket in Coast Soccer League Match. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/brooklyn-home-show-borough-president-byrne-endorses-coming.html | BROOKLYN HOME SHOW.; Borough President Byrne Endorses Coming Exhibition. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/war-claims-involved-in-state-tax-appeals-inheritance-levies-figure.html | WAR CLAIMS INVOLVED IN STATE TAX APPEALS; Inheritance Levies Figure in Two Cases Recalling Sinkings by German Submarines. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/sees-harlem-activity-ea-walsh-says-125th-street-is-due-to-show.html | SEES HARLEM ACTIVITY.; E.A. Walsh Says 125th Street Is Due to Show Growth. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/radio-kills-insects.html | RADIO KILLS INSECTS. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/exeter-quintet-victor-displays-strong-offense-to-beat-harvard.html | EXETER QUINTET VICTOR.; Displays Strong Offense to Beat Harvard Freshmen, 31-23. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/mercersburg-wins-penn-swim-meet-stanton-clips-3-seconds-off-old.html | MERCERSBURG WINS PENN SWIM MEET; Stanton Clips 3 Seconds Off Old Record in the 100-Yard Back Stroke Event. ANOTHER MARK IS BROKEN Academy Team Shatters Standard in 200-Yard Relay--Lawrenceville Second in Score. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/hoboken-blues-latest-intelligence-pertaining-to-the-dramatic-and.html | HOBOKEN BLUES; Latest Intelligence Pertaining to the Dramatic and Gastronomical Affairs Of the Free State | True | By J. Brooks Atkinson. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/plans-of-englands-royalty.html | Plans of England's Royalty. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/nyu-five-upsets-west-virginia-3028-rally-in-last-four-minutes.html | N.Y.U. FIVE UPSETS WEST VIRGINIA, 30-28; Rally in Last Four Minutes Brings Violet From Behind for Winning Margin. SHUMAN'S BASKET DECIDES Makes Count 29-28 and Newblatt Then Adds Foul Shot--Visitors Lead at Half, 14-8. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/leagues-glee-club-to-appear-junior-groups-annual-concert-comes-in.html | LEAGUE'S GLEE CLUB TO APPEAR; Junior Group's Annual Concert Comes in the New Clubhouse on Friday-- Many New Members | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/fertilizer-and-belgiums-pigeons.html | FERTILIZER AND BELGIUM'S PIGEONS | True | CHARLES J. BRAND. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/miss-carol-eidlitz-wed-marriss-sc-sztarn-theatre-manager-at-city.html | MISS CAROL EIDLITZ WED.; Marriss S.C. Sztarn, Theatre Manager, at City Chapel. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/broader-education-for-judges-urged-professor-moley-finds-this-is.html | BROADER EDUCATION FOR JUDGES URGED; Professor Moley Finds This Is Needed Because of Increase in Their Powers. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/nyac-handball-team-wins.html | N.Y.A.C. Handball Team Wins. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/to-form-italian-society-exmember-of-fascist-league-plans.html | TO FORM ITALIAN SOCIETY.; Ex-Member of Fascist League Plans Non-Propaganda Group. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/asks-city-college-branch-tuttle-says-bronx-needs-school-to-care-for.html | ASKS CITY COLLEGE BRANCH; Tuttle Says Bronx Needs School to Care for Its Students. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/fiery-volcano-viewed-from-a-mail-airplane-flight-over-santa-maria.html | FIERY VOLCANO VIEWED FROM A MAIL AIRPLANE; Flight Over Santa Maria in Guatemala Reveals Ruinous Effects of Eruption That Swallowed Up Villages-- Many of World's Craters Lately Uneasy | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/wide-range-in-clerks-pay-survey-of-publishing-firms-shows-salaries.html | WIDE RANGE IN CLERKS' PAY; Survey of Publishing Firms Shows Salaries From $10 to $120 a Week. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/three-rulings-by-states-differ-on-trackless-trolley.html | Three Rulings by States Differ on Trackless Trolley | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/humane-societys-drive-starts.html | HUMANE SOCIETY'S DRIVE STARTS | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/costume-dance-by-emanuel-league-bizarre-entainment-is-given-at.html | COSTUME DANCE BY EMANU-EL LEAGUE; Bizarre Entainment Is Given at Sherry's to Aid Philanthropic Fund. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/stock-exchange-news-vegetable-oils-slightly-lower.html | STOCK EXCHANGE NEWS.; Vegetable Oils Slightly Lower. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/to-hear-bankruptcy-case-outside-judge-will-preside-as-providence.html | TO HEAR BANKRUPTCY CASE.; Outside Judge Will Preside as Providence Jurist Withdraws. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/tax-action-on-maniu-estate.html | Tax Action on Maniu Estate. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/old-film-revived.html | OLD FILM REVIVED. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/seek-interim-place-for-the-world-bank-organizing-members-in-basle.html | SEEK INTERIM PLACE FOR THE WORLD BANK; Organizing Members in Basle Will Pick Temporary Premises for Meeting March 5. | True | Special Cable to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/palm-beach-opens-muleteer-grill-society-throngs-attend-first-night.html | PALM BEACH OPENS MULETEER GRILL; Society Throngs Attend First Night at Dining and Dance Hall of the Ambassador. GROVER WHALEN IS HOST Many Parties at Everglades club and Whitehall--New Arrivals at the Resort. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/figures-published-in-tokio-doubted-stimsons-total-believed-to-offer.html | FIGURES PUBLISHED IN TOKIO DOUBTED; Stimson's Total Believed to Offer Japanese More Important Concessions. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/yale-team-beaten-in-squash-racquets-is-vanquished-3-matches-to-2-by.html | YALE TEAM BEATEN IN SQUASH RACQUETS; Is Vanquished, 3 Matches to 2, by Racquet and Tennis Club-- Bishop's Victory Decides. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/temple-to-honor-wilbur-honorary-degrees-to-go-to-four-at-midyear.html | TEMPLE TO HONOR WILBUR; Honorary Degrees to Go to Four at Mid-Year Commencement Friday. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/edwards-charges-hague-knifed-smith-exsenator-says-jersey-city-mayor.html | EDWARDS CHARGES HAGUE 'KNIFED' SMITH; Ex-Senator Says Jersey City Mayor Cut Vote in 1928 to Favor Dill. WANTS BOSS RULE ENDED Hague, in Florida, Asserts His Former Friend Needs "a Doctor and an Ice Bag." | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/nyu-freshmen-score-trim-washington-club-five-5019-at-102d-regiment.html | N.Y.U. FRESHMEN SCORE.; Trim Washington Club Five, 50-19, at 102d Regiment Armory. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/helen-taylor-sings-lyrics-with-spirit-soprano-displays-a-voice-of-a.html | HELEN TAYLOR SINGS LYRICS WITH SPIRIT; Soprano Displays a Voice of Agreeable Quality, Well Placed, in Town Hall Recital. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/a-senate-fact-and-so-forth-sober-second-thoughts-on-things-and.html | A SENATE FACT AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once Every So Often, Cabbages | True | By L.h. Robbins. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/front-view-of-the-new-ford.html | FRONT VIEW OF THE NEW FORD | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/sales-by-gj-brown-firm.html | Sales by G.J. Brown Firm. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/makar-quits-mexico-city-soviet-minister-to-sail-for-europe-tomorrow.html | MAKAR QUITS MEXICO CITY.; Soviet Minister to Sail for Europe Tomorrow From Vera Cruz. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/start-here-soon-on-retail-census-two-offices-being-established-with.html | START HERE SOON ON RETAIL CENSUS; Two Offices Being Established With 200-300 Workers Each, Official Explains. QUERIES FOR ALL STORES Separate Forms for Wholesalers and Auto Trade-- Report Due in Summer. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/shubert-theatres-report-972055-loss-for-the-six-months-ended-dec-31.html | Shubert Theatres Report $972,055 Loss For the Six Months Ended Dec. 31, 1929 | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/suggest-insurance-for-unemployed-mayors-of-western-canadian-cities.html | SUGGEST INSURANCE FOR UNEMPLOYED; Mayors of Western Canadian Cities Would Provide for Seasonal Problem. IMMIGRATION IS BLAMED Prairie Provinces to Get Back Land Taken Sixty Years Ago by Dominion Government. | True | By J.b. McGeachy. Editorial Correspondence of the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/529-study-business-in-city-college.html | 529 Study Business in City College | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/opera-holding-its-own.html | OPERA HOLDING ITS OWN. | True | HERMAN PARSOFF. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/dictator-project-pressed-in-chicago-committee-largely-of-citizens.html | 'DICTATOR' PROJECT PRESSED IN CHICAGO; Committee, Largely of Citizens, but Not Headed by Strawn, Would Rule Finances. BANKERS HERE FAVOR IT Meanwhile City Officials Continue Efforts to Get Money by Selling Tax Warrants. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/rangers-tie-22-with-ottawa-six-hec-kilreas-goal-3-minutes-before.html | RANGERS TIE, 2-2, WITH OTTAWA SIX; Hec Kilrea's Goal 3 Minutes Before End of 3d Period Equalizes the Count. KEELING, MURDOCH SCORE Register for New York Sextet on Dominion Ice--Lamb Tallies First for Senators. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/cooperative-record-one-firm-reports-no-difficulty-in-collecting.html | COOPERATIVE RECORD; One Firm Reports No Difficulty in Collecting Maintenance Costs. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/exhibit-apartments-home-show-to-feature-both-tenantowned-and-leased.html | EXHIBIT APARTMENTS; Home Show to Feature Both TenantOwned and Leased Types. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/newark-realty-body-expands-activities-forms-property-owners-chain.html | NEWARK REALTY BODY EXPANDS ACTIVITIES; Forms Property Owners', Chain Store, Industrial and Appraisal Units. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/met-skating-title-retained-by-casey-takes-2-central-park-races.html | MET. SKATING TITLE RETAINED BY CASEY; Takes 2 Central Park Races, Places Second and Third in Others, for 90 Points. MISS PEIPER WINS CROWN Captures Women's Honors With 60 Units--Miss Muller Suffers Falls in Two Events. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/leo-bulgakov-explains-some-transplanted-notions-that-started-in.html | LEO BULGAKOV EXPLAINS; Some Transplanted Notions That Started in Moscow and Ended in Fiftieth Street | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/texas-colleges-to-hold-meets-on-successive-days-next-month.html | Texas Colleges to Hold Meets On Successive Days Next Month | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/bank-elects-ai-du-pont-jacksonville-institution-names-delaware-man.html | BANK ELECTS A.I. DU PONT.; Jacksonville Institution Names Delaware Man President. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/predicts-clashes-in-india-independence-worker-here-doubts-success.html | PREDICTS CLASHES IN INDIA.; Independence Worker Here Doubt's Success of Peaceful Campaign. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/reunited-after-20-years-father-and-son-meet-by-chance-in-turkish.html | REUNITED AFTER 20 YEARS; Father and Son Meet by Chance in Turkish Village. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/want-peace-ideal-in-national-anthem-experts-at-teachers-college.html | WANT PEACE IDEAL IN NATIONAL ANTHEM; Experts at Teachers College Find "Star-Spangled Banner" Too Martial for Daily Use. AGREE ON SONG'S BEAUTY But Say It Should Be Replaced by "America the Beautiful" When We Are Not Facing War. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/columbia-lists-alumni-17503-of-32529-live-in-new-york.html | COLUMBIA LISTS ALUMNI; 17,503 of 32,529 Live in New York State-- Celebrate Wednesday. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/americans-spent-300000000-in-european-countries-in-1927.html | Americans Spent $300,000,000 In European Countries in 1927. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/jersey-bar-urges-dry-law-repeal-action-sought-by-state-body-to.html | JERSEY BAR URGES DRY LAW REPEAL; Action Sought by State Body to "Preserve Institutions" and Relieve Courts. BURDEN HELD UNNATURAL Justice McCook Scores Perjury as "Bane of Litigation" Today-- World Court Entry Favored. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/colombia-hotel-goes-after-american-trade-it-is-1620-meters-on-the.html | COLOMBIA HOTEL GOES AFTER AMERICAN TRADE; It Is 1,620 Meters on the Level of the Sea and Has Executed Services of All Class. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/allmetal-flying-wing-makes-speed-air-tests.html | ALL-METAL FLYING WING MAKES SPEED AIR TESTS. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/princeton-cub-six-wins-turns-back-hotchkiss-sextet-by-score-of-74o.html | PRINCETON CUB SIX WINS.; Turns Back Hotchkiss Sextet by Score of 7 to 2. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/mergers-affect-call-for-men-over-forty-exceed-pension-plans-as.html | MERGERS AFFECT CALL FOR MEN OVER FORTY; Exceed Pension Plans as Chief Influence Restricting Their Employment. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/leigh-l-haskins-has-chapel-bridal-married-to-william-s-hammersley.html | LEIGH L. HASKINS HAS CHAPEL BRIDAL; Married to William S. Hammersley in St. Bartholomew's by Rev. Dr. Pomeroy.MRS. J.D. BOWEN BRIDEWidow Married to Jack Q.H. Smithin Stamford--Miss SumnerWeds J.T. Gies. | True | Photo by Underwood & Underwood. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/railways-of-china-ruined-by-warfare-only-the-shanghainanking-and.html | RAILWAYS OF CHINA RUINED BY WARFARE; Only the Shanghai-Nanking and Shanghai-Hangchow Lines Have Been Run at a Profit. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/whim-killer-to-die-chicago-judge-dooms-slayer-in-traffic-fuss-after.html | WHIM KILLER" TO DIE.; Chicago Judge Dooms Slayer in Traffic Fuss After Guilty Plea. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/aero-clinic-achieves-ends-flying-doctors-tell-managua-hosts-tour.html | AERO CLINIC ACHIEVES ENDS; Flying Doctors Tell Managua Hosts Tour Was an Immense Success. | True | By Tropical Radio To the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/the-starspangled-banner-not-favored-by-everybody-one-writer-in-fact.html | "THE STAR-SPANGLED BANNER" NOT FAVORED BY EVERYBODY; One Writer, in Fact, Deplores Official Action on National Anthem as Tending to Increase Disrespect for Law | True | FRANK B. ROWELL. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/waldorfs-seven-regal-lions-go-to-jersey-womens-college.html | Waldorf's Seven Regal Lions Go to Jersey Women's College | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/get-5700-in-holdup-three-robbers-take-cash-and-gems-from-express.html | GET $5,700 IN HOLD-UP.; Three Robbers Take Cash and Gems From Express Company Driver. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/european-opinion-still-mixed-regarding-the-situation-here.html | European Opinion Still Mixed Regarding the Situation Here | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/unit-for-big-hydro-plant-generator-parts-arrive-at-saluda-in-south.html | UNIT FOR BIG HYDRO PLANT.; Generator Parts Arrive at Saluda in South Carolina. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/revolt-of-the-fishermen-and-other-recent-fiction-a-study-of-sick.html | "Revolt of the Fishermen" and Other Recent Fiction; A STUDY OF SICK MINDS | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/statistical-summary.html | Statistical Summary | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/still-seek-flores-aides-police-have-three-theories-about-attack-on.html | STILL SEEK FLORES AIDES.; Police Have Three Theories About Attack on Ortiz Rubio. | True | Special Cable to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/156-planes-will-accompany-fleet-fighters-bombers-and-observation.html | 156 PLANES WILL ACCOMPANY FLEET; Fighters, Bombers and Observation Types Will Have Test in Tactical Manoeuvres Which Start This Week--New Amphibians | True | By Andrew R. Boone. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/the-last-lonely-flights-of-laiglon-old-records-in-the-hapsburg.html | THE LAST LONELY FLIGHTS OF L'AIGLON; Old Records in the Hapsburg Archives Now Complete the Tragedy of the Heir of the Great Napoleon | True | By Otto Ernst and Clair Price | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/educational-features-to-fore-stress-is-laid-on-interest-of-young.html | EDUCATIONAL FEATURES TO FORE; Stress Is Laid on Interest of Young Folk In Aeronautics--Model Craft Contest | True | LAUREN D. LYMAN. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/urge-marine-park-for-queens-borough-site-of-550-acres-in-jamaica.html | URGE MARINE PARK FOR QUEENS BOROUGH; Site of 550 Acres in Jamaica Bay Area Approved by Planning Commission. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/two-worlds-marks-broken-in-skating-mrs-potter-cuts-records-for-half.html | TWO WORLD'S MARKS BROKEN IN SKATING; Mrs. Potter Cuts Records for Half and Three Quarter Miles at Ottawa Carnival. ROBINSON CAPTURES TITLE Wins Three More Events and Carries Off Canadian National Speed-Skating Crown. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/nyu-prom-friday-dean-and-mrs-bouton-to-lead-opening-march-of-junior.html | N.Y.U. "PROM" FRIDAY.; Dean and Mrs. Bouton to Lead Opening March of Junior Affair. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/towering-apartment-house-for-greenwich-village.html | TOWERING APARTMENT HOUSE FOR GREENWICH VILLAGE | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/guilty-in-bank-killing-youth-lays-kentuckians-death-to-own-posse.html | GUILTY IN BANK KILLING.; Youth Lays Kentuckian's Death to Own Posse Hunting Bandits. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/many-new-dates-in-the-wedding-list-miss-june-hesss-marriage-to.html | MANY NEW DATES IN THE WEDDING LIST; Miss June Hess's Marriage to Thomas A. Kelly Is Arranged for March 4-- Miss Marjorie Phelps Koop's Plans Laid | True | Photograph by New York Times Studios. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/attributes-all-crime-to-abnormal-glands-dr-ra-reynolds-makes-two.html | ATTRIBUTES ALL CRIME TO ABNORMAL GLANDS; Dr. R.A. Reynolds Makes Two Months Study of Convicts in California Penitentiary. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/dictatorships-end-near-in-yugoslavia-king-alexander-reported-as.html | DICTATORSHIP'S END NEAR IN YUGOSLAVIA; King Alexander Reported as Ready for Abandonment of the Present Regime. VATICAN REPORTED HOSTILE Parliamentary Government May Be Established in April, With General Election in Autumn. | True | Special Cable to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/queen-marie-finishes-one-volume.html | Queen Marie Finishes One Volume. | True | Special Cable to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/canadian-flying-clubs-show-wide-growth-in-twelve-months.html | CANADIAN FLYING CLUBS SHOW WIDE GROWTH IN TWELVE MONTHS | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |